# ANEXO A

**Relación de reclamaciones objeto de la Cuadringentésima segunda objeción global**

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1  ACEVEDO PAGAN, HECTOR CALLE 16 G-9 URB.CORALES HATILLO, PR 00659 | 04/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9154 | Indeterminado* | ACEVEDO PAGAN, HECTOR URB VISTA AZUL T 3  CALLE 22 ARECIBO, PR 00612 | 04/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9170 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 2  BAEZ DIAZ, CARMEN J. URB. VILLA ROSA II B 31 CALLE C GUAYAMA, PR00784 | 02/19/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173257 | $ 30,000.00 | BAEZ DIAZ, CARMEN J. URB. VILLA ROSA II B-31 CALLE C GUAYAMA, PR00784 | 02/20/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173265 | $ 50,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 3  BURGOS HUERTAS, ROBERTO PO BOX 400 COMERIO, PR 00782 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28878 | Indeterminado* | BURGOS HUERTAS, ROBERTO PO BOX 400 COMERIO, PR 00782 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37382 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 4  CORDERO VASSALLO, CARMEN R. PO BOX 10126 HUMACAO, PR 00792 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 145941 | $ 75,000.00* | CORDERO VASSALLO, CARMEN R. P.O. BOX 10126 HUMACAO, PR 00792 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148449 | $ 75,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 5  CRUZ FONTANEZ, VINILISA URB LA RIVIERA C 19 CALLE 3 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50245 | Indeterminado* | CRUZ FONTANEZ, VINILISA C-19 CALLE 3 URB. LA RIVIERA ARROYO, PR 00714 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 167400 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | NOMBRE | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR00681-3843 | 05/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25044 | $ 17,951.00 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR00681-3843 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40250 | $ 17,951.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 7 | ESQUILIN PIZARRO, SAMMY PO BOX 22 TRUJILLO ALTO, PR 00977 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59867 | Indeterminado* | ESQUILIN PIZARRO, SAMMY P O BOX 368 TRUJILLO ALTO, PR 00976 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63634 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 8 | FLORES VEGA, LOURDES 2035 CALLE INVIERNO URB ELIZABETH II CABO ROJO, PR 00623-4925 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39044 | $ 7,000.00 | FLORES VEGA, LOURDES 2035 CALLE INVIERNO URB ELIZABETH II CABO ROJO, PR 00623-4925 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72511 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 9 | FUENTES CANCEL, GLENDA I. URB BRISAS DE LOIZA 173 SAGITARIO CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107261 | $ 33,717.07 | FUENTES CANCEL, GLENDA I. URB. BRISAS DE LOIZA 173 SAGITARIO CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134686 | $ 33,713.07 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 10 | GALARZA CORDERO, NILDA BOX 1627 BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142928 | Indeterminado* | GALARZA CORDERO, NILDA BOX 1627 BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135442 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | GIL MAYSONET, SHARAMARI LOMAS VERDES C/PLAYERA 4-E-3 BAYAMON, PR 00956 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155234 | Indeterminado* | GIL MAYSONET, SHARAMARI 4-E-3 CALLE PLAYERA URB. LOMAS VERDES BAYAMON, PR 00956 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 157675 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 12 | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120414 | Indeterminado* | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36004 | $ 16,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 13 | HERNANDEZ REY, LILLIAN #5 RAMON MEDINA MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 157502 | $ 8,400.00 | HERNANDEZ REY, LILLIAN # 5 RAMON MEDINA MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155699 | $ 10,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 14 | HERNANDEZ SANTIAGO, CARMEN L. P.O. BOX 1768 MOCA, PR 00676 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159612 | $ 3,600.00 | HERNANDEZ SANTIAGO, CARMEN L. P.O. BOX 1768 MOCA, PR 00676 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 160713 | $ 5,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 15 | LEON CORTES, TERIANGELI 18 COLINAS DE VERDE AZUL JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139588 | Indeterminado* | LEON CORTES, TERIANGELI 18 COLINAS DE VERDE AZUL JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 154145 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 16 | LEON TORRES, EVA YOLANDA HC 03 BOX 12697 JUANA DIAZ, PR 00795 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133796 | Indeterminado* | LEON TORRES, EVA YOLANDA HC 03 BOX 12697 JUANA DIAZ, PR 00795 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130493 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Cuadringentésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 17 | LLERA RODRIGUEZ, NORMA I. URB SIERRA BAYAMON 45-18 CALLE 42 BAYAMON, PR00961 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127138 | $ 21,100.00* | LLERA RODRIGUEZ, NORMA I. CALLE 42 BLOGUE 45 NUM 18 SIERRA BAYAMON, PR00961 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109500 | $ 21,100.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 18 | LUGO RIVERA, WANDA T ALTURAS DE CASTELLANA GARDENS BB16 CASTILLA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134052 | $ 50,099.85* | LUGO RIVERA, WANDA T ALT DE CASTELLANA GARDENS BB16 CCASTILLA CAROLINA, PR 00983-1904 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132111 | $ 50,099.85* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 19 | MALDONADO RIVERA, CARMEN M LOS CERROS C8 ADJUNTAS, PR 00601 | 03/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4920 | Indeterminado* | MALDONADO RIVERA, CARMEN M C-8 URB LOS CERROS ADJUNTAS, PR 00601 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97908 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 20 | MALDONADO TORRES, ZENAIDA URB VALLE ESCONDIDO BUZON 11071 VILLALBA, PR 00766 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50743 | Indeterminado* | MALDONADO TORRES, ZENAIDA URB. VALLE ESCONDIDO #5 BUZON 11071 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80106 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 21 | MANGUAL VAZQUEZ, SANDRA IVETTE P.O. BOX 946 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95416 | Indeterminado* | MANGUAL VAZQUEZ, SANDRA IVETTE P.O. BOX 946 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126571 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | MARRERO PENA, NIEVELYN RUTH PO BOX 1772 OROCOVIS, PR 00720-1772 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108149 | $ 11,400.00* | MARRERO PENA, NIEVELYN RUTH P.O. BOX 1772 OROCOVIS, PR 00720-1772 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131306 | $ 47,100.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/26/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177549 | $ 30,000.00 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/24/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178650 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | MARTINEZ CRESPO, HECTOR I RAMAL 111, #7 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 100281 | $ 41,833.74* | MARTINEZ CRESPO, HECTOR I 7 RAMAL 111 LARES, PR 00669 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133909 | $ 41,833.74* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | MARTINEZ-NATAL, LUZ I. HC 07 BOX 12406 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 146194 | Indeterminado* | MARTINEZ-NATAL, LUZ I. HC 07 BOX 12406 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 166212 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | MASSANET, YARA COOP. LOS ROBLES APT 1011A AVE. AMERICO MIRANDA 405 SAN JUAN, PR 00927 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60171 | $ 39,962.88 | MASSANET, YARA LOS ROBLES APT 1011A AVE. AMERICO MIRANDA 405 SAN JUAN, PR 00927 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 57400 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | MATOS HERNANDEZ, CARMEN E. HC 05 BOX 27560 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 156716 | Indeterminado* | MATOS HERNANDEZ, CARMEN E. HC 05 BOX 27560 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 144861 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 28 | MELENDEZ LUYANDO, LINDA BO DAGUAO BZN 195 NAGUABO, PR 00718 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49013 | Indeterminado* | MELENDEZ LUYANDO, LINDA DAGUAO BUZON 195 NAGUABO, PR 00718 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47841 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | MOJICA CRUZ, ZAIDA LUZ BOX 142 PUNTA SANTIAGO HUMACAO, PR 00741 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113355 | $ 70,000.00* | MOJICA CRUZ, ZAIDA LUZ BOX 142 PUNTA SANTIAGO HUMACAO, PR 00741 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116865 | $ 80,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | MORA VELAZQUEZ, CARMEN E. CALLE 7NDO. VELAZQUEZ #57 PO BOX 208 HATILLO, PR 00659 | 07/01/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174130 | $ 20,361.60 | MORA VELAZQUEZ, CARMEN E. PO BOX 208 HATILLO, PR 00659 | 07/01/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174232 | $ 20,361.60* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | MORALES FIGUEROA, EVELYN BO. PALOMAS, SECTOR HIGUERO PO BOX 181 COMERIO, PR 00782 | 10/06/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176422 | $ 75,000.00 | MORALES FIGUEROA, EVELYN BO. PALOMAS SECTOR HIGUERO BOX 181 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95857 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | MUNERA ROSA, MARLYN A HC 6 BOX 2049 JARDINES DEL RIO PONCE, PR 00731-9602 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102092 | Indeterminado* | MUNERA ROSA, MARLYN A HC 6 BOX 2049 PONCE, PR 00731-9602 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75995 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 33 | MUNIZ JIMENEZ, AIXA HC-01 BZN. 5892 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130363 | Indeterminado* | MUNIZ JIMENEZ, AIXA HC-01 BZN 5892 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113738 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 34 | MUNIZ VAZQUEZ, ERIC JOSE HC 7 BOX 25323 MAYAGUEZ, PR 00680 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103982 | $ 7,200.00 | MUNIZ VAZQUEZ, ERIC JOSE HC 7 25323 MAYAGUEZ, PR 00680 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149302 | $ 9,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 35 | MUNOZ TORRES, EDNA J. #417 C/LÉGAMO EXT. LOMA ALTA CAROLINA, PR 00987 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26580 | $ 46,430.62 | MUNOZ TORRES, EDNA J. #417 C/LÉGAMO, EXT. LOMA ALTA CAROLINA, PR 00987 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26798 | $ 60,694.69 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 36 | NAZARIO BARRERAS, RAMONITA URB. RAMIREZ DE ARELLANO CALLE ANTONIO PAOLI #12 MAYAGUEZ, PR 00682 | 07/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 158115 | $ 10,800.00* | NAZARIO BARRERAS, RAMONITA URB. RAMIREZ DE ARELLANO CALLE ANTONIO PAOLI #12 MAYAGUEZ, PR 00682 | 07/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139486 | $ 18,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 37 | NIEVES, MARTHA IRIS URB BRISAS DE HATILLO CALLE J ROCAFOR GARCIA A-2 HATILLO, PR 00659 | 02/24/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178381 | Indeterminado* | NIEVES, MARTHA IRIS URB BRISAS DE HATILLO CALLE J ROCAFOR GARCIA A-2 HATILLO, PR 00659 | 07/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 156796 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 38 | OCASIO RIVERA, MARTA L PO BOX 1108 MOROVIS, PR 00687 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 68813 | Indeterminado* | OCASIO RIVERA, MARTA L PO BOX 1108 MOROVIS, PR 00687 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90309 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 39 | OJEDA MORALES, MARTHA G-4 6 URB LAGOS DE PLATO TOA BAJA, PR 00949 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82457 | $ 8,120.00 | OJEDA MORALES, MARTHA LAGOS DE PLATA CALLE 6 G4 LEVITTOWN, PR 00949 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123003 | $ 10,080.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 40 | ORTIZ DESSUS, ALTAGRACIA E-3 C/28URB SANTA MARIA GUAYANILLA, PR00656 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142046 | $ 4,000.00* | ORTIZ DESSUS, ALTAGRACIA E-3 CALLE 28 URB. SANTA MARIA GUAYANILLA, PR00656 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 92784 | $ 3,400.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 41 | ORTIZ QUINONEZ, EVELYN URB SABANA GARDENS 27 3 CALLE 3 CAROLINA, PR 00984 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66871 | Indeterminado* | ORTIZ QUINONEZ, EVELYN URB SABANA GARDENS 27 3 CALLE 3 CAROLINA, PR 00984 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62221 | $ 21,822.48* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 42 | PEREIRA COLON, IRIS V. TT 26 CALLE 46 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 94922 | Indeterminado* | PEREIRA COLON, IRIS V. TT 26 CALLE 46 URB. JARDINES DE CARIBE PONCE, PR 00728 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 79850 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Segunda Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 43 | PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 04/03/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6007 | $ 11,317.78 | PEREZ BUTLER, YANIRA COND. BALMORAL CALLE DEL PARQUE # 110 APTO. # 7-E SAN JUAN, PR 00907 | 05/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30267 | $ 11,317.78* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | PEREZ CINTRON, ELENA R. HC 7 BOX 32014 JUANA DIAZ, PR 00795 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136919 | Indeterminado* | PEREZ CINTRON, ELENA R. HC 7 BOX 32014 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 146147 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | PEREZ PILLOT, VICTOR R COND PLAZA REAL CAPARR APT 511 GUAYNABO, PR 00966 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18951-1 | $ 59,048.62 | PEREZ PILLOT, VICTOR R COND PLAZA REAL CAPARR 187 CARR. 2 APT 511 GUAYNABO, PR 00966 | 05/17/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14228-1 | $ 59,048.62 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | PEREZ SANTIAGO, FRANCISCO PO BOX 890 OROCOVIS, PR 00720-0890 | 07/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 111276 | Indeterminado* | PEREZ SANTIAGO, FRANCISCO PO BOX 890 OROCOVIS, PR 00720-0890 | 07/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83966 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | PEREZ-NIEVES, LUISA HC - 03 BOX 20596 ARECIBO, PR 00612-8165 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112833 | Indeterminado* | PEREZ-NIEVES, LUISA HC-03 BOX 20596 ARECIBO, PR 00612 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121050 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | PRADO PAGAN, DELIS M. H14 URB. SANTIAGO EXT. EUGENIO MARIA DE HOSTOS JUANA DIAZ JUANA DIAZ, PR 00795 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66951 | Indeterminado* | PRADO PAGAN, DELIS M. H14 URB. SANTIAGO EXT. EUGENIO MARIA DE HOSTOS JUANA DIAZ JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155879 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 49 | RAMIREZ VALENTIN, MYRTA 1814 PORTGLEN DR. LEAGUE CITY, TX 77573-7785 | 07/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 158269 | $ 19,200.00* | RAMIREZ VALENTIN, MYRTA 1814 PORTGLEN DR LEAGUE CITY, TX 77573-7785 | 07/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126997 | $ 10,800.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 50 | RAMOS RODRIGUEZ, FRANCISCO P.O. BOX 388 PATILLAS, PR 00723 | 09/29/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178642 | Indeterminado* | RAMOS RODRIGUEZ, FRANCISCO P.O. BOX 388 PATILLAS, PR 00723 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 106054 | $ 10,136.24* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 51 | RAMOS SAEZ, ANGEL JOEL PMB 242 P.O. BOX 5075 SAM GERMAN, PR 00683 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138954 | Indeterminado* | RAMOS SAEZ, ANGEL JOEL PMB 242 PO BOX 5075 SAN GERMAN, PR 00683 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149297 | $ 10,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 52 | RIVERA CALDERON, RAFAEL RR-03 BOX 9576 TOA ALTA, PR 00953-6324 | 11/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178880 | Indeterminado* | RIVERA CALDERON, RAFAEL RR-03 BOX 9576 TOA ALTA, PR 00953-6324 | 11/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178859 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 53 | RIVERA FRANCO, ROSAURA HC 03 BOX 11239 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 166516 | Indeterminado* | RIVERA FRANCO, ROSAURA HC 03 BOX 11239 JUANA DIAZ, PR 00795 | 06/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120825 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR00785 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76773 | Indeterminado* | RIVERA LLERA, IVETTE P.O. BOX 1893 GUAYAMA, PR00785 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76490 | $ 22,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | RIVERA MEJIAS, ARMANDA URB. PARQUE DEL MONTE 2 CAGUAS, PR 00727 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63518 | Indeterminado* | RIVERA MEJIAS, ARMANDA URB. PARQUE DEL MONTE 2 CALLE UROYOAN LL5 CAGUAS, PR 00727 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98866 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | RIVERA MIRANDA, OLGA I. C-24 CALLE SAN CARLOS MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119731 | Indeterminado* | RIVERA MIRANDA, OLGA I. C-24 CALLE SAN CARLOS MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120183 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | RIVERA PACHECO, MARIA CALLE ORQUIDEA #A39 GUAYANILLA, PR00656 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 57629 | Indeterminado* | RIVERA PACHECO, MARIA SEGUNDA EXT. SANTA ELENA CALLE ORQUIDEA #A39 GUAYANILLA, PR00656 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77264 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | RIVERA RIVERA, LYDA MARTA PO BOX 1768 CAYEY, PR00737 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82466 | Indeterminado* | RIVERA RIVERA, LYDA MARTA PO BOX 371768 CAYEY, PR00737 | 08/13/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170256 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA | CASO | RECLAM | MONTO | NOMBRE | FECHA | CASO | RECLAM | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47040 | Indeterminado* | RIVERA SALGADO, MARTA B. BD COQUI CALLE CRISTINO FIGUEROA #48 AGUIRRE, PR 00704 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104339 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA | CASO | RECLAM | MONTO | NOMBRE | FECHA | CASO | RECLAM | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | RIVERA SUAZO, MARIA DE LOS ANGELES #77 CALLE ORQUIDEA URB NARANJO VALLEY FAJARDO, PR 00738-8695 | 10/21/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171745 | $ 26,325.00 | RIVERA SUAZO, MARIA DE LOS ANGELES #77 CALLE ORQUIDEA URB NARANJO VALLEY FAJARDO, PR 00738-8695 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151225 | $ 28,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA | CASO | RECLAM | MONTO | NOMBRE | FECHA | CASO | RECLAM | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | RIVERA VALENTIN, MIGDALIA HC05-BOX 57827 MAYAGUEZ, PR00680 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90291 | Indeterminado* | RIVERA VALENTIN, MIGDALIA SECTOR LA VIOLETA HC-05 BOX 57827 MAYAGUEZ, PR00680 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98360 | $ 81,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | NOMBRE | FECHA | CASO | RECLAM | MONTO | NOMBRE | FECHA | CASO | RECLAM | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | RIVERA VEGUILLA, MARIA HC-08 BOX 2789 SABANA GRANDE, PR 00637-9235 | 05/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22580 | $ 9,398.08 | RIVERA VEGUILLA, MARIA HC-08 BOX 2789 SABANA GRANDE, PR 00637-9235 | 05/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25610 | $ 32,476.28 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | RODRIGUEZ ESCOBAR, MOISES CALLE BRANDON #16 ENSENADA, PR 00647 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76158 | Indeterminado* | RODRIGUEZ ESCOBAR, MOISES CALLE BRANDON #16 ENSENADA, PR 00647 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83702 | $ 17,400.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 64 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 10/13/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177076 | $ 75,600.00 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 09/11/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177690 | $ 75,600.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 65 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 09/15/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175825 | $ 103,200.00 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 08/25/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178263 | $ 103,200.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 66 | RODRIGUEZ NAZARIO, MARIA M. CONDOMINIO PONCIANE 9140 CALLE MARINE APTO. #706 PONCE, PR 00717 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 99670 | Indeterminado* | RODRIGUEZ NAZARIO, MARIA M. CONDOMINIO PONCIANA 9140 CALLE MARINA APT # 706 PONCE, PR 00717 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128092 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 67 | RODRIGUEZ RODRIGUEZ, YARISEL HC #4 BOX 6932 YABUCOA, PR 00767 | 07/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103099 | $ 26,202.22* | RODRIGUEZ RODRIGUEZ, YARISEL HC #4 BOX 6932 YABUCOA, PR 00767 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63109 | $ 40,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 | ROMERO GONZALEZ, CARLOS #86 LUIS MUNOZ RIVERA BO. COCO YIEJO SALINAS, PR 00751 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 145634 | Indeterminado* | ROMERO GONZALEZ, CARLOS BO COCO VIEJO LUIS M RIVERA #86 SALINAS, PR 00751 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 92916 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 69 | ROSA OCASIO, MELVIN HC 01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16477 | $ 1,033.00 | ROSA OCASIO, MELVIN HC01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16479 | $ 1,479.45 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 70 | ROSALY GERENA, DORA H REPARTO DURAN#6131 CALLE CIPRES ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63957 | Indeterminado* | ROSALY GERENA, DORA H 131 CALLE CIPRÉS ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54179 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 71 | ROSARIO DORTA, MARIBEL HC04 BOX 44701 HATILLO, PR 00659 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 67151 | $ 14,400.00* | ROSARIO DORTA, MARIBEL HC04 BOX 44701 HATILLO, PR 00659 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121156 | $ 14,400.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 72 | ROSSNER FIGUEROA, EVERLIDYS URB COUNTRY CLUB 4TA EXT 969 CALLE LINACERO SAN JUAN, PR 00924 | 10/13/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177002 | Indeterminado* | ROSSNER FIGUEROA, EVERLIDYS URB. COUNTRY CLUB 969 CALLE LINACERO SAN JUAN, PR 00924 | 09/02/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178722 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 73 | RUIZ RODRIGUEZ, ANGELITA PO BOX 897 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123640 | $ 4,000.00* | RUIZ RODRIGUEZ, ANGELITA BOX 897 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123021 | $ 40,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 74 SANCHEZ COSME, MILAGROS BDA CARMEN 172 CALLE JOSE AMADEO SALINAS, PR 00751 | 10/13/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176997 | $ 104,400.00 | SANCHEZ COSME, MILAGROS BDA CARMEN 172 CALLE JOSE AMADEO SALINAS, PR 00757 | 09/18/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178408 | $ 104,400.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 75 SANCHEZ RIVERA, ENOELIA URBANIZACION JARDINES DE ARROYO CALLE Y-BL-8 ARROYO, PR 00714 | 10/10/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171520 | Indeterminado* | SANCHEZ RIVERA, ENOELIA URB. JARD. DE ARROYO, CALLE Y-Bl-8 ARROYO, PR 00714 | 09/15/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175712 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 76 SANTIAGO BONILLA, MARIA E. PO BOX 665 GUAYAMA, PR00785 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131642 | Indeterminado* | SANTIAGO BONILLA, MARIA E. PO BOX 665 GUAYAMA, PR00785 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 117188 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 77 SANTIAGO CANDELARIO, CARMEN G. P.O. BOX 991 VILLALBA, PR 00766-0991 | 09/14/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178622 | Indeterminado* | SANTIAGO CANDELARIO, CARMEN G. P.O BOX 991 VILLALBA, PR 00766-0991 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148401 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 78 SANTIAGO FLORES, NAIDA J PO BOX 8017 MAYAGUEZ, PR00681 | 05/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 11635 | Indeterminado* | SANTIAGO FLORES, NAIDA J PO BOX 8017 MAYAGUEZ, PR00681 | 05/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 11665 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 SANTIAGO GONEZ, HECTOR L. HC03 BOX 15404 JUANA DIAZ, PR 00795 | 09/15/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176030 | $ 21,600.00 | SANTIAGO GONEZ, HECTOR L. HC 3 BOX 15404 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104536 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 80 SANTIAGO RIVERA, LYDIA E 21 OCEAN PARK PASEO PERLA DEL MAR VEGA BAJA, PR 00693-9006 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112618 | Indeterminado* | SANTIAGO RIVERA, LYDIA E 21 OCEAN PARK PASEO PERLA DEL MAR VEGA BAJA, PR 00693-9006 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139120 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 81 SANTIAGO SANTIAGO, IRIS NEREIDA #112 CALLE DEL RIO GUAYANILLA, PR00656 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175198 | Indeterminado* | SANTIAGO SANTIAGO, IRIS NEREIDA BARRIO QUEBRADAS PARCELA 112 A CALLE DEL RIO GUAYANILLA, PR00656 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84980 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 82 SUAREZ VAZQUEZ, TERESA URB. LAS MARIAS N-1 JUANA DIAZ, PR 00795 | 10/29/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178380 | $ 134,400.00 | SUAREZ VAZQUEZ, TERESA URB. LAS MARIAS N-1 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131402 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 83 TORO GONZALEZ, GLADYS Z #316 JARDINES DE CARIBE PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120508 | Indeterminado* | TORO GONZALEZ, GLADYS 316 2 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107604 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 TORRES CARRASQUILLO, DIOSELINA HC 3 BOX 7685 LAS PIEDRAS, PR 00771 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77100 | Indeterminado* | TORRES CARRASQUILLO, DIOSELINA HC-3 BOX 7685 LAS PIEDRAS, PR 00771 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159328 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 85 TORRES VINALES, GISSEL HC 46 BOX 5544 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121692 | Indeterminado* | TORRES VINALES, GISSEL HC 46 BOX 5544 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 164219 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 86 TRU OF PUERTO RICO, INC. ATTN: PETER BARRETT KUTAK ROCK LLP 901 E. BYRD ST., STE. 1000 RICHMOND, VA23219 | 08/09/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179484 | $ 193,300.71* | TRU OF PUERTO RICO, INC. ATTN: PETER BARRETT KUTAK ROCK LLP 901 E. BYRD ST., STE 1000 RICHMOND, VA23219 | 08/10/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179501 | $ 193,300.71* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 87 VALENTIN NIEVES, LUIS O. CALLE 11 E-28 DIPLO NAGUABO, PR 00718-0000 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49382 | $ 48,506.39 | VALENTIN NIEVES, LUIS O. CALLE FLAMBOYAN 201 URB. PIPLO 3 NAGUABO, PR 00718 | 07/03/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154222 | $ 48,506.39 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 88 VALERIO ALGARRA, PATRICIA MARIA VILLA PALMERA 302 CALLE APONTE SAN JUAN, PR 00912 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49558 | $ 15,472.84 | VALERIO ALGARRA, PATRICIA MARIA VILLA PALMERA 302 CALLE APONTE SAN JUAN, PR 00912 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54121 | $ 19,395.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 | VARGAS RIVERA, CLEMENTE URB. SAN FRANCISCO 303 CALLE SAN FERNANDO YAUCO, PR 00698 | 07/24/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178149 | Indeterminado* | VARGAS RIVERA, CLEMENTE 303 CALLE SAN FERNANDO YAUCO, PR 00698 | 07/22/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174441 | $ 69,600.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | VAZQUEZ ROMERO, VIRGENMINA BOX 800270 COTO LAUREL, PR 00780 | 11/02/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178773 | $ 104,400.00 | VAZQUEZ ROMERO, VIRGENMINA PO BOX 800270 COTO LAUREL, PR 00780 | 08/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 163649 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | VAZQUEZ ROSADO, MIRNA IRIS # 2829 CALLE COJOBA URB. LOS CAOBOS PONCE, PR 00716 | 08/03/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174548 | Indeterminado* | VAZQUEZ ROSADO, MIRNA IRIS #2829 COJOBA STREET URB. CAOBOS PONCE, PR 00716 | 08/21/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174849 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | VAZQUEZ VELEZ, LUZ E. BO MAGUEYES 10 CALLE LA ROCA BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85141 | $ 55,000.00 | VAZQUEZ VELEZ, LUZ E. BO MAGUEYES 10 CALLE LA ROCA BARCELONETA, PR 00617 | 07/03/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108049 | $ 54,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | VELAZQUEZ VEGA, EASLIA PO BOX 362 ARROYO, PR 00714 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97836 | Indeterminado* | VELAZQUEZ VEGA, EASLIA P.O. BOX 362 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44423 | $ 10,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 94 | VICENS GONZALEZ, RAQUEL M. APARTADO1152 SAN LORENZO, PR 00754 | 09/15/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175839 | Indeterminado* | VICENS GONZALEZ, RAQUEL M. APARTADO1152 SAN LORENZO, PR 00754 | 07/24/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177812 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 95 | VILLALOBOS SANTIAGO, MYRTIS CONDOMINIO PARQUE REAL 30 CALLE JUAN C. BORBÓN APT. 441 GUAYNABO, PR 00969 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66810 | Indeterminado* | VILLALOBOS SANTIAGO, MYRTIS CONDOMINIO PARQUE REAL 30 CALLE JUAN C. BORBÓN APT. 441 GUAYNABO, PR 00969 | 07/29/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174650 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 96 | VILLAR ROBLES, FERNANDO LUIS P.O. BOX 778 PUEBLO STATION CAROLINA, PR 00986-0778 | 10/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178305 | $ 105,600.00 | VILLAR ROBLES, FERNANDO LUIS P.O. BOX 778 PUEBLO STATION CAROLINA, PR 00986-0778 | 10/26/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177555 | $ 105,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados