# EXHIBIT A

**Schedule of Claims Subject to the Four Hundred Third Omnibus Objection**

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ABREU LABOY, MARTIZA<br>HC 3 BOX 12155<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173483 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 2 | ACEVEDO COLON, LUIS I.<br>BAYAMON GARDENS AA4 CALLE C<br>BAYAMON, PR 00957 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176253 | $ 25,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 3 | ACEVEDO IVIZARRY, ANGEL L<br>BO ROBLES P.O. BOX 683<br>SAN SEBASTIAN, PR 00683 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170533 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 4 | ACEVEDO LOPEZ, PETRA<br>PO BOX 111<br>MOCA, PR 00676-0111 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3372 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |
| 5 | ACOSTA AYALA, RAFAEL A.<br>1187 MANUEL GUERRA, C.CLUB<br>SAN JUAN, PR 00924 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175437 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 6 | ACOSTA DIAZ, XILMA M.<br>J7 AVE. SAN PATRICIO APT. PH-D<br>GUAYNABO, PR 00968 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176183 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 7 | ACOSTA LEON, AXEL<br>HC02 BOX 8451<br>JUANA DIAZ, PR 00795 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170460 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ACOSTA MARTINEZ, EMELIN<br>BO COCO NUEVO KENNEDY #137<br>SALINAS, PR 00751 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169904 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 9 | ACOSTA RODRIGUEZ, VICTOR A<br>82 ORIENTAL LA MONSERRATE<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125052 | $ 12,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |
| 10 | ACOSTA SOTO, ALBERTO<br>HC-1 BOX 6320<br>SANTA ISABEL, PR 00757 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170181 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 11 | AGUAYO, IRMA<br>PO BOX 9322 SANTURCE STA.<br>SAN JUAN, PR 00908 | 9/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175856 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 12 | AGUIAR, OLGA SIERRA<br>URB. LEVITTVILLE MINERVA SD10<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175642 | $ 28,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 13 | AGUIRRE CRUZ, FERNANDO<br>CALLE UNION #26<br>SANTA ISABEL, PR 00757 | 5/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168961 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 14 | AGUIRRE SANTIAGO, WANDA E.<br>191 TOMAI AICACA ESTAMCIAS GOLF<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121443 | $ 100,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ALBERTO HERNANDEZ, JOSE<br>BARRIO COQUI<br>CALLE BETANCES, BUZON 309<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170481 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 16 | ALBINO, JOSE A.<br>P.O. BOX 10057<br>SAN JUAN, PR 00922 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176539 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 17 | ALDREY AQUINO, SANTIAGO<br>1306 MONTECARLO AVE.<br>APT. 141<br>SAN JUAN, PR 00924-5757 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175955 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 18 | ALDUENDE COLON, JOSE  A<br>434 CARR. #707 COMPUENTE JOBOS<br>GUAYAMA, PR00784 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170703 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 19 | ALEGRIA GANDIA, GERARDO V.<br>K-13 CALLE 3 ALTURA DE FLAUBOYAN<br>BAY, PR00959 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176427 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 20 | ALEGRIA GANDIA, GERARDO V.<br>K-13 CALLE 3 ALTURAS DE FLAMBOYAN<br>BAYAMON, PR00959-8123 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176500 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | ALEJANDRO, ALFREDO AGOSTO<br>LAS VILLAS DE BAYAMON<br>500 WEST MAIN STE 128<br>EDIF 5-A APT 5<br>BAYAMON, PR 00961 | 9/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176026 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 22 | ALEMAN RIVERA, ALFREDO<br>CC22 CALLE 17 ALTURAS DE FLAMBOYON<br>BAYAMON, PR 00959 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174737 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 23 | ALICEA ORTIZ, MANUEL A.<br>SALTILLO 734<br>URB. VENUS GARDEN<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175838 | $ 15,600.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 24 | ALICEA RIVERA, JOSE<br>HC2 BOX 3668<br>SANTA ISABEL, PR 00757 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169481 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 25 | ALICEA RIVERA, VIRGINIA<br>BOX MOSQUITO POR RADE 1 CALLE A BUZON 1112<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170579 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 26 | ALICEA SANCHEZ, TERESA<br>PO BOX 1213<br>SANTA ISABEL, PR 00757 | 7/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169502 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 27 | ALICEA VAZQUEZ, JUAN CARLOS<br>URB. VILLA ALBA CALLE 4 C-44<br>SABANA GRANDE, PR 00637 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176586 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | ALMODOVAR PONCE, LUIS D.<br>URB. LOS EUCALIPTOS CALLE TREVINO DRIVE<br>H-5 17057<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175659 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 29 | ALVARADO DELGADO, GLORIA<br>EXT. LA CARMERY #D58<br>CALLE ANTONIO FERRER. ATILONO<br>SALINAS, PR 00751 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170568 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 30 | ALVARADO GONZALEZ, TERESA<br>URB PASEO COSTA DEL SUR#191 CALLE 4 C-1<br>AGUIRRE, PR 00704 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170277 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 31 | ALVARADO MORENO, ELBA<br>HC3 18898<br>COAMO, PR 00769 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170227 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 32 | ALVARADO MORENO, ERENIA<br>HC 3 BOX 19572<br>COAMO, PR 00769 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170203 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 33 | ALVARADO RENTAS, ANTONIO<br>P.O. BOX 259<br>JAYUYA, PR00664 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170464 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 34 | ALVARADO RIVERA, ALADINO<br>PO BOX 152<br>AGUIRRE, PR 00704-0152 | 9/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170517 | $ 18,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | ALVARADO, LIDIA E<br>HC-01 BOX 4950<br>LAS MAREAS SALINAS, PR 00751-9720 | 5/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169026 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 36 | ALVAREZ DELGADO, HECTOR MANUEL<br>HC-5 BOX 4686<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171328 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 37 | ALVAREZ MARTINEZ, KEIRRY DEL CARMEN<br>20 RÍO CAÑAS ABAJO<br>JUANA DIAZ, PR 00795-9122 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174504 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 38 | ALVAREZ SANTIAGO, RAMON O.<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175983 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 39 | ALVAREZ SANTOS, MARIA DEL CARMEN<br>COLINAS METROPOLITANAS<br>C/LA SANTA I5<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174965 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 40 | ALVAREZ VELEZ, ADA ROSA<br>URB VILLA GRILLASCA<br>CALLE EDUARDO CUEVOS #1330<br>PONCE, PR 00717 | 7/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169578 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 41 | ALVELO, EVELYN GONZALEZ<br>29 CRISTALINA<br>URB MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175314 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | AMARO MATEO, LUIS ALBERTO<br>PO BOX 60093<br>BROOKLYN, NY 11206 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170259 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 43 | AMARO SANTIAGO, NILDA A<br>BARRIADA LOPEZ PDE 16 BUZON 2473<br>AGUIRRES, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170470 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 44 | AMARO SOTO, MELVIN<br>P.O. BOX 864<br>YABUCOA, PR 00767 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174890 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 45 | AMARO VAZQUEZ, JOSE ORLANDO<br>393 CALLE LEOPOLDO CEPEDA<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170170 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 46 | AMARO VAZQUEZ, LUIS A.<br>P.O. BOX 452<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170175 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 47 | AMARO VAZQUEZ, NELSON OSVALDO<br>300 WILLOW OAK LN APT -D<br>SANFORD, NC 27330 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170318 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 48 | AMARO-ATANACIO, CARMENCITA<br>COND. RIVER PARK T-401, CALLE STA. CRUZ #10<br>BAYAMON, PR 00961 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174901 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | ANA I. CAMPOS ESTOY RECLAMANDO POR MI PAPA SR. MARIO CAMPOS COTTO<br>260 LAURIE ST<br>PERTH AMBOY, NJ08861 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170327 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 50 | ANAYA SANTIAGO, ELAINE<br>P.O BOX 1423<br>SANTA ISABEL, PR 00757 | 6/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169233 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 51 | ANDINO VIVES, VICTOR MANUEL<br>RR # 1 BOX 6260<br>GUAYAMA, PR00784 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170303 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 52 | ANDINO, JOSÉ PÉREZ<br>CALLE CECILIO LEBRON<br>958 URB. EL COMANDANTE<br>SAN JUAN, PR 00924-3512 | 9/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175048 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 53 | ANTONETTI RIVERA, GERARDO<br>BOZ A-C-11 PLAYA<br>SALINAS, PR 00751 | 7/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169776 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 54 | ANTONGIORGI, MIGUEL ANTONIO PACHECO<br>HC-6 BOX 4036<br>PONCE, PR 00731-9697 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170346 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 55 | APONTE CARRION, NESTOR LUIS<br>BARRIO LIMONES<br>HC #5 BOX 5183<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171351 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | APONTE MONTANEZ, ALBERTO HC5-BOX 5189 YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171249 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 57 | APONTE MONTANEZ, LUIS MANUEL HC-5 BOX 4920 YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171324 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 58 | APONTE RIVERA, CARMEN A. P.O. BOX 3000 PMB 295 COAMO, PR 00769 | 7/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170086 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 59 | APONTE RODRIGUEZ, HILARIO 4607 PIXLEY LN. NORTH PORT, FL 34291 | 7/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169798 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 60 | APONTE, MAYRA LOPEZ URB. RIVERVIEW ZD-42 CALLE 35 BAYAMON, PR 00961 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176584 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 61 | AQUILES MARTINEZ, ELVA E. LUIS MUNOZ RIVERA #104 COCO VIEJO SALINAS, PR 00751 | 10/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171190 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 62 | AQUINO MARTINEZ, MIGDALIA PO BOX 800235 COTO LAUREL, PR 00780-0235 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174705 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | AREVALO CRUZ, ESPERANZA<br>BOX 507<br>MERCEDITA, PR 00715 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174223 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 64 | AROCHO PEREZ, RENE<br>HC6 BOX 17157<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170074 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 65 | AROCHO RAMIREZ, CARMELO<br>PO BOX 267272<br>JUNCAL CONTRACT STATION<br>SAN SEBASTIAN, PR 00685 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170559 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 66 | AROCHO RENA, ORLANDO<br>HC-6 BOX 17157<br>SAN SEBASTIAN, PR 00685 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170878 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 67 | ARROYA ALOMAR, ROSAEL<br>PO BOX 1212<br>SANTA ISABEL, PR 00757 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170107 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 68 | ARROYO CAMPOS, ADELINA<br>URB. VILLA RETIRO SUR CALLE #15 Q-25<br>SANTA ISABEL, PR 00757 | 6/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169385 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 69 | ARROYO CASTRO, JULIO<br>HC #6 BOX 11215<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172395 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | ARROYO, ISRAEL VEGA<br>HC03 BOX 9554<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108941 | $ 15,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |
| 71 | AVICES BULTRAN, SOCORRO<br>CALLE LEOPOLDO CEPEDA #359<br>AGUIRRE, PR 00704 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169038 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 72 | AVILES LOPEZ, NORMA I.<br>AC-7 ESPIRITA SANTO<br>BAYAMON, PR00961 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104023 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |
| 73 | AVILES PEREZ, MARCOS D.<br>172 CASA LINDA VILLAGE<br>BAYAMÓN, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176119 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 74 | AVILES PEREZ, MARCOS D.<br>172 CASA LINDA VILLAGE<br>BAYAMON, PR00959 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176569 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 75 | AVILES PEREZ, MARCOS D.<br>172 CASA LINDA VILLAGE<br>BAYAMON, PR00959 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176549 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 76 | AVILES, MIGDALIA BAERGA<br>URB. JESUS M. LAGO F-2<br>UTUADO, PR 00641 | 6/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104412 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | AYALA AMARO, JUAN<br>URB. VERDE MAR<br>#752 CALLE GRANATI<br>PUNTA SANTIAGO, PR 00741 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174337 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | AYALA AMARO, LUIS<br>URB. VERDE MAR #752 CALLE GRANATI<br>PUNTO SANTIAGO, PR 00741 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174776 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | AYALA LOPEZ, AMILSA I<br>P.O. BOX 435<br>AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169846 | $ 33,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | AYALA QUINTERO, MIGUEL<br>CALLE CANDIDO PAPAN<br>NO 311-A COCO NUEVO<br>SALINAS, PR 00751 | 7/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169519 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | BAEZ CARTAGENA, ISMAEL<br>BONCOCO NUEVO - CALLE LUIS LLORENS TORRES #333<br>SALINAS, PR 00757 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170390 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | BAEZ CARTAGENA, WILLIAM<br>SANTA ANA3, CALLE 11, #186<br>SALINAS, PR 00751 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170386 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | BAEZ FIGUEROA, ERNESTO<br>BO COCO NUEVO - CALLE LUIS LLORRENS TORRES 333<br>SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170385 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | BAEZ FIGUEROA, MARGARITA<br>HC03 BOX 11014<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169266 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 85 | BAEZ NEGRON, JOSE L<br>PARCELAS JAUCA 175 468<br>SANTA ISABEL, PR 00759 | 5/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168833 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 86 | BAEZ NIEVES, ISMAEL<br>HC 2 BOX 3405<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175611 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 87 | BAEZ RENTERO, ERNESTO<br>HC 04 BOX 7409<br>JUANA DIAZ, PR 00795 | 5/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168669 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 88 | BAEZ RIVERA, RAMON<br>C-7-L-34<br>URB JAIMIE C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171275 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 89 | BAEZ SANFELL, MANUEL A<br>BO SAN FELIPE BASON 1222<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170428 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 90 | BAEZ SANTIAGO, LUISA ALI<br>BO MOSQUITO PARADA 9 BUZON 2081<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170573 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | BAEZ VALENTIN, RUBEN<br>HC#6 BOX 10117<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172785 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 92 | BAHMONDE RIVERA, ARSILIO<br>PAYCELA VIEJA#84 BO COQUI<br>AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170487 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 93 | BANKS COLON, PEDRO R.<br>BDA LOPEZ CALLE RUBEN DE JESUS<br>BUZON 2313<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170420 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 94 | BANKS FELICIANO, LUIS<br>119 HIU SANTA ELLA FINAL<br>COAMO, PR 00769 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170454 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 95 | BARRETO GONZALEZ, JORGE LUIS<br>PARCELAS AMADEO<br>14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176576 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 96 | BARRETO GONZALEZ, JORGE LUIS<br>PARCELAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174923 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 97 | BARRIOS AYALA, AUGUSTO J.<br>URB. SAN GERARDO<br>309 OHIO<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175275 | $ 28,140.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | BATISTA MONTANER, ESTHER<br>2731 CALLE COROZO URB. LOS CAOBOS<br>PONCE, PR 00716 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174871 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | BAUZA, HUGO M.<br>PO BOX 9510<br>CAROLINA, PR 00988-9510 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175013 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | BAYONA FIGUEROA, JOSEFA<br>HC 2 BOX 8513<br>JUANA DIAZ, PR 00795 | 7/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169657 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | BELLO GARCIA, ROSELIA<br>23 WOODS N WATER DR<br>MOUNT DORA, FL 32757-3252 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174824 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | BELTRAN DE JESUS, CASILDO<br>79 CALLE A BAMO PLAYITA<br>SALINAS, PR 00751 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170177 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | BENITO PEREZ, LUIS<br>P.O. BOX 811<br>VILLALBA, PR 00766 | 10/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171297 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | BERMUDE ALICEA, MIGDALI<br>PARC NUEVES JUACA<br>408 CALLE 4<br>SANTA ISABEL, PR 00757 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170156 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | BERMUDEZ DAVILA, AMADA<br>P.O. BOX 1612<br>SANTA ISABEL, PR 00757 | 5/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168821 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 106 | BERMUDEZ JIMENEZ, MARGARITA<br>2514 BDA LOPEZ<br>AGUIRRE, PR 00704-2541 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170358 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 107 | BERMUDEZ PORTELA, LUIS O<br>PO BOX 937<br>VIEQUES, PR 00765 | 2/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 518 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Vieques which is not part of the Title III proceedings. | | | | | |
| 108 | BERNIER COLON, MIRSA<br>URB. ALGARROBO CALLE A B-8<br>GUAYAMA, PR 00784 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171010 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 109 | BERNIER COLON, NIMIA<br>URB. LOS ALGARROBAS F-I-8<br>GUAYAMA, PR 00784 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170932 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings. | | | | | |
| 110 | BERNIER SUAREZ, LUIS ALBERTO<br>BO SAN FELIPE BUZON 2211<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170439 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 111 | BERRIOS BURGOS, ESTEBAN<br>HC1 BOX 6494<br>SANTA ISABEL, PR 00757 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170446 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176224 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | BERRIOS PAGAN, LUIS A PO BOX 1638 MOROVIS, PR 00687 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174993 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | BERRIOS ROSA, CARMEN MILAGROS COND. RIVERA PARK # 10 CALLE SANTA CRUZ APT. G305 BAYAMON, PR 00961 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176554 | $ 26,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | BERRIOS TORRES, TOMAS HC-2 BOX 3666 SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169035 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | BETANCOURT CARABALLO, IRMA URB. FRONTERAS 114 C/JULIO ALVARADO BAYAMÓN, PR 00961 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176159 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | BETANCOURT CASTELLANO, MARIA M. URB. QUINTAS DE CANOVANAS 552 CALLE 5 CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175638 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | BETANCOURT CASTELLANO, MARIA M.<br>URB. QUINTAS DE CANOVANAS<br>552 CALLE 5<br>CANOVANAS, PR 00729-3910 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176553 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | BONILLA DIAS, ILDE<br>HC01 BOX 4764<br>SALINAS, PR 00751 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168820 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | BONILLA MERCED, ELADIO<br>RESIDENCIAL BELLA VISTA<br>EDF 9 APT 63<br>SALINAS, PR 00751 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169313 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | BONILLA ORTIZ, ORLANDO<br>BOX 220<br>COAMO, PR 00769 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163062 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | BONILLA PONTON, LORRAINE<br>PO BOX 801523<br>COTO LAUREL, PR 00780 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174638 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | BONILLE ESTRADA, ELIZABETH<br>URB EUGENE RICE C-10<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170423 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | BORGOS GARCIA, NORMA I.<br>COMUNIDAD SANTI #7<br>PO BOX 1116<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169403 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | BORRERO RIVERA, CARLOS<br>BO PLAYITA A82<br>SALINAS, PR 00751 | 5/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168676 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 126 | BRISTOL CARTAGENA, ANA L.<br>RR BOX 6513<br>GUAYAMA, PR00784 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170519 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 127 | BRISTOL, ANTONIO<br>RR-1 BUZON 6562<br>GUAYAMA, PR00784 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170791 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 128 | BRISTOL, ISABEL<br>RR 1 BOX 6518<br>GUAYA, PR00784 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170766 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 129 | BRITO BRITO, RAMONA<br>PO BOX 294<br>MAURABO, PR 00707 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173270 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 130 | BRITO CARTAGENA, CECILIA<br>R.R-1 BH2 6561<br>BOX CIMARROMA<br>GUAYAMA, PR00784 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170629 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 131 | BRITOR, CARMELITA L<br>RR-1 BUZON 6561<br>GUAYAMA, PR00784 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170628 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | BURGOS ACEVEDO, ANGEL C.<br>35 WOLF ELTER<br>ROCHESTER, NY 14621 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170918 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 133 | BURGOS ACEVEDO, BIENVENIDO<br>1996 BAJA CIRCLE<br>LOS FRESNOS, TX 78566 | 9/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170845 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 134 | BURGOS ACEVEDO, MELQUEADES<br>COM MONTESORIA I EL BATEY CALLE LAGUNA#107<br>AGUIRRE, PR 00704 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171035 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 135 | BURGOS ACEVEDO, ORLANDO<br>21321 NE 12TH AVENUE<br>MIAMI, FL 33179 | 9/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170915 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 136 | BURGOS BURGOS, MODESTA<br>HC-05 BOX 13475<br>JUANA DIAZ, PR 00795-9515 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169268 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 137 | BURGOS COLLAZO, VILMA<br>BO. CALZADA<br>SECTOR CALIFORNIA HC-2 BOX 4184<br>MAURABO, PR 00707 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175344 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 138 | BURGOS COLON, DAISY<br>BO. GUAYABAL MAGAS<br>HC-01 BOX 4515<br>JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169226 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | BURGOS CRUZ, RAMON<br>HC-01 BOX 4523<br>JUANA DIAZ, PR 00795 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169270 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 140 | BURGOS FRAGOSO, ROSA<br>URB. BAYAMON GARDENS<br>H6 - AVENIDA CASTIGLIONI<br>BAYAMÓN, PR 00957 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176135 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 141 | BURGOS MALDONADO, EPIFANIO<br>PO BOX 240<br>AGUIRRE, PR 00704 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170701 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 142 | BURGOS MORALES, JOSE A.<br>JOSE A. BURGOS MORALES<br>URB. JARDINES LOS ALMENDRAS<br>CALLE 4 - 6 - 15<br>MAUNABO, PR 00707 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174889 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 143 | BURGOS MORALES, JOSE O.<br>BO. CALZADA BUZON 312<br>MAUNABO, PR 00707 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176376 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 144 | BURGOS ROLON, RAUL<br>PO BOX 181<br>SANTA ISABEL, PR 00757 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170719 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 145 | BURGOS TORRES, LYDIA M.<br>BRISAS DEL LAUREL 717 AVE LOS ROBLES<br>COTO LAUREL, PR 00780 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170991 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | BURGOS, EFRAIN<br>HC-01 BOX 4902<br>JUANA DIAZ, PR 00795 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169705 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 147 | BURGOS, WILLIAM  NARVAEZ<br>C2 CALLE 2 URBANIZACION PARQUE SAN MIGUEL<br>BAYAMON, PR00959-4208 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175054 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 148 | CABRERA MERCADO, MICHAEL<br>CALLE #44, BLOQ #52-1<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175363 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 149 | CABRET FUENTES, JOSE A.<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176582 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 150 | CAMPOS BORRERO, HUMBERTO<br>631 STATE ST, APT#1<br>PERTH AMBOY, NJ08861 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170193 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 151 | CAMPOS MARTINEZ, NELLY<br>HC-06-BOX 6423<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170117 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 152 | CAMPOS MARTINEZ, NELLY<br>HC-06 BOX 6423<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170013 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | CAMPOS TORRES, ALICIA<br>HC-06 BOX 6222<br>JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169091 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | CARABALLO ORENGO, GENARO<br>PUEBLO NUEVO CALLE C#40<br>YAUCO, PR 00698 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170271 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | CARABALLO RODRIGUEZ, JOSE M.<br>LOS CAOBOS 1077 CALLE ALBIZIA<br>PONCE, PR 00716 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170360 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | CARABALLO, EVELIO RODRIGUEZ<br>CAMINO VIEJO 51A MAGUELLOS<br>MAGUELLOS PONCE, PR 00728 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170531 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | CARABALLO, OSVALDO<br>HC 08 1342<br>PONCE, PR 00731 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170600 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | CARATTINI SUAREZ, REINALDO<br>HC 02 BOX 8255<br>SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170606 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | CARDONA MARQUEZ, RICHARD<br>PO BOX 7004 - BUZON 114<br>SAN SEBASTIAN, PR 00685 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170865 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | CARDONA, FRANCISCO<br>JARD. LOS ALMENDROS<br>G-13 CALLE 4<br>MAUNABO, PR 00707-2015 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174783 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | CARDONAS TORRES, RAUL<br>PO BOX 148<br>COAMO, PR 00769-0148 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170176 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | CARRATINI SUAREZ, VILMA N<br>HC 2 BOX 7929<br>SALINAS, PR 00751 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170712 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | CARRILLO TORRES, MARIA IRIS<br>HC8 BOX 86954<br>BO CIBAO<br>SAN SEBASTIAN, PR 00685 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170441 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | CARRION SANTIAGO, BENEDICTA<br>HC-4 BOX 6410<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173154 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | CARTAGENA COLON, JOSE<br>HC-04-BOX 7767<br>JUANA DIA, PR 00795-9604 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170320 | $ 4,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | CARTAGENA MOLLET, JONATHAN<br>P.O. BOX 664<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173039 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | CARTAGENA TORRES, LUIS E. CALLE MARTIN LUTHER KING #148 BARRIO COCO VIEJO SALINAS, PR 00751 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171112 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | CARTAGENA VELILLA, GLORIA RR-1 BOX 6289 GUAYAMA, PR00784 | 5/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169006 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | CARTAGONA MALDONADO, RAMON 150 MARTIN L. KING BO. COCO VIEJO SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170408 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | CASIANO BURGOS, MARGARITA RES. GOLDEN VIEW 155 CALLE VISTA APT18 PONCE, PR 00728 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168987 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | CASIANO CEPEDA, FELIX J. BO COQUI CALLE TUAPIAL EXT 691 AGUIRRE, PR 00704 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170196 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | CASIANO ORTIZ, NILDA URBANIZACION BAIROA CALLE 7A CJ4 CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88446 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Caguas which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | CASIANO, FELIX J. BO. COQUI. CALLE. TURPIAL BOX 691 AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170422 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | CASIANO, ROBERTO  COREANO<br>GC-S, CALLE 201 COUNTRY CLUB<br>CAROLINA, PR 00982 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175000 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 175 | CASTRELLO MERCED, MARIA L.<br>URB. VILLA DEL CARMEN CALLE TENERIFE 2531<br>PONCE, PR 00716-2224 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174825 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 176 | CASTRO ALICEA, EVELYN<br>HC #5 BOX 5444<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172708 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 177 | CASTRO APONTE, CARMEN CECILIA<br>URB VILLA AURORA CALLE 2 B5<br>CATANO, PR 00962-5918 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176009 | $ 19,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 178 | CASTRO CUADRADO, SONIA MIGDALIA<br>CALABAZAD SODOMA<br>HC #6 BOX 11367<br>YABUCOA, PR 00767 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176077 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 179 | CHUPANY TIRADO, WANDA I.<br>HC-01 BOX 5002<br>SALINAS, PR 00751-9722 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170425 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 180 | CINTRON DIAZ, ANA MIRIAM<br>APT. 236<br>AGUIRRE, PR 00704 | 7/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169892 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | CINTRON GARCIAS, IRIZ<br>BO POZUELO BUZON<br>RR-I 6381 00784<br>GUAYAMA, PR00784 | 10/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171193 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | CINTRON GOMEZ, RAMONITA<br>HC-04 BOX 8003<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168887 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | CINTRON GOMEZ, VIOLETA A.<br>HC 04 BOX 7037<br>JUANA DIAZ, PR 00795 | 5/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168741 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | CINTRON GONZALES, CRISTINA<br>HC5 5785<br>JUANA DIAZ, PR 00795 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170597 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | CINTRON ROSADO, MARIA ANGELICA<br>HC 5 BOX 4890<br>YABUCOA, PR 00767-9660 | 11/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172672 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | CINTRON SANTANA, HECTOR RAMON<br>HC #5 BOX 4605<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171933 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | CLAUDIO, ROBERTO<br>URB ATENAS CALLE J TIRADO GARCIA C-19<br>MANATI, PR 00674 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174893 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | CLAUSELL CARRION, JOSE LUIS<br>EXTENSION VILLA NAVARRO<br>D-33<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173917 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 189 | COHO BELTRAN, CARLOS A.<br>EXTENCION COQUI CALLE<br>TURKA, PR 00704 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170275 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 190 | COLLAZO CARDONA, JOSE<br>HC 04 BOX 4170<br>HUMACAO, PR 00791 | 11/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172310 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 191 | COLON ALVALLE, KATHERINE<br>HC-04 BOX 7093<br>JUANA DIAZ, PR 00795 | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171233 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 192 | COLON BURGOS, ANTONIO<br>HC-01 BOX 4954<br>JUANA DIAZ, PR 00795 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170265 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 193 | COLON CAMACHO, CARMELO<br>HC 2 BOX 3877<br>MAUNABO, PR 00707-9671 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174128 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 194 | COLON COLON, LIVIA<br>P.O. BOX 1334<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169359 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | COLON COLON, LYDIA E<br>LEOPORDO CEPEDA # 428 BO. COQUI<br>AGUIRRE, PR 00704 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170980 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 196 | COLON CORREA, HERIBERTO<br>COND. MONTECILLO 1<br>EDIFICIO 7 APT. BC4<br>TRUJILLO ALTO, PR00976 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175966 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 197 | COLON CRUZ, HILDA E.<br>BO. MOSQUITO PDA #6 BUZON 1554<br>AGUIRRE, PR 00704 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170342 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 198 | COLON DE JESUS, JORGE M.<br>P.O. BOX 837<br>JUANA DIAZ, PR 00795 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170995 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 199 | COLON FELICIANO, VICTOR MANUEL<br>P.O. BOX 3000 SUITE 343<br>COAMO, PR 00769 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170592 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 200 | COLON GARCIA, WILSON<br>CALLE CEDRO #702<br>URB PRADEVAS DUL SUR<br>SANTA ISABEL, PR00757 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170216 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 201 | COLON GOMEZ, ANTONIO<br>HC01 BOX 4255<br>COAMO, PR 00769 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175453 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | COLON HERNANDEZ, ADELAIDA<br>CALLE CANDIDO PAGANA 232-C BARRIO COCO NUEVO<br>SALINAS, PR 00751 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170472 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 203 | COLON LOPEZ, FERNANDO<br>BO. MARIANA 2<br>PO BOX 9278<br>HUMACAO, PR 00792 | 11/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172625 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 204 | COLON LOPEZ, JUANA A.<br>4322 CALLE 29<br>URB. BELLA VISTA<br>BAYAMON, PR 00957 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174468 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 205 | COLON MALDONADO, PAULINO<br>HC01 BOX 5286<br>SANTA ISABEL, PR 00757 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170321 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 206 | COLON MARTINEZ, PETRONILA<br>HC 1 BOX 6030<br>SANTA ISABEL, PR 00757 | 7/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169710 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 207 | COLON MOLINA, MARIA N.<br>R.R. #6 BOX 11143<br>SAN JUAN, PR 00926 | 7/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174226 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |
| 208 | COLON OLIVIEN, ANGEL<br>PO BOX 666<br>VILLALBA, PR 00766 | 5/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168854 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | COLON ORTIZ, NILZA<br>HC-06 BOX 4549<br>COTO LAUREL, PR 00780 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169215 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 210 | COLON PEREZ, JOSE ANIBAL<br>1108 MARBELLA<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175875 | $ 19,296.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 211 | COLON RAMOS, NELSON<br>BO COQUI PARCELAS VIEJAS 128<br>AGUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170760 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 212 | COLON RIOS, EDGARDO<br>20455 CALLE SANTOS TOSADO<br>QUEBRADILLAS, PR 00678 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170488 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 213 | COLON RIVERA, SUREYMA E.<br>PASEO HORIZONTE 2 200 AVE<br>PENNSILVANIA SUITE13<br>SALINAS, PR 00751 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169214 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 214 | COLON ROSARIO, MIGUEL<br>PO BOX 51<br>AGUIRRE, PR 00704 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170186 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 215 | COLON SANTOS, JOSE<br>APARTADO301<br>MONTE GRANDE<br>SALINAS, PR | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171222 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | COLON VARGAS, JULIA<br>SEC. RINCON FINAL #49<br>COTO LAUREL, PR 00780 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168779 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 217 | COLON VAZQUEZ, MIGDALIA<br>CALLE LEOPONDO CEPEDA #357 COQUI<br>SALINAS, PR 00704 | 7/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169916 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 218 | COLON VEGA, IRMA<br>HC 3 BOX 15476. CALLE CAGUAX<br>JUANA DÍAZ, PR 00795 | 8/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139162 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 219 | COLON, JULIO SEQUIZ<br>HC 2 BOX 3768<br>MAUNABO, PR 00707 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176341 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 220 | COLON, MARTA F.<br>1567 NEW GARDEN RD APT 2E<br>GREENSBORO, NC 27410 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175627 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 221 | COLON-MARQUEZ, JOSE<br>39 HELMS COVE LANE<br>PENNS GROVE, NJ 08069 | 2/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173186 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 222 | CORA LUGO, LYDIA E.<br>URB LA HACIENDA C42 A18<br>GUAYAMA, PR00784 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170312 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | CORA SUAREZ, IRVING N.<br>RR # 1 BUZON 6260<br>GUAYAMA, PR 00784 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170302 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 224 | CORALES ALMESTICA, JOEL<br>87 ELIOT LN.<br>YOUNGSTOWN, OH 44505 | 1/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173066 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 225 | CORDERO SOLIS, JUAN A.<br>99 AQUAMARINA<br>URB. MONTESORIA - 1<br>AQUIRRE, PR 00704 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170905 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 226 | CORDOVA GIBOYEAUX, JUAN MANUEL<br>P.O. BOX 360911<br>SAN JUAN, PR 00936 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176000 | $ 26,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 227 | CORNIER MALDONADO, ALBERTO<br>117 W WISHART ST<br>PHILADELPHIA, PA 19133 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171099 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 228 | CORNIER MALDONADO, ALBERTO<br>117 W WISHART ST<br>PHILADELPHIA, PA 19133 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171089 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 229 | CORNIER RIVERA, CATHERINE<br>URB. SANTA TERESITA<br>CALLE S. CARLOS #6914<br>PONCE, PR 00730 | 9/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171172 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | CORREA DE JESUS, JOSE M.<br>PO BOX 1538<br>SANTA ISABEL, PR 00757 | 6/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169137 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 231 | CORREA SANTIAGO, CECILIO<br>CALLE V. PALES MATOSI33C<br>BO COCO VIEJO<br>SALINAS, PR 00751 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170504 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 232 | CORREA SANTIAGO, EUSTAQUIO<br>HC-3 BOX 17632<br>COAMO, PR 00769-9769 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170169 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 233 | CORREA SANTIAGO, VICTORIA<br>H C 02 BOX 3686<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168972 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 234 | CORREA TORRES, PEDRO O.<br>PO BOX 496<br>COAMO, PR 00769 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170260 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 235 | CORTES CORDERO, CECILIO<br>CALLE SAN RAFAEL E-9 SAN PEDRO ESTATE<br>CAGUAS, PR 00725 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170741 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 236 | CORTES SANTIAGO, NILSA I.<br>BOX. MOSQUITO PARADA I<br>BUZON / 1124<br>AGUIRRE, PR 00704 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170612 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | CORTES SOTO, JORGE LUIS<br>CALLEJON TRICOCHE N02<br>PONCE, PR 00731 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168558 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | CORTEZ RIVERA, ANGEL ANTONIO<br>BD. PARALELO 38-CALLE-A28<br>SAN SEBASTIAN, PR 00685 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169900 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | COSME SANTIAGO, MARIA  M.<br>P.O. BOX 3707<br>GUAYNABO, PR 00970 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129609 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Car Accident Compensation Administration which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 240 | COSME YAMBO, GREGORIO<br>HC-04 BOX 7319<br>JUANA DIAZ, PR 00795 | 5/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168674 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | COSTAS, SADIE D<br>181 LONG HILL RD.<br>APT. R-7<br>LITTLE FALLS, NJ 07424 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175064 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | CRESPO, ROBERTO RODRIGUEZ<br>SANTA TERESITA4128<br>CALLE SANTA CATALINA<br>PONCE, PR 00730 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176388 | $ 33,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | CRISPIN RAMIREZ, MAGALI<br>362 URB. SAVANNAH REAL<br>SAN LORENZO, PR 00754 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174984 | $ 18,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | CRISPIN RAMIREZ, MAGALI<br>362 SAVANNAH REAL<br>SAN LORENZO, PR 00754 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175660 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 245 | CRISPIN SANTIAGO, MARINA<br>P.O. BOX 987<br>LUQUILLO, PR 00773 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176233 | $ 38,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 246 | CRISTIAN MALDONADO, EVA VIVGEN<br>HC1 BOX 6028<br>SANTA ISABEL, PR 00757-9793 | 7/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169749 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 247 | CRUZ AYALA, VICTOR M.<br>CALLE 5 G-8 URB. CONDADO MODERNO<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43895 | $ 150,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings. | | | | | |
| 248 | CRUZ CINTRON, LILLIAN<br>HC 5 BOX 13576<br>JUANA DIAZ, PR 00795 | 7/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170015 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 249 | CRUZ CINTRON, VIRGEN MARIA<br>P.O. BOX 1680<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169209 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 250 | CRUZ CRUZ, SEGUNDO<br>HC-01 BOX 4637<br>JUANA DIAZ, PR 00795-9706 | 6/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169102 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | CRUZ CRUZ, VENTURA<br>HC # 8165<br>YABUCOA, PR 00767-9505 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173346 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 252 | CRUZ CRUZ, VENTURA<br>HC # 8165<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173345 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 253 | CRUZ CRUZ, VICTOR A<br>HC6 BOX 17281<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170270 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 254 | CRUZ DE JESUS, CARMEN M<br>P.O BOX 1576<br>SANTA ISABEL, PR 00757 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170576 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 255 | CRUZ GONZALEZ, EDURIGILIA<br>HC-01 BOX 4253<br>JUANA DIAZ, PR 00795 | 7/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169850 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 256 | CRUZ HERNANDEZ, HECTOR MANUEL<br>HC 1 BOX 4040<br>NAGUABO, PR 00718-9699 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173199 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 257 | CRUZ MEDINA, MARIBEL<br>HC-4 BOX 4339<br>HUMACAO, PR 00791-8924 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174770 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | CRUZ MORALES, CORNELIO<br>EXTENCION COQUI CALLE TURPIAL 672<br>AQUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170748 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 259 | CRUZ MORALES, LUZ MARIA<br>EXT COQUI CALLE TURPIAL #672<br>AGUIRRE, PR 00704 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170194 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 260 | CRUZ OLIVERA, HAYDEE<br>CALLE GUARACA #915, PTO REAL<br>CABO ROJO, PR 00623 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170512 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |
| 261 | CRUZ PADILLA, MILAGROS<br>BO. COCO NUEVO<br>88 CALLE JOSE C. BARBOSA<br>SALINAS, PR 00751 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169189 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 262 | CRUZ PAGAN, IRAIDA<br>HC-01 BOX 4631<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169228 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 263 | CRUZ PERES, JOSE A.<br>HC01 BOX 4766<br>SALINAS, PR 00751 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171087 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 264 | CRUZ RODRIGUEZ, FRANCISCO<br>BO. CALZADA<br>BUZON 185<br>MAUNABO, PR 00707 | 5/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174014 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Third Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | CRUZ SANTIAGO, MARIANA<br>HC-01 BOX 4637<br>JUANA DIAZ, PR 00795-9706 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168925 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 266 | CRUZ SOTO, EULOGIO<br>BARRIO CALZADA<br>BUZON 187<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175073 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 267 | CRUZ SOTO, LYDIA<br>HC-5 BOX 5858<br>JUANA DIAZ, PR 00795 | 5/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168768 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 268 | CRUZ TORRES, SALVADOR<br>URB. LOMA ALTA CALLE11 K6<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175476 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 269 | CRUZ VAZQUEZ, VICTOR M.<br>HC #6 BOX 11421<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173017 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 270 | CRUZ VILLANUEVA, HANS L.<br>Q1 QUIJOTE URB. ESTANCIAS DEJETAO<br>CAGUAS, PR 00725 | 9/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176390 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 271 | CRUZ, JOSEFA<br>PO BOX 156<br>AGUIRRE, PR 00704 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170319 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | CRUZ, NEMESIO FIGUEROA<br>URB. LAS ANTILLAS CALLE PR CASA A6<br>SALINAS, PR 00751 | 5/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168942 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 273 | CUADRADO BURGOS, MIGUEL<br>CALLE 10 G-20<br>URBANIZACION VILLA VERDE<br>BAYAMON, PR 00959 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175009 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 274 | DANZOT VIROLA, SATURNINO<br>HC #1  BOX  4160<br>YABUCOA, PR 00767 | 3/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173490 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 275 | DAVID ESPADA, JOSE<br>P.O. BOX 853<br>COAMO, PR 00769 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170781 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 276 | DAVID ESPADA, JUSTO<br>HC 04 BOX 7011<br>COAMO, PR 00769 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170566 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 277 | DAVID RIVERA, ERMELA EVANGELISTA<br>PO BOX 1086<br>COAMO, PR 00769 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170784 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 278 | DAVILA CRUZ, HERMITANIO<br>C-4-K-16 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171261 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | DAVILA DIAZ, ELVIRA<br>HC1 BOX 4019<br>YABUCOA, PR 00767 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175882 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | DAVILA ORTIZ, ANGEL LUIS<br>URB. LOS ALGARRPBOS F-I-8<br>GUAYAMA, PR 00784 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170941 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | DAVILA ZAYAS, EDWIN<br>APT. #632<br>COAMO, PR 00769 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170372 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | DE JESUS DE JESUS, CLEMENTE<br>COM MIRAMAR CALLE GARDENIA 716-47<br>GUAYAMA, PR 00784 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170866 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | DE JESUS DE JESUS, MARCELINO<br>PARCELAS JAUCA CALLE 2 #159<br>SANTA ISABEL, PR 00757 | 7/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169951 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | DE JESUS FLORES, NELSON<br>HC 6 BOX 10249<br>YABUCOA, PR 00767-9721 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172505 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | DE JESUS MARTINEZ, EFRAIN<br>BDA LOPEZ BZN 2390 PDA 15#<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170361 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | DE JESUS MORALES, MELVIN W<br>PO BOX 833<br>ARROYO, PR 00714 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164710 | $ 15,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Arroyo which is not part of the Title III proceedings. | | | | | |
| 287 | DE JESUS RODRIGUEZ, OTILIO<br>CALLE LEOPOLDO CEPEDA #430<br>BO. COQUI<br>AGUIRRE, PR 00704 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170553 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 288 | DE LA TORRE IZQUIERDO, JUAN ANTONIO<br>URB. HMNAS DAVILA249 C/ MUÑOZ RIVERA<br>BAYAMON, PR00959 | 9/29/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176387 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 289 | DE LEON TORRES, DESIDERIO<br>HC 06 BOX 6316<br>JUANA DIAZ, PR 00795 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170452 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 290 | DE LEON TORRES, JOSE A.<br>PO BOX 1296<br>GUAYAMA, PR00785 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175460 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 291 | DE LOS A MEJIAS NATAL, MARIA<br>URB. LAS FLORES CALLE-2F.12<br>JUANA DIAZ, PR 00795 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170944 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 292 | DE LOS ANGELES ROSARIO GOMEZ, MARIA<br>HC-04 BOX 8003<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168760 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | DEJESUS CRUZ, HERIBERTO<br>HC5 BOX 16804<br>YABUCOA, PR 00767-9696 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171332 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 294 | DEJESUS MALDONADO, EDA<br>P.O. BOX 397<br>AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169894 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 295 | DEL CARMEN ROSADO MOULIER, MARIA<br>VIA 63 3K-N1 VILLA FONTANA<br>CAROLINA, PR 00983 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175890 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 296 | DEL ROSARIO, FRANCISCO VAZQUEZ<br>PO BOX 561442<br>GUAYANILLA, PR 00656 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176492 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 297 | DEL VALLE ORABANA, ANABELLE<br>2256 CANERIDGE TRL SW<br>MARIETTA, GA 30064-4363 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119187 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings. | | | | | |
| 298 | DELGADO CINTRON, ALMA M.<br>24 CALLE ENSANCHEZ CRUZ ROJA<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173148 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 299 | DELGADO ELISA, JOSE LUIS<br>D-20 CALLE 5<br>URB JAQUE C. RODRIGUEZ<br>YABUCOA, PR 00767 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170893 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | DELGADO OSORIO, GLORIA ONELIA<br>COOPERATIVA JARDINES DE SAN IGNACIO100A<br>SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175639 | $ 16,080.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 | DELVALLE FERNANDEZ, JUAN ANTONIO<br>BOX 3369<br>GUAYNABO, PR 00970 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32607 | $ 44,995.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 302 | DIANA RAMOS, DOMINGO<br>CALLE A BLQ-BA51<br>URB. VENUS GDNS. OESTE<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176152 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 | DIAZ BERRIOS, SANDRA<br>E-11 CALLE 8 EST. CERRO GORDO<br>BAYAMON, PR00957 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174870 | $ 26,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 304 | DIAZ DIAZ, JUANA<br>164 PARC JUAN DEL VALLE<br>CIDRA, PR 00739 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175192 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | DIAZ DIAZ, OSCAR<br>HC8 BOX 83693<br>SAN SEBASTIAN, PR 00685 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170485 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 306 | DIAZ LOPEZ, JOSE R.<br>7777 WENDELL RD<br>ORLANDO, FL 32807 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176368 | $ 49,900.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | DIAZ MALDONADO, ALIDA R<br>550 SW 108TH AVE. APT.103<br>PEMBROKE PINES, FL 33025 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175694 | $ 27,600.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 308 | DIAZ MALDONADO, ALIDA ROSA<br>550 SW 108TH AVE. APT103<br>PEMBROKE PINES, FL 33025 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176484 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 309 | DIAZ MARTINEZ, DANIEL<br>MONTESORIA I CALLE LAQUIRA #108<br>AGUIRRE, PR 00704 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170380 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 310 | DIAZ MORA, FRANCISCA E.<br>URB. PUERTO NUEVO<br>CALLE AMBEROS #1005<br>SAN JUAN, PR 00920 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153576 | $ 53,869.33 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |
| 311 | DIAZ PAGAN, SIXTA<br>1060 CALLE DE CARMEN<br>SAN JUAN, PR 00907 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175615 | $ 48,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 312 | DIAZ RODRIGUEZ, ANGEL R.<br>#51 CALLE MARTE COSTA DEL SOL<br>RIO GRANDE, PR 00745 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176049 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 313 | DIAZ RODRIGUEZ, ZAIDA<br>P.O. BOX 814<br>MAUNABO, PR 00707 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175810 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | DIAZ ROSADO, JOSE E<br>HC 06  BOX 4170<br>COTO LAUREL, PR 00780 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170643 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 315 | DIAZ RUBERTE, ESTHER<br>E-28 LAUREL - VILLA TURABO<br>CAGUAS, PR 00725 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175539 | $ 32,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 316 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR.<br>APOPKA, FL 32703 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175408 | $ 21,600.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 317 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR.<br>APOPKA, FL 32703 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175733 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 318 | DIAZ, NYDIA  MARTELL<br>VILLAS DEL PARQUE ESCORIAL<br>G APT 1702<br>CAROLINA, PR 00987 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174930 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 319 | DIAZ, PALMIRA BULTRON<br>PO BOX 253<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175608 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 320 | DIAZ, RAFAEL ROSA<br>PO BOX 310<br>PUNTA SANTIAGO, PR 00741 | 6/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174177 | $ 20,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | DIVIDU LUGO, FRANCISCO
URB LAS MARIAS CALLE 8C14
SALINAS, PR 00751 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170733 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | DOMINQUEZ CRUZ, EMILIO
HC1 BOX 31172
JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170656 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 323 | DONCEL, JULIA EVA
201 CALLE LOS ALPES URB. EL COMANDANTE
CAROLINA, PR 00982 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175967 | $ 23,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | DONES LEON, ADALBERTO
ALTURAS DE SANTA ISABEL
A-2 CALLE 7
SANTA ISABEL, PR 00757-9998 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170774 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | DONES LEON, ADALBERTO
PEDRO DONES COLON
ALTURAS DE SANTA ISABEL A2 CALLE 2
SANTA ISABEL, PR 00757-9998 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170814 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | ECHEVARRIA CAPO, JESUS
EGIDA DE SANTA ISABEL
APT 218
SANTA ISABEL, PR 00757 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170187 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 | ECHEVARRIA, ADA E.
CH 01 BOX 6323
SANTA ISABEL, PR 00757 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169953 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | ESPINOSA AVILES, MILDRED<br>P.O. BOX 6293<br>BRANDON, FL 33508 | 8/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174864 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 329 | ESPINOSA DIAZ, CESAR<br>PO BOX 1711<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173359 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 330 | ESTEVES, ELSIE C.<br>2014 42 URB. METROPOLIS<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175513 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 331 | ESTHER RODRIGUEZ, ROSA<br>HC04 BOX 7349<br>JUANA DIAZ, PR 00795 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170307 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 332 | ESTRADA MARTINEZ, ISMAEL<br>URB ALTURAS CALLE3 C8<br>SANTA ISABEL, PR 00757 | 6/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169463 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 333 | FAGOT PEREZ, FELICITA<br>RES ARISTIDE CHAVIER<br>BUILDING 24 APARTMENT184<br>PONCE, PR 00728 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171094 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 334 | FALCON VAZQUEZ, MIGUEL A.<br>URB. SANTA MONICA<br>CALLE 4 L - 7<br>BAYAMÓN, PR 00957-1834 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175951 | $ 35,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | FALCON VAZQUEZ, MIGUEL A.<br>URB. SANTA MONICA<br>L-7 CALLE 4<br>BAYAMON, PR00957-1834 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174624 | $ 35,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 336 | FEBU OCASIO, EFRAN<br>COM MIRAMAR CALL AMARIL #603 BUZON 51<br>GUAYAMA, PR00784 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170930 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 337 | FEBUS MORAN, ADA RUTH<br>BO SAN FELIPE PARADA #14<br>BUZON 2177<br>AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170491 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 338 | FELICIANO RIVERA, EVELYN<br>AN-25 CALLE 47<br>STA JUANITA<br>BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174967 | $ 30,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 339 | FELICIANO TORRES, NELIDA<br>PARCELAS JAUCA CALLES #114<br>SANTA ISABEL, PR 00757 | 7/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169946 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 340 | FELTON RODRIGUEZ, ABIGAIL<br>HC 64 BUZON 7966<br>PATILLAS, PR00723 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170160 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 341 | FERNANDEZ QUILES, ORLANDO<br>HC 08 BOX 87380<br>SAN SEBASTIAN, PR 00685 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170355 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | FERNANDEZ VARGAS, MARTA<br>1865 COSME TIZOL<br>VILLA GRILLASCA<br>PONCE, PR 00717 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176314 | $ 32,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | FIGUEROA CARRASQUILLO, MIGUEL ANGEL<br>HC 6 BOX 11218<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171206 | $ 6,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | FIGUEROA COLLAZO, LINO<br>2680 CALLE COROZAL<br>APT 203<br>MAUNABO, PR 00707-3201 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174690 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | FIGUEROA CRUZ, CANDIDA<br>URB LOS ALMENDROS<br>CALLE 2 B-7<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174233 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | FIGUEROA CRUZ, EVELYN<br>HC 3 BOX 9842<br>VILLALBA, PR 00766 | 6/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169440 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | FIGUEROA LUGO, MAYRA RAQUEL<br>CONCORDIA GARDENS 1 APT.15 C<br>8 CALLE LIVORNA<br>SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175807 | $ 17,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | FIGUEROA MENDEZ, PEDRO A.<br>1332 58 ST N<br>ST. PETERSBURG, FL 33710 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169860 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 349 | FIGUEROA ORTIZ, CRISTINO<br>COND ECOIDA AMPPR<br>2680 APT. 119 CALLE COROZAL<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174699 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 350 | FIGUEROA PEREZ, ANGEL LUIS<br>HC 6 BOX 11238<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171252 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 351 | FIGUEROA PEREZ, JUAN CARLOS<br>1210 SEA OATS CIR E<br>LAKELAND, FL 33815 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171268 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 352 | FIGUEROA QUINONES, LOURDES<br>PO BOX 800488<br>COTO LAUREL, PR 00780 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169055 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 353 | FIGUEROA RIVERA, ANTONIA<br>P.O. BOX 800179<br>COTO LAUREL, PR 00780 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169200 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 354 | FIGUEROA RODRIGUEZ , YOLANDA<br>COND. LA FLORESTA CARR 831<br>APT 831<br>BAYAMON, PR 00956 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174942 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | FIGUEROA ROMERO, OSVALDO<br>URB EL CONQUISTADOR<br>RE-3 11<br>TRUJILLO ALTO, PR 00976-6400 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143001 | $ 200,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | FIGUEROA TELLES, VICTOR<br>HC-5 BOX 4905 PARCELAS MARTORELL<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171247 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | FIGUEROA ZAYAS, CANDIDA ROSA<br>HC5 BOX 5375<br>JUANA DIAZ, PR 00795 | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171223 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | FIGUEROA ZAYAS, CARLOS R.<br>HC5 BOY 5394<br>JUANA DIAZ, PR 00795 | 9/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171133 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | FIGUEROA, NATIVIDAD<br>P.O. BOX 7305<br>GUAYAMA, PR 00784 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171264 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176382 | $ 17,688.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | FLORES RODRIGUEZ, CARLOS J.<br>STE 319, PO BOX 3502<br>JUANA DIAZ, PR 00795 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170887 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | FONSECA CARTAGENA, ERIC<br>CALLE CANDIDO PAGAN #222<br>COCO NUEVO<br>SALINAS, PR 00751 | 6/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169455 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 363 | FONSECA LARA, INDALECCIO<br>HC-5 BOX 16707<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171248 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 364 | FONSECA LARA, JUAN ANGEL<br>HC-5 BOX 16707<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171262 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 365 | FONSECA TORRES, JUAN ALBERTO<br>HC 6 BOX 11314<br>YABUCCA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171269 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 366 | FONTANEZ MARTINEZ, JOSE<br>PO BOX 1060<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173928 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 367 | FONTANEZ RIVERA, GLORIA MARIA<br>P.O. BOX 1396<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171358 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 368 | FONTANEZ VAZQUEZ, RAFAEL A.<br>HC11 BOX 12430<br>HUMACAO, PR 00791 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174895 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | FRECHEL FERNANDEZ, MANUELA M.<br>CALLE LUZ ESTE Q-6 ALTA SEC LEVITTOWN<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176564 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 370 | FUENTES MARTINEZ, ORLANDO<br>HC#2 BOX 8771<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171359 | $ 40,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 371 | GALARZA FIGUEROA, ELLIS<br>455 CALLE PARQUE<br>AGUIRRE, PR 00704 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170204 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 372 | GARCIA BERMUDEZ, NIDYA<br>BO COQUI #77 PARCELAS VIEJAS<br>AGUIRRE, PR 00704 | 7/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169814 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 373 | GARCIA COLON, MASTEDY<br>IRA EXT DR PILA 15-8 #92<br>PONCE, PR 00716 | 6/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169129 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 374 | GARCIA CRUZ, LUZ MARIA<br>HC01-BOX 4144<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169259 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 375 | GARCIA DAVILA, JOAQUINA<br>HC-01 BOX 4285<br>JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169190 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | GARCIA MORALES, NATIVIDAD<br>P.O. BOX 593<br>MAUNABO, PR 00707 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174852 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 377 | GARCIA ORTIZ, JORGE LUIS<br>HC-3 BOX 9842<br>VILLALBA, PR 00766 | 6/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169430 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | GARCIA ORTIZ, LUIS A.<br>234 W. INDIANA AVE.<br>PHILADELPHIA, PA 19133 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169287 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 379 | GARCIA ORTIZ, LUIS A.<br>234 W. INDIANA AVE.<br>PHILADELPHIA, PA 19133 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169594 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | GARCIA RAMOS, LYDIA E.<br>HC01 BUZON 6025<br>SANTA ISABEL, PR 00757 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169279 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | GARCIA RODRIGUEZ, IDA GRICELL<br>7185 CARR. 187 APTO. 12-H<br>CAROLINA, PR 00979-7006 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176171 | $ 34,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 382 | GARCIA RODRIGUEZ, IDA GRICELL<br>7185 CARR. 187 APTO. 12-H<br>CAROLINA, PR 00979-7006 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176192 | $ 34,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | GARCIA ROSADO, MARGIE<br>URB. LAGOS DE PLATA C9-J-37<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176526 | $ 36,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 384 | GARCIA SOTO, JOSE E.<br>HC 4 BOX 14152<br>MOCA, PR 00676 | 8/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170222 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 385 | GARCIA SOTOMAYOR, HECTOR M.<br>BOX I HC 6009<br>SANTA ISABEL, PR 00757 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170493 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 386 | GARCIA VELEZ, ANA G.<br>VILLA CAMARERO CALLE TORNADO 2-5649-BAZON<br>SANTA ISABEL, PR 00757 | 6/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169346 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 387 | GARCIA, ALBA N.<br>CALLE 75 BLQ. 108 #46<br>VILLA CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175486 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 388 | GARCÍA, ESPERANZA ORTIZ<br>HC1 BOX 4060<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173567 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 389 | GARRIGA ALERS, CARMEN J.<br>COMANIDAD SERRANO 9190 CALLE 6 B 684<br>JUANA DIAZ, PR 00795 | 7/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169693 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | GEORGE RODRIGUEZ, CATHERINE<br>BOX 8285<br>BAYAMON, PR 00960 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176472 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 391 | GODINEAUX RODRIGUEZ, MIGUEL<br>HC-02 BOX 6705<br>SANTA ISABEL, PR 00757 | 7/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169725 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 392 | GOMEZ COLON, JOSE ANTONIO<br>1683 TINTO ST. RIO PIEDRAS HGHTS<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175099 | $ 24,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 393 | GONSALES REYES, JOSE ANTONIO<br>RR.1 BOX 6524<br>GUAYAMA, PR 00784-3537 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170720 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 394 | GONZAGA LOVERAS, FRANCISCO J.<br>HC 2 BOX 7179<br>SANTA ISABEL, PR 00757 | 7/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169544 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 395 | GONZAGA SANTIAGO, IRIS M.<br>HC-2 BOX 7808<br>SANTA ISABEL, PR 00757 | 6/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169506 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 396 | GONZAGA SANTIAGO, NYDIA E.<br>HC 2 BOX 7907<br>SANTA ISABEL, PR 00757 | 6/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169462 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | GONZALEZ ALVARADO, OSVALDO L.<br>PO BOX 133<br>SANTA ISABEL, PR 00757 | 7/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169811 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | GONZALEZ ARROYO, EDELMIRA I.<br>40 AVE WINSTON CHURCHILL<br>APT 1A VILLAS DEL SEÑORIAL<br>SAN JUAN, PR 00926 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176141 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | GONZALEZ AYALA, ANGEL L.<br>HC-5 BOX 16828<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171277 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | GONZALEZ AYALA, JUAN A<br>HC 5 BOX 16804<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171267 | $ 7,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | GONZALEZ CARBONELL, FRANCISCA<br>HC01 BOX 3414<br>SALINAS, PR 00731 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169358 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | GONZALEZ COTTO, JORGE<br>BOX MOSQUITO PDA5 BUZON 1581<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170436 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | GONZALEZ DEJESUS, HECTOR M.<br>EXT SAN MARTIN C-L-#907-29<br>GUAYAMA, PR00784 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170920 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | GONZALEZ ESCALERA, EPIFANIO<br>PARCELA JAUCA#415 C/5 STA F<br>SANTA ISABEL, PR 00757 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170286 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 405 | GONZALEZ FELICIANO, JORGE A.<br>RR-4 BOX 3005<br>BAYAMON, PR 00956-9419 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176557 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 406 | GONZALEZ FELIX, BUENA VENTURA<br>PO BOX 1235<br>YABUCOA, PR 00767 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173178 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 407 | GONZALEZ FUENTES, MIGUEL A<br>CALLE JUAN SOTO #24<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170095 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 408 | GONZALEZ GONZALEZ, HERIBERTO<br>RR-1 BOX 2254<br>CIDRA, PR 00739 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176512 | $ 18,492.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 409 | GONZALEZ GONZALEZ, MARISSA<br>AVE. BOULEVARD B25<br>URB. QUINTES DE DORADO<br>DORADO, PR 00646 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175569 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 410 | GONZALEZ JORGE, MAYRA L.<br>URB BUENA VISTA<br>1215 CALLE CALMA<br>PONCE, PR 00717 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43665 | $ 20,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | GONZALEZ ORTIZ, EDUARDO<br>PO BOX 10007<br>SUITE 468<br>GUAYAMA, PR 00714 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170202 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 412 | GONZALEZ ORTIZ, RUBEN<br>BO. MOSQUITO PARADA 9 BUZON 2081<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170539 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 413 | GONZALEZ ORTIZ, SANTOS<br>#379 LUIS LLOREN'S TORRES<br>BARRIO COCO NUEVO<br>SALINAS, PR 00751 | 7/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169769 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 414 | GONZALEZ PEREZ, FREDDIE<br>8059 PLAZA GAVIOTA<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176489 | $ 18,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 415 | GONZALEZ RODRIGUEZ, BRUNILDA<br>APARTADO 277<br>SANTA ISABEL, PR 00757 | 6/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169314 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 416 | GONZALEZ RODRIGUEZ, ISMAEL<br>HC01 BOX 4901<br>SALINAS, PR 00751 | 5/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168655 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 417 | GONZALEZ SANTIAGO, FRANCISCO<br>HC2 BOX 3700<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168923 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | GONZALEZ SANTIAGO, HIMIA L.<br>PO BOX 561673<br>GUAYANILLA, PR00656-4113 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174421 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 419 | GONZALEZ SANTIAGO, HIMIA L.<br>P.O. BOX 561673<br>GUAYANILLA, PR00656-4113 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175793 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 420 | GONZALEZ SANTIAGO, JOSE ISABEL<br>ATTN: ENRIQUE GONZALEZ CRUZ<br>HC 01 BOX 4288<br>JUANA DIAZ, PR 00795 | 5/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169003 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 421 | GONZALEZ SANTIAGO, LILLIAN<br>ELCEMI EDG APT 27<br>SANTA ISABEL, PR 00757 | 6/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169345 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 422 | GONZALEZ SANTIAGO, NANCY<br>HC 02 BOX 3607<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168928 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 423 | GONZALEZ TORRES, NOEMI<br>CALLE 4F-20<br>URBANIZACION FRANCISCO OLLER<br>BAYAMON, PR00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175917 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 424 | GONZALEZ, ALICIA DELFI<br>URB. LA ARBOLEDA C#16 #271<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170545 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | GONZALEZ, ANGEL L<br>HCOL BOX 5022<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170555 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | GONZALEZ, HERIBERTO GONZALEZ<br>RR-1 BOX 2254<br>CIDRA, PR 00739 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176245 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | GONZALEZ, JUAN IRENE<br>HC#5 BOX 5669<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171356 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | GONZALEZ, YOLANDA M.<br>57 CALLE JOSE DE DIEGO<br>BO. COCONUEVO<br>SALINAS, PR 00751 | 7/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169794 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | GREEN TORRES, LUIS G<br>PO BOX 2727<br>COAMO, PR 00769 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170709 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | GREEN, LYDIA<br>HC1-3970<br>SALINAS, PR 00751 | 6/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169333 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | GRIER, MERCEDES<br>3282 PASEO COLINA 3RA SECC.<br>LEVITOWN<br>TOA BAJA, PR 00949 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175166 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | GUASP YIMET, AWILDA<br>URB. METROPOLIS<br>CALLE 64, 2K-38<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175834 | $ 16,700.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | GUAY, RAFAEL ARROYO<br>HC 2 BOX 3744<br>MAUNABO, PR 00707-9657 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175583 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 434 | GUTIERREZ BURGOS, JUSTINO<br>HC #2 BOX 8566<br>YABUCOA, PR 00767-9506 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173470 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 435 | GUTIERREZ DIAZ, DAVID<br>URB. ALTAMIRA I2 CALLE MAR<br>FAJARDO, PR 00738 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176285 | $ 26,200.00 |
|---|---|---|---|---|---|---|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 436 | GUTIERREZ TORRES, OSCAR<br>BO COCO VIEJO PRINCIPAL #55<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170524 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 437 | GUZMAN HERRERA, DIANA<br>HC 02 BOX 7491<br>LARES, PR 00669 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175139 | $ 16,080.00 |
|---|---|---|---|---|---|---|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 438 | GUZMAN SILVA, MARIA M.<br>HC 11 BOX 12441<br>HUMACAO, PR 00791-9420 | 11/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172214 | $ 10,000.00* |
|---|---|---|---|---|---|---|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 439 | GUZMAN ZAYAS, RICARDO<br>LA SANTA F-10<br>COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176328 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 440 | HADDOCK, NANCY ELLEN<br>K-5 JACINTO GALIB ST. APT.13<br>GUAYNABO, PR 00968 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176021 | $ 22,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 441 | HEREDIA ALVAREZ, NELSON<br>103 CALLE CAPARRA<br>CATAÑO, PR00962 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176410 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 442 | HERNANDEZ BURGOS, MILDRED<br>BOX 324<br>JUANA DIAZ, PR 00795 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172848 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of  Juana Diaz which is not part of the Title III proceedings. | | | | | |
| 443 | HERNANDEZ HERNANDEZ, FELICITA<br>COND. BAYAMONTE APT1805<br>BAYAMON, PR00956 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176160 | $ 28,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 444 | HERNANDEZ LOPEZ, MARIA M.<br>APARTADO8630<br>PONCE, PR 00732 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152281 | $ 3,356.29* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |
| 445 | HERNANDEZ MIRANDA, ZORAIDA<br>#142 CALLE #2 PAR CIELA JAUCA<br>SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169187 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | HERNANDEZ MUANDA, ELIZABETH<br>HC01 BOX 5110<br>SANTA ISABEL, PR 00757 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169485 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | HERNANDEZ PEREZ, AURORA<br>P.O BOX 8728<br>BAYAMON, PR 00960 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176497 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | HERNANDEZ PEREZ, ELVIN A<br>HC 2 BOC 9578<br>JUANA DIAZ, PR 00795 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170696 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | HERNANDEZ SANTANA, HECTOR J.<br>P.O BOX 16<br>TOA BAJA, PR 00951-0016 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176177 | $ 20,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | HERNANDEZ VELAZQUEZ, ANGEL REINALDO<br>P.O. BOX 2004<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171213 | $ 6,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | HERNANDEZ, CIRILO<br>HC2 BOX 12217<br>MOCA, PR 00676-8206 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169958 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | HERNANDEZ, ZORAIDA  MIRANDA<br>#142 CALLE #2 PARCELA JAUCA<br>SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169094 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | HERRERA CAMACHO, VICTOR M.<br>RR8 BOX 1778<br>BAYAMÓN, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175883 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 454 | HERRERA RAMOS, JORGE EDGARDO<br>HC #30 BOX 31503<br>SAN LORENZO, PR 00757-9715 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171377 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 455 | IRIZARRY ROSARIO, IVETTE M.<br>#190 CALLE JUAN L RAMOS<br>URB FRONTERAS<br>BAYAMON, PR00961 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174472 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 456 | IZAGUIRRE VALENZUELA, CARMEN<br>PO BOX 360647<br>SAN JUAN, PR 00936-0647 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176128 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 457 | JAIMAN, CATALINA<br>CALLE BADE PEREZ 230 ESTE<br>GUAYA, PR00784 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174785 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 458 | JIMENEZ MENDEZ, IVELISSE<br>HC60 BOX 12569<br>AGUADA, PR 00602 | 8/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169948 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 459 | JIMENEZ RODRIGUEZ, NELSON G.<br>P.O. BOX 1845<br>JUANA DIAZ, PR 00795 | 12/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172880 | $ 75,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of  Juana Diaz which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | JUAN ECHEVARRIA, JOSE<br>PO BOX 13808<br>ROCHESTER, NY 14613 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170819 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 461 | JUSTINIANO LOPEZ, ANGEL<br>#31 CALLE MARINA<br>AGUIRRE, PR 00704 | 7/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169757 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 462 | KUFFLER, DAMIEN<br>201 BLVD. DEL VALLE<br>SAN JUAN, PR 00901 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1408 | $ 427,771.57 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |
| 463 | KUILAN MARRERO, IVAN J.<br>HC-67 BOX 24 MANS. SIERRA TAINA<br>BAYAMÓN, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175520 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 464 | LABOY, ANGEL A.<br>24 N. HOOD ST<br>SPRINGFIELD, MA 01109 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173173 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 465 | LANDRON RIVERA, YOLANDA<br>HC-6 BOX 4076<br>PONCE, PR 00731 | 3/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168305 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 466 | LAO GARCIA, JOSE<br>HC-3 BOX 5969<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173591 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | LATORRE CORTES, ELLIOT<br>HC7 BOX 76535<br>SAN SEBASTIAN, PR 00685 | 7/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169764 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 468 | LAZU FIGUEROA, CRISTOBAL<br>HC 6 BOX 11228<br>YABUCOA, PR 00767-9748 | 6/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169290 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 469 | LAZU LABOY, SATURNINO<br>HC#55 BUZON 24517<br>CEIBA, PR 00735 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171281 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 470 | LAZU PEREZ, ANGEL ISRAEL<br>PO BOX 1015<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173152 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 471 | LAZU RODRIGUEZ, ROGELIO<br>P.O.B. 1716<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172489 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 472 | LEBRON GUZMAN, AIDA M.<br>APT. 611<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175609 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 473 | LEBRON LEBRON, HECTOR<br>URB. VILLA NAVARRO#95<br>MAUNABO, PR 00707 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174755 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | LEBRON LEBRON, MARIA C.<br>P.O. BOX 177<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174717 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | LEBRON LEBRON, MIRNA I.<br>PO BOX 743<br>BUZON 141<br>MAUNABO, PR 00707-0743 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175521 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | LEBRON MONCLOVA, JUBAL<br>HC 1 BOX 4440<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174673 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | LEBRON TRAVECIER, LUIS ESTEBAN<br>EXTENSION MENDEZ D-7<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171280 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | LEDEE, HERIBERTO<br>44 SHAWMUT ST<br>LAWRENCE, MA 01841 | 5/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173888 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | LENY, TANIA<br>677 SAGAMORE DRIVE<br>DELTONA, FL 32738 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6037 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of San Juan which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | LENY, TANIA<br>677 SAGAMORE DRIVE<br>DELTONA, FL 32738 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6058 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of San Juan which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | LEON FIGUEROA, GLORIA E.<br>CONDOMINIO LAGUNA GARDENS #5<br>APARTAMENTO6-D<br>CAROLINA, PR 00979 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176506 | $ 36,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 482 | LEON FIGUEROA, WILLIAM<br>CONDOMINIO BALDORIOTY PLAZA APT 1204<br>CALLE DIEZ DE ANDINO<br>SANTURCE, PR 00912 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174887 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 483 | LOPEZ ALVAREZ, RUCELIS<br>16925 SE 23RD AVE<br>SUMMERFIELD, FL 34491 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175976 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 484 | LOPEZ CAMPOS, ARIEL<br>HC 2 BOX 8836<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168667 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 485 | LOPEZ CRUZ, ABIGALDA<br>HC 2 BOX 11245<br>HUMACAO, PR 00791 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173158 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 486 | LOPEZ DIAZ, JOHNNY<br>116 PARK STREET<br>BRIDGEPORT, CT 06608 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170399 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 487 | LOPEZ ENRIQUEZ, JULIO ANGEL<br>565 ORQUIDEA<br>GUAYAMA, PR 00784 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172939 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | LOPEZ HERNANDEZ, CARMEN C.<br>HC-2 BOX 6211<br>LOIZA, PR 00772 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161426 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |
| 489 | LOPEZ IRIZARRY, GLADYS<br>2A 10 CALLE 45 JARD. DEL CARIBE<br>PONCE, PR 00728 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174454 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 490 | LOPEZ MALDONADO, DOMINGO<br>HC04 BOX 4296<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173621 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 491 | LOPEZ MATIAS, JORGE LUIS<br>AQ-23 CALLE 33<br>TOA ALTA HEIGHTS<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176048 | $ 18,492.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 492 | LOPEZ MATIAS, LUCAS MANUEL<br>G4 CALLE 6 HERMANAS DAVILA<br>BAYAMON, PR00959-5137 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175866 | $ 20,100.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 493 | LOPEZ MEDINA, TARSIS<br>MONTESORIA #1 CALLE GRAN VIA BUZON 207<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170347 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 494 | LOPEZ MORALES, JOSE IVAN<br>PO BOX 1840<br>YABUCOA, PR 00767 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176369 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | LOPEZ PLAZA, JOSE H<br>HCO1 BOX 5145<br>STA ISABEL, PR 00757 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170903 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 496 | LOPEZ RIVERA, LUIS ANTONIO<br>EXT. BARRIEDA MONSERRATA CALLE#2 CASA 15<br>SANTA ISABEL, PR 00757 | 6/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169486 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 497 | LOPEZ RIVERA, SANDRA<br>URB. VERDE MAR 257<br>CALLE AZABACHE<br>PUNTA SANTIAGO, PR 00741-2326 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52593 | $ 17,400.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Humacao which is not part of the Title III proceedings. | | | | | |
| 498 | LOPEZ RODRIGUEZ, RAFEAL<br>ESTANCIAS DE CERRO GORDO<br>E-13 CALLE 8<br>BAYAMÓN, PR 00957 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176309 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 499 | LÓPEZ TORRES, EULALIA<br>HC #1 BOX 4160<br>YABUCOA, PR 00767 | 3/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173462 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 500 | LOPEZ TORRES, WILLIAM<br>LAS FLORES APARTMENT H0 CALLE 1 APT #1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174499 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 501 | LOPEZ VARGAS, ROLANDO<br>PO BOX 521<br>VEGA ALTA, PR 00692 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175259 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|
| 502 LOUBRIEL, SUSAN<br>615 CHADBURY WAY<br>KISSIMMEE, FL 34744 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174969 | $ 32,880.00* |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 503 LOUBRIEL, SUSAN<br>615 CHADBURY WAY<br>KISSIMMEE, FL 34744 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174977 | $ 32,880.00 |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 504 LOZADA MEDINA, JESUS MANUEL<br>PARCELA MARTORELL#5<br>HC 5 BOX 4967<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171271 | Undetermined* |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 505 LOZADA ORTIZ, MANUEL A.<br>URB. MONTE ALTO252<br>CALLE GUILARTE<br>GURABO, PR 00778-4076 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176529 | $ 16,800.00 |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 506 LUGO MARBAL, MONSERRATE<br>PO BOX 519<br>AGUIRRE, PR 00704 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170393 | Undetermined* |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 507 LUGO MELBELT, FELIX<br>BO MOSQUIT PD6 BUZON 1514<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170350 | Undetermined* |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 508 LUGO TIRADO, RAFAEL<br>HC - 01  BOX 4717<br>SALINAS, PR 00751 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169178 | Undetermined* |
| Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | LUIS COLON, RAMON<br>BOX. MOSQUITO PRD. 9 BZ. 2014<br>AGUIRRE, PR 00704 | 8/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170079 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | LUNA COLLAZO, JORGE<br>PO BOX 1444<br>SANTA ISABEL, PR 00757 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169875 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | LUNA SANTIAGO, MARTA C.<br>RES LOS ROSALES<br>BLG 7, APT 55<br>PONCE, PR 00730 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170484 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | LUYANDO ORTIZ , JORGE<br>HC-01 BO EMAYAGUA2435<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175118 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 513 | LUYANDO ORTIZ, ANGEL<br>PO BOX 1434<br>MAUNABO, PR 00707-1434 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174894 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | LUZUNARIS HERNANDEZ, ELIAS<br>HC04 BOX 4671<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173558 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 515 | MAGE RODRIGUEZ, JOSE A<br>1484 AVE. F.D. ROOSEVELTS APTI209<br>SAN JUAN, PR 00920 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175306 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | MALAVE MALAVE, ELY SANDRA<br>BOX 6001 SUITE 102<br>SALINAS, PR 00751 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170337 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 | MALAVE MALAVE, ELY SANDRA<br>POX 6001 SUITE 162<br>SALINAS, PR 00751 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170295 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | MALDANADO PEREZ, EDWIN<br>EDWIN MALDONADO PEREZ<br>VILLA DEL MONTE 214<br>TOA ALTA, PR00952-3546 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174987 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | MALDONADO DAVILA, MARIA<br>CALLE MANATI # 213<br>MONTESORIA 2<br>AGUIRRE, PR 00704 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170061 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | MALDONADO GONZALEZ, JUANA<br>HC-01 BOX 6024<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169355 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 521 | MALDONADO RODRIGUEZ, MIGNA R.<br>11512 PRINCESA CAROLINA, R. GDE. ESTATES<br>RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176098 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 522 | MALDONADO SANCHEZ, FIDEL<br>227 COLEUS DR.<br>ORLANDO, FL 32807 | 8/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174639 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 523 | MALDONADO VELEZ, JESUS<br>URB. LOS FAROLES 500<br>CARRETERA 861 APT 35<br>BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175043 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 524 | MANGUAL COLON, GLADYS<br>HC 02 BOX 9859<br>JUANA DIAZ, PR 00795 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169488 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 525 | MARCH COLON, MARIA M.<br>HC BOX 7422<br>SANTA ISABEL, PR 00757 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169300 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 526 | MARCH TORRES, ANA M<br>A-6 VILLA RETIRO NORTE<br>SAN ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168980 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 527 | MARIA RODRIGUEZ, GLORIA<br>PO BOX 1116<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172889 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 528 | MARIANO NIEVES, JESUS<br>PO BOX 204<br>PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173648 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 529 | MARÍN CASANOVA, JULIO L.<br>7047 PISOS REALES<br>VEGA BAJA, PR 09693 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175170 | $ 16,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 530 | MARLIN FELIX, MARILYN V.<br>URB. SAN GERARDO<br>309 CALLE OHIO<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175085 | $ 21,708.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | MARQUEZ LUZUNARIS, ANDRES<br>HC2 BOX 12332<br>VIQUES, PR 00765-9456 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173420 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | MARRERO BORGES, ANTONIO JUAN<br>HC01 BOX 6482<br>SANTA ISABEL, PR 00757 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169726 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 533 | MARRERO CINTRON, JOYCE M.<br>URB. ALTURAS DE COAMO<br>C/CALIZA 121<br>COAMO, PR 00769 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169216 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 534 | MARRERO REYES, LUZ M.<br>PO BOX 613<br>SANTA ISABEL, PR 00757 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170416 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 535 | MARTINEZ ANTONGIOVGI, SANTOS<br>HC-2-BOX 8469<br>JD, PR 00795 | 3/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168278 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | MARTINEZ DE JESUS, ELIS<br>URB LOS ANGELES<br>C F D-3<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172218 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 537 | MARTINEZ GARCIA, CARMELO<br>623 CALLE DOMINGO CRUZ, URB. VILLA PRADES<br>SAN JUAN, PR 00924-2111 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176108 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 538 | MARTINEZ GONZALEZ, ELADIA<br>430 CANDIDO PAGAN COCO NUEVO<br>SALINAS, PR 00751 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170030 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 539 | MARTINEZ LATORRE, ZORAIDA E.<br>BO. SAN ISIDRO<br>CALLE 12 #38<br>CANOVANAS, PR 00729 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174410 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 540 | MARTINEZ LATORRES, ZORAIDA E.<br>#38 12 BO. SAN ISIDRO<br>CANOVANAS, PR 00729-2631 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176165 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 541 | MARTINEZ LOPEZ, MIGDALIA<br>108 VALLEY DR<br>BRANDON, FL 33510 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175003 | $ 38,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 542 | MARTINEZ MEDINA, GLADYS<br>URB. JAIME E. RODRIGUEZ<br>B22 CALLE 1<br>YABUCOA, PR 00767 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175348 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 543 | MARTINEZ RIVERA, ANGEL L<br>BO MOSQUITO BUZON 1666<br>AGUIRRE, PR 00704 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170950 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 544 | MARTINEZ RIVERA, JOSE M.<br>HC-3 BOX 8289<br>CANOVANAS, PR 00729 | 11/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172393 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 545 | MARTINEZ, KENNETH<br>HC4 BOX 4720<br>HUMACAO, PR 00791-8941 | 11/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172213 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 546 | MARTINEZ, LUIS<br>1107 ALDERWOOD DR<br>JUSTIN, TX 76247 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175402 | $ 20,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 547 | MARTINEZ, MIGDALIA AQUINO<br>P.O. BOX 800235<br>COTO LAUREL, PR 00780-0235 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175822 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 548 | MASON VELEZ, NORMA I<br>C9 13 URB SANS SOUCI<br>BAYAMON, PR00957-4335 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175616 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 549 | MASON VELEZ, NORMA I.<br>C9 13 URB SANS SOUCI<br>BAYAMON, PR00957-4335 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175174 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 550 | MATEO CRESPO, ANTONIO<br>URB. COSTA AZUL<br>CALLE 28. R9<br>GUAYAMA, PR00784 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170211 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | MATEO RIVERA, LEONILDA<br>HC04 BOX 7037<br>COAMO, PR 00769 | 7/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169738 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 552 | MAYSONET, JOSE A.<br>BO. CAMPANILLAS 1022 CALLE TRINITARIA<br>TOA BAJA, PR 00949-3689 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176316 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 553 | MEDINA MESTRE, LUIS RAFAEL<br>HC 4 BOX 6991<br>BARIO TEJAS<br>YABUCOA, PR 00714 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171463 | $ 15,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 554 | MEDINA RAMOS, FELIPE<br>URB. EL CEREZAL<br>CALLE INDO 1663<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176092 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 555 | MEDINA RIVERA, EFRAIN<br>URB LA INMACULADA<br>CALLE PADRE DELGADO #547<br>VEGA ALTA, PR 00692 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174943 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 556 | MEDINA VAZQUEZ, AGUSTIN<br>HC-4 BOX 7288<br>YABUCOA, PR 00767-9521 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171250 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 557 | MEDINA VAZQUEZ, CARLOS M<br>HC 5 BOX 4912<br>YABUCOA, PR 00767-9607 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172468 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | MEDINA VAZQUEZ, JESUS<br>HC #5 BOX 4912<br>YABUCOA, PR 00767-9607 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172433 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 559 | MEJIAS AVILES, GILBERTO<br>CALLE 1 Q<br>18 BELLO MONTE<br>GUAYNABO, PR 00969 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156883 | $ 75,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |
| 560 | MEJIAS ROSA, RAMON<br>HC02 BOX 12342<br>MOCA, PR 00676 | 9/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171043 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 561 | MENDEZ PIÑERO, JOSE RAUL<br>C/17 SAN JOSE APT 701<br>FOUNTAIN BLUE VILLAGE<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175873 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 562 | MENDEZ, CARMEN MARIA<br>COND RIVER PARK EDIF K APT 203<br>BAYAMON, PR 00961 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174431 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 563 | MERCADO ORTIZ, ANGEL LUIS<br>P.O. BOX 505 A<br>MAUNABO, PR 00707 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174316 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 564 | MERCADO ROMERO, JESUS M.<br>CALLE ARTURO CADILLA<br>E-B-24 6TA SECCION LEVITOWN<br>TOA BAJA, PR 00949 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175982 | $ 20,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | MERCADO ROSA, JOSE MOISES<br>P.O. BOX 5653 CALLE ATOCHA<br>PONCE, PR 00733 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175749 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 566 | MERCADO ROSA, JOSE MOISES<br>URB. VILLA TABAIBA<br>371 CALLE TAINO<br>PONCE, PR 00716-1312 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174771 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 567 | MERCADO TORRES, GLADYS<br>9134 COM. SERRANO<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169301 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 568 | MERCADO VALENTIN, SANTA R.<br>SANTA R. MERCADO VALENTIN<br>12 # 2 CALLE 29<br>URB SABANA GARDENS<br>CAROLINA, PR 00983 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175512 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 569 | MERCADO YORDAN, RAFAEL A.<br>HC-02 BOX 6268<br>GUAYANILLA, PR 00656-9708 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175718 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 570 | MERCED HERNANDEZ, JOSE R.<br>731 SHOAL CREEK RD<br>COLBERT, GA 30628 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176415 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 571 | MERCED SANCHEZ, WILLIAM<br>HC 2 BOX 8820<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172897 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 572 | MIRANDA SANTIAGO, ANGELA<br>HC-O5 BOX 5838<br>JUANA DIAZ, PR 00795 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170996 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 573 | MIRANDA, MARGARITA<br>LAS VILLAS DE BAYAMON<br>500 WEST MAIN ST 128<br>EDIF 5-A APT 5<br>BAYAMON, PR00961 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175994 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 574 | MOJICA PEREA, REBECCA<br>CIUDAD JARDIN<br>CALLE LILA 132<br>CAROLINA, PR 00987 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175944 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 575 | MOJICA PEREA, REBECCA<br>132 LILA CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176169 | $ 16,080.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 576 | MOLINA LAUREANO, ENEIDA<br>C/PRINCIPAL 3143 ALTURA DE BUCARABONES<br>TOA ALTA, PR00953 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148936 | $ 39,024.87 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings.

| 577 | MOLINA MUNIZ, JOSE  DAVID<br>URB. ESTANCIAS DEL GOLF<br>136 C/MIGUEL R. TEXIDOR<br>PONCE, PR 00730 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42647 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 578 | MONCLOVA RODRIGEZ , TILSA<br>PO BOX 181<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175120 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 579 | MONTALVO VELEZ, LEONIDES<br>HC 06 BZ 17508<br>SAN SEBASTIAN, PR 00685 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170206 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 580 | MONTANEZ CAMACHO, RUBEN<br>HC5-BOX 4995<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171279 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 581 | MONTANEZ DE LEON, ANGEL LUIS<br>HC5-BOX 5075<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171246 | $ 14,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 582 | MONTANEZ FLORES, ANGEL DAVID<br>HC-5 BOX 5139<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171273 | $ 1,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 583 | MONTANEZ ORTIZ, PERFECTO<br>HC-5 BOX 4995<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171278 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 584 | MONTANEZ SANCHEZ, ORLANDO<br>715 BACH CT<br>FREEMANSBURG, PA 18017 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171266 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | MONTAÑEZ, VICENTA<br>PO BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176069 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | MORALES ALMODOVAR, ANGEL M<br>BOX. MOSQUITO PARRADA I B1124<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170584 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | MORALES CARRION, MARTA<br>2505 E. 106TH<br>CHICAGO, IL 60617 | 12/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172864 | $ 10,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | MORALES CASIANO, RIQUELMO<br>COND. GUARIONEX APT. 504<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175717 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | MORALES COLLAZO, MARIA DEL ROSARIO<br>GRISOBEL MORALES<br>P.O. BOX 384<br>AGUIRRE, PR 00704 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170890 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | MORALES FERRER, LAURA<br>200 CALLE 535 APTO. 123<br>CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175533 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 591 | MORALES FLORES, WILLIAM<br>APARTADO534 CENTRAL AGUIRRE<br>AGUIRRE, PR 00704 | 10/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171201 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 592 | MORALES HERNANDEZ, MILAGROS<br>1037 VIA PLAYERA CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175529 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 593 | MORALES LEBRON, ANTONIO<br>HC03 BOX 12412<br>YABUCOA, PR 00767-7975 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173086 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 594 | MORALES LEBRON, ORLANDO<br>7 BO. CALZADA<br>MAUNABO, PR 00707 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176360 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 595 | MORALES MONTEZUMA, ALEJANDRINO<br>HC-5 BOX 5067<br>YABUCOA, PR 00767-9442 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171283 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 596 | MORALES OCASIO, JOSE DAVID<br>URB JAIME C RODRIGUEZ CALLE 3 CASA D-14<br>YABUCOA, PR 00767 | 9/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171138 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 597 | MORALES RAMIREZ, MAIDA<br>8061 PLAZA GAVIOTAS CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174763 | $ 20,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 598 | MORALES RIOS, LIBERTAD<br>BI-11 CALLE TOLUCA STA. JUANITA<br>BAYAMON, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175565 | $ 16,080.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | MORALES RODRIGUEZ, SANTOS<br>HC 1 BOX 6333<br>AIBONITO, PR 00705 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170575 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 600 | MORALES SANTIAGO, FRANCISCO<br>HC 75 BOX 1850<br>NARANJITO, PR 00719 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176114 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 601 | MORALES SANTIAGO, MARTHA M<br>BOX 9389<br>CAGUAS, PR 00726 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170999 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 602 | MORALES TORRES, SILVIA E.<br>CALLE I-N-9<br>URB VILLA HUMACAO<br>HUMACAO, PR 00791 | 11/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172294 | $ 8,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 603 | MORALES VAZQUEZ, CARLOS<br>JARDINES DE GUAMANI<br>CALLE 3 D20<br>GUAYAMA, PR 00784 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176300 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 604 | MORALES, JOSE DAVID<br>VICTOR MORALES SANTANA<br>URB JAIME C RODRIGUEZ CALLE 3 CASA D.14<br>YABUCOA, PR 00767 | 9/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171139 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 | MORENO MIRANDA, NILSA<br>HC02 BOX 7810<br>SANTA ISABEL, PR 00757 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169977 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

# Four Hundred Third Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 606 | MORENO TORRES, ANTONIO<br>HC03 BOX 18574<br>COAMO, PR 00769 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170294 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 607 | MUNDO SOSA, EVELIA<br>F-4 BEGONIAS URB. ENRAMADA<br>BAYAMON, PR00961 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174745 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | MUNIZ HERNANDEZ, EFRAIN<br>HC9 BOX 95405<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170102 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | MUNIZ PEREZ, ANTONIO<br>HC7 BOX 76650<br>SAN SEBASTIAN, PR 00685 | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171049 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | MUNIZ PEREZ, PEDRO L<br>HC 7 BOX 76647<br>SAN SEBASTIAN, PR 00685 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170841 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | MUNIZ QUIROS, ALBA I<br>CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA<br>CAGUAS, PR 00725 | 8/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174882 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | MUNIZ RIVERA, JESUS<br>HC-2 BOX 20650<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170097 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 613 | MUNOZ CRUZ, NELIDA<br>HC 2 BOX 3656<br>SANTA ISABEL, PR 00757 | 6/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169432 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | MUNOZ LOPEZ, JORGE LUIS<br>HC-7 BOX 33521<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176179 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | NADAL ZARRAGAS, CARMEN<br>URB ALTA VISTA<br>I21 CALLE 11<br>PONCE, PR 00716 | 4/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168460 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | NAVARRO RIVERA, GREGORIO<br>HC#5 BOX 5196<br>BARRIO LIMONES<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171348 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | NAVEIRA, ALICIA TORRES<br>P.O BOX 394<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170367 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 618 | NAZARIO PEREZ, WALDEMAR<br>HC 10 BOX 49034<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175145 | $ 16,281.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 619 | NEGRON ESTRADA, WANDA<br>PO BOX 671<br>CANOVANAS, PR 00729 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104594 | $ 453,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Canovanas which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | NEGRON SAEZ, CARMEN DIANA<br>LLANOS DEL SUR CALLE GARDENIA 27-373<br>COTO LAUREL, PR 00780-2828 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170986 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 | NIEVES CEDENO, DOMINGO<br>HC #12 BOX 13224<br>HUMACAO, PR 00791 | 10/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171571 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 622 | NIEVES GERENA, GLADYS<br>2I-85 CALLE 37<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175567 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 623 | NIEVES NIEVES, JUAN R<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161265 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Camuy which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 624 | NIEVES NIEVES, JUAN R.<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153531 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Camuy which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 625 | NIEVES NIEVES, JUAN R.<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162158 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Camuy which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 626 | NIGAGLIONI MARTINEZ, ALFREDO E.<br>#3331 CALLE ANTONIA SAEZ<br>PONCE, PR 00728-3910 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131496 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | OBEN GRAZIANI, WILLIAM<br>8061 GAVIOTAS URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174773 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 628 | OCANA MUNOZ, NATIVIDAD<br>HC 03 BOX 11328<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113042 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Juana Diaz which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 629 | OCANA MUNOZ, NATIVIDAD<br>HC 03 BOX 11328<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127064 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Juana Diaz which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 630 | OJEDA LUGO, MARTA I.<br>BAYAMON GARDENS AA4 CALLE C<br>BAYAMON, PR00957 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176127 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | OLIVO LOPEZ, JORGE L.<br>C2 #11 CALLE B<br>BAYAMON, PR00957 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175557 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | OLMO, ADELA<br>716 RAVEN DR.,<br>FORT WORTH, TX76131 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175949 | $ 32,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 633 | OQUENDO, MARIA M.<br>PUEBLITO NUEVO- TARTAGOS338<br>PONCE, PR 00730 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169176 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 634 | ORTIZ ALVAREZ, EVA<br>HC3 BOX 11839<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169199 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 635 | ORTIZ BAEZ, LUIS ESTEBAN<br>HC-04<br>BOX 8151<br>COMERIO, PR 00782 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176522 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 636 | ORTIZ CAPO, JULIA<br>CRISTINO FIGUEROA #39<br>BO. COQUI<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170476 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 637 | ORTIZ DIAZ, CARMEN M.<br>URB. LAS MERCEDES CALLE 13 #64<br>SALINAS, PR 00751 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170499 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 638 | ORTIZ DIAZ, RUBEN<br>1169 CALLE GRECIA<br>YABUCOA, PR 00767-3168 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173269 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 639 | ORTIZ FIGUEROA, FRANKLIN<br>#12 CALLE 4, URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176072 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 640 | ORTIZ FIGUEROA, NILDA<br>URB. SIERRA LINDA<br>BB-18 CALLE 13<br>BAYAMON, PR00957 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176043 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | ORTIZ GARCIA, GUILLERMO<br>HC-1 BOX 4060<br>BARRIO RIO SECTOR BRAZO SECO<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173533 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 642 | ORTIZ GARCIA, RUDULFO<br>HC 1 BOX 4060<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173557 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 | ORTIZ LOPEZ, ROBERTO<br>P.O. BOX 324<br>SALINAS, PR 00751 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170369 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | ORTIZ MEDINA, ANGEL LUIS<br>HC #4 BOX 6434<br>YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173085 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | ORTIZ MORALES, GILBERTO<br>HC-06 BOX 6222<br>JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169060 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | ORTIZ OTERO, FREDESVINDA<br>10 LAS ROSAS APT 1702 COND. THE TOWERS PLZ.<br>BAYAMON, PR00961 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176244 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | ORTIZ PACHECO, FRANCY<br>URB. LA INMACULADA<br>C-24 SANTA FE<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176458 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | ORTIZ REYES, IRIS C.<br>MIGUEL AYALA GONZALEZ<br>CALLE BETANCES #311<br>BO COQUI<br>AGUIRRE, PR 00704 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170897 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 649 | ORTIZ RIVERA, CARMEN W<br>HC-04 BOX 22117<br>JUANA DIAZ, PR 00795 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170221 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 650 | ORTIZ RODRIGUEZ, ROBERTO<br>BO. PALO SECO 183<br>MAUNABO, PR 00707 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174851 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | ORTIZ ROJAS, ALFONSO<br>URB. JARD. STA ISABEL0-1 CALLE PRINCIPAL<br>SANTA ISABEL, PR 00757-1933 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170635 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | ORTIZ ROMAN, LUZ M<br>HC2 7228<br>SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169165 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 653 | ORTIZ ROSADO, CRUZ<br>HC11 BOX 11974<br>HUMACAO, PR 00791 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173222 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | ORTIZ, BETZAIDA ORTIZ<br>AH 6 CALLE 12<br>URB. INTERAMERICANA GDNS<br>TRUJILLO ALTO, PR00976-3414 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175844 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | ORTIZ, CANDIDO MORALES<br>URB. JAIME C. RODRIGUEZ<br>G2 CALLE #1<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171717 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | ORTIZ, GLADYS<br>L-14 CALLE 3 URB. SANTA MONICA<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176464 | $ 27,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 657 | OTERO DIAZ, IDIS O.<br>CALLE BEGONIA #1755<br>URB. VILLA FLORES<br>PONCE, PR 00716 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175787 | $ 23,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | OTERO VAZQUEZ, MARITZA<br>HC-01 BOX 4032<br>COROZAL, PR 00783 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176448 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | PABON RODRIGUEZ, MAX E.<br>PO BOX 336431<br>PONCE, PR 00733-6431 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95720 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | PACHECO ORTIZ, MARIO RAFAEL<br>HC1 BOX 4 CAMINO BLACINA CACERES<br>HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171353 | $ 6,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 661 | PADRO SANTOS, AURORA M.<br>B8 CALLE 4 ALTURAS VILLA FONTANA<br>CAROLINA, PR 00982-3676 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174910 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | PADUA TORRES, PEDRO A.<br>P.O BOX 1405<br>RINCON, PR 00677 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170882 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | PAGAN MEDINA, JOSE E.<br>HC02 BOX 12165<br>BARRIO RINCON<br>GURABO, PR 00778 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173176 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | PAGAN MEDINA, JOSE E.<br>BARRIO RINCON<br>HC 02-BOX 12165<br>GURABO, PR 00778 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173181 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | PAGAN ROSA, NYDIA<br>PO BOX 1281<br>SANTA ISABEL, PR 00757 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170004 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | PALENQUE SEPULVEDA, ARACELIZ<br>HC1 BOX 3010<br>YABUCOA, PR 00767 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175069 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | PEDRAZA COLON, PEDRO J.<br>T-28 VIOLETA VILLA CONTESSA<br>BAYAMON, PR 00956 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176350 | $ 19,435.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | PEREZ ANDINO, ANDRES<br>VILLA CAROLINA<br>216-13 CALLE 505<br>CAROLINA, PR 00985-304 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175779 | $ 20,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

# Four Hundred Third Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 669 | PEREZ ARENAS, ANDRES<br>URB. VISTA VERDE<br>20 CALLE RUBI<br>MAYAGUEZ, PR00682-2510 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176486 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 670 | PEREZ BARRETO, JESUS EDILBERTO<br>HC-6 BOX 17313<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170244 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 671 | PEREZ CASANOVA, RAMON<br>HC04 BOX 4381<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173450 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 672 | PEREZ CURET, REY F.<br>APARTADO1021<br>TOA BAJA, PR 00951 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173290 | $ 22,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Metropolitan Bus Authority which is not part of the Title III proceedings. | | | | | |
| 673 | PEREZ FONTANEZ , CARMEN  S.<br>HC 04 BOX 4328<br>HUMACAO, PR 00791 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175156 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 674 | PEREZ GARCIA, FELICITA<br>366 HIGH ST 2<br>DEDHAM, MA 02026 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176364 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 675 | PEREZ LOPEZ, WANDA I.<br>290 SECTOR SANTA CLARA<br>CIDRA, PR 00739 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175574 | $ 105,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | PEREZ MIRANDA, MIGUEL ANGEL<br>PO BOX 1977<br>COAMO, PR 00769 | 10/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171320 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 677 | PEREZ MONTANEZ, ELBA J.<br>P.O. BOX 181<br>SANTA ISABEL, PR 00757 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170637 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 678 | PEREZ PEREZ, ANA DELIA<br>1225 CARR #2<br>COND. ALBORADA<br>APT. 1312<br>BAYAMON, PR 00959 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175138 | $ 15,879.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 679 | PEREZ PEREZ, YESENIA E.<br>URB. VILLA VERDE<br>C/D #D13<br>GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154395 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |
| 680 | PEREZ RODRIGUEZ, FERNANDO L.<br>CALLE 7 #95 URB. JAIME L. DREW<br>PONCE, PR 00731 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174716 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |
| 681 | PEREZ RODRIGUEZ, JULIA M.<br>E-31 BORGONA VILLA CONTESSA<br>BAYAMON, PR 00956 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175903 | $ 4,000,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 682 | PEREZ SANTIAGO, JACINTO<br>4100 N. REESE ST.<br>PHILADELPHIA, PA 19140 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169595 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | PEREZ SOTO, PEDRO A<br>HC-06 BOX 10582<br>GUAYNABO, PR 00971 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174789 | $ 35,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 684 | PEREZ TORRES, ADA A.<br>RES. EL CAMI EDF-13 APT 63<br>SANTA ISABEL, PR 00757 | 6/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169130 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | PEREZ TORRES, JUDITH<br>URB. JARDINES DE JUCAQUAX<br>JUANA DIAZ, PR 00795 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174500 | $ 28,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | PICA MORALES, MAYRA A.<br>B SAN FELIPE PRD #2 BZN 2174<br>AGUIRRE, PR 00704 | 7/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169683 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | PIZARRO VEGA, EDWIN<br>13915 GOLDEN RAIN TREE BLVD<br>ORLANDO, FL 32828 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176421 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 688 | PIZZINI, VIOLETA<br>1026 AVE LUIS VIGOREAUX APT.18D (COND SANTA ANA)<br>GUAYNABO, PR 00966-2504 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176305 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 689 | PONCE ALONZO, MICHELE<br>725 RAVENWOOD DR<br>GLEN BURNIE, MD 21060 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175629 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 690 | PONCE, JUDITH<br>URB BORINQUEN GDNS CALLE JULIO RUEDAS<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175540 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 691 | PORTALATIN, SIXTA<br>P.O. BOX 50944<br>TOA BAJA, PR 00950 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176246 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 692 | PRATTS COLON, ORLANDO<br>PO BOX 923<br>MAUNABO, PR 00707 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175001 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 693 | QUINONES ARROYO, NANCY<br>CALLE 12 #4 NUEVA VIDA, EL TUQUE<br>PONCE, PR 00728 | 7/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169820 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 694 | QUINONES CRUZ, ANA L.<br>9137 COM SERRANO<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170023 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 695 | QUIÑONES, SANDRA ISABEL<br>1683 TINTO ST. RIO PIEDRAS HGHTS<br>SAN JUAN, PR 00926 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176547 | $ 23,242.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 696 | QUINTANA MENDEZ, DANILO<br>PO BOX 5411<br>SAN SEBASTIAN, PR 00685 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170200 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 697 | QUIROS (HIJA), ZULMA IRIS ORTIZ<br>JULIO ORTIZ LUCAS (MUERTO)<br>PO BOX 391<br>AGUIRRE, PR 00704 | 10/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171191 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 698 | RAMON CASTENEDA, JUAN<br>EXTENCION VERDEMON<br>CALLE PIEDRA LUNA CASA 933<br>PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173537 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 699 | RAMOS , HECTOR  AMARO<br>P.O BOX 682<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175119 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 700 | RAMOS BURGOS, ROSA O.<br>P.O. BOX 273<br>AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169901 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 701 | RAMOS CONCEPCION, JOHNNY<br>451 CALLE DEL PARQUE<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170587 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 702 | RAMOS COSME, DOMINGO<br>16342 SHANNON LN.<br>ORANGE, VA 22960 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176468 | $ 36,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 703 | RAMOS RIVERA, MARIA DEL C.<br>16342 SHANNON LN.<br>ORANGE, VA 22960 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176525 | $ 26,400.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 704 | RAMOS, DOMINGO DIANA<br>CALLE A BLG-BA51<br>URB. VENUS GDNS OESTE<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175603 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 705 | REINA NEGRON, OLGA NOELIA<br>CC-38 CALLE CEIBAS<br>URB. RIO HONDO<br>BAYAMON, PR00961-3419 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174904 | $ 33,600.10 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 706 | RESTO BERMUDEZ, EVELYN<br>CALLE PELLOT GARCIA #1754<br>URB. SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121611 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of San Juan which is not part of the Title III proceedings. | | | | | |
| 707 | REYES CLAUSELL, KATHERINE<br>CONDOMINIO PONTEZUELA ED. B4<br>APT. 1E<br>CAROLINA, PR 00983-2080 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175525 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 708 | REYES CRUZ, ADRIAN<br>HC-01 BOX 4618<br>JUANA DIAZ, PR 00795 | 6/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169141 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 709 | REYES CRUZ, BERNARDO<br>HC01 BOX 4620<br>JUANA DIAZ, PR 00795 | 5/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168864 | $ 25,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | REYES FIGUEROA, HONORIO<br>HC-3 BOX 9526<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171208 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | REYES RIVERA, GLADYS I.<br>URB. BAIROA GOLDEN GATES<br>A4 CALLE B<br>CAGUAS, PR 00727-1130 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176536 | $ 20,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | REYES ROMAN, MILDRED ZORAIDA<br>EXTENCION LA CARMEN G-4<br>SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170522 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 713 | REYES RUIZ, CARMEN<br>PARCELAS CABAZAS CALLE BETANCES#344<br>COQUI AGUIRRE, PR 00704 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170325 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | REYES TORRES, ALICIA<br>HC 6 BOX 10454<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172091 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 | RIERA FIGUEROA, JOSE E.<br>2953 CALLE SANTILLANA<br>URB. VALLE DE ANDALUCIA<br>PONCE, PR 00728 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50301 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 716 | RIERA FIGUEROA, JOSE E.<br>2953 CALLE SANTILLANA<br>URB. VALLE DE ANDALUCIA<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124389 | $ 50,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | RIOS ACEVEDO, ANGEL<br>HC3 BOX 32078<br>SAN SEBASTIAN, PR 00685 | 7/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169638 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 718 | RIOS RODRIGUEZ, ELIZABETH<br>HC 3 BOX 6242<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173705 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 719 | RIOS RUSSI, CARLOS<br>457 PARAGUAY URB. EL PRADO<br>SAN JUAN, PR 00917 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175140 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 720 | RIOS RUSSI, JOSUE<br>964 LLAUSTINA<br>SAN JUAN, PR 00924 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175320 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 721 | RIVERA ALVAREZ, JOSE ANTONIO<br>URB. LAS LOMAS CALLE 21 SO #781<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175264 | $ 17,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 722 | RIVERA APONTE, RAMON<br>APT 587<br>COAMO, PR 00769 | 12/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172741 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 723 | RIVERA BURGOS, MARTA M.<br>EXT COQUI TURPIAL 652<br>AGUIRRE, PR 00704 | 7/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169675 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | RIVERA COLON, DANNY<br>BOX 98<br>CENTRAL AGUIRRE, PR 00704 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170388 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 725 | RIVERA DAVID, ESTEBAN<br>P.O. BOX 707<br>COAMO, PR 00769 | 7/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169927 | $ 10,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 726 | RIVERA FIGUEROA, WILLIAM<br>COND EGIDA AMPPR<br>2680 APT 517 CALLE COROZAL<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174700 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 727 | RIVERA MILLAN, JULIO<br>HC5 BOX 13714<br>JUANA DIAZ, PR 00795 | 9/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171078 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 728 | RIVERA PEREZ, CARMEN MARIA<br>URB. LAGO HORIZONTE 4027 CALLE AMBAR<br>COTO LAUREL, PR 00780-2426 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174467 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 729 | RIVERA RAMOS, JOSE RAMON<br>HC01 BOX 16905<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171349 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 730 | RIVERA RIOS, MIGUEL A.<br>HC 5 BOX 5858<br>JUANA DIAZ, PR 00795 | 5/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168935 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | RIVERA RIVERA, EDGARDO<br>PARCELA MARTORELL#5<br>HC 5 BOX 4967<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171270 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 732 | RIVERA RUIZ, FRANKLIN<br>CALLE FLORESTA A4<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108620 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 | RIVERA SALOMÉ, SAMUEL<br>ESTANCIAS DEL GULF CLUB<br>#410 CALLE MILLITO NAVARRO<br>PONCE, PR 00730 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175428 | $ 18,750.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 734 | RIVERA SANCHEZ, NOEL<br>PO BOX 707<br>COAMO, PR 00769 | 7/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169937 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 735 | RIVERA SANTIAGO, ANGEL LUIS<br>COM LOS 500 LAS #312 CALLE GRANITO<br>ARROYO, PR 00714 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170171 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 736 | RIVERA TORRES, CARMEN<br>19 CALLE CORDOBA<br>PASEO DE LA ALHAROBRA<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175563 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | RIVERA, ALICIA PAGAN<br>HN-13 RAMON MORLA ST<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175544 | $ 23,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | RIVERA, EDGARDO REYES<br>PO BOX 375345<br>CAYEY, PR 00737 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176229 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | RIVERA, FELIX L.<br>HC6 BOX 171922<br>SAN SEBASTIAN, PR 00685 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169905 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | RIVERA, FELIX MONCLOVA<br>APT 704<br>MAUNABO, PR 00707 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176340 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | RIVERA, FELIX MONCLOVA<br>APT 704<br>MAUNABO, PR 00707 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176406 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | RIVERA, REINALDO<br>P.O. BOX 626<br>SALINAS, PR 00751 | 5/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168662 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | ROBLEDO LEON, MILAGROS<br>GLENVIEW GARDENS<br>DD 37 CALLE EDNA<br>PONCE, PR 00730-1640 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90223 | $ 14,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | ROBLEDO LEON, WILLIAM<br>URB GLENVIEW GARDENS<br>W 26 DD 37<br>PONCE, PR 00731 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129415 | $ 15,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | ROBLES TORRES, JOSE R<br>BOX 2544<br>BAYAMON, PR00960 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175012 | $ 26,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | ROCHE DOMINGUEZ, RAMON<br>PO BOX 1754<br>JUANA DIAZ, PR 00795-1754 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170593 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 747 | ROCHE MORALES, CARMEN<br>VILLA CAMARERO #<br>CALLE QUIMERA 5682<br>SANTA ISABEL, PR 00757 | 6/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169315 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | RODRIGUEZ ALVAREZ, ANA GLORIA<br>68 LUIS MUNOZ RIVERA<br>YABUCOA, PR 00767-3103 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172727 | $ 15,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | RODRIGUEZ AMARO, WILLIAM<br>PO BOX 1269<br>MAUNABO, PR 00707 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176359 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | RODRIGUEZ ARRIBE, ANGELICA<br>HC 1 BOX 4908<br>SALINAS, PR 00751-9719 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169727 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | RODRIGUEZ BERNIER, AWILDA<br>PO BOX 180<br>AGUIRRE, PR 00704 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170396 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 752 | RODRIGUEZ BONILLA, CESAR<br>AL TURAS DE SANTA ISABEL CALLE3-B-15<br>SANTA ISABEL, PR 00757 | 8/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170495 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 753 | RODRIGUEZ BONILLA, JOSE MIGUEL<br>HC 02 BOX 11961<br>MOCA, PR 00676 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170292 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 754 | RODRIGUEZ COLON, EFRAIN<br>PO BOX 800169<br>COTO LAUREL, PR 00780-0169 | 3/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168219 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | RODRIGUEZ COLON, MIRNA<br>URB EL CULEBRINAS CALLE PINO J-7<br>SAN SEBASTIAN, PR 00685 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170164 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | RODRIGUEZ COLON, ROSA<br>RR-2<br>BOX 442-A<br>SAN JUAN, PR 00926 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151371 | $ 95,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | RODRIGUEZ COLON, VIRGINIA<br>URB VILLA CAMARENO<br>5617 CALLE BRICOLA<br>SANTA ISABEL, PR 00757 | 7/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169844 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ CRESPO , ROBERTO<br>SANTA TERESITA4128<br>CALLE SANTA CATALINA<br>PONCE, PR 00730 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175654 | $ 33,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | RODRIGUEZ DE JESUS, NELLIE<br>HC 01 BOX 5283<br>SANTA ISABEL, PR 00757-9711 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170588 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | RODRIGUEZ DIAZ, MARIA<br>HC 2 BOX 8811<br>YABUCOA, PR 00767-9311 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172885 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 761 | RODRIGUEZ DROZ, CARMEN M.<br>HC 6 BOX 4079<br>PONCE, PR 00731-9608 | 7/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169598 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | RODRIGUEZ FIGUEROA, JOHNNY<br>3535 N 8 ST.<br>PHILADELPHIA, PA 19140 | 9/30/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 171052^ | $ 25,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Sales Tax Financing Corporation (COFINA). Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

^Claim #171052 also contained on Exhibit A to the 366th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 763 | RODRIGUEZ GARCIA, ALFREDO<br>CALLE TORRECILLO #K-21 COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175747 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | RODRIGUEZ GARCIA, FELIX MANUEL<br>BARRIO PALO SECO<br>BUZON 202<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174048 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 765 | RODRIGUEZ GARCIA, MARIA R.<br>HC02 BOX 9848<br>JUANA DIAZ, PR 00795 | 7/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169780 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 766 | RODRIGUEZ HERNANDEZ, EDWIN<br>#20 CANAL<br>CATAÑO, PR 00962 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176109 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 767 | RODRIGUEZ JAIWAN, RUBEN<br>CALLE BETANCES #420 BO COQUI<br>AGUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170782 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 768 | RODRIGUEZ MARTINEZ, LUZ S.<br>HC-04 BOX 8112<br>JUANA DIAZ, PR 00795-9604 | 5/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168702 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 769 | RODRIGUEZ MORALES, ORLANDO<br>C-1 A-15<br>URB. JARDINES DE YABUCOA<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171346 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 770 | RODRIGUEZ ORTIZ, JIMMY<br>P.O. BOX 1452<br>SANTA ISABEL, PR 00757 | 6/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169184 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 771 | RODRIGUEZ ORTIZ, MILAGROS<br>P.O BOX 1216<br>SANTA ISABEL, PR 00752 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170172 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | RODRIGUEZ PABON, MARIA R.<br>3H7 CALLE NARANCO URB. COVADONGA<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175448 | $ 16,080.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 773 | RODRIGUEZ PLAZA, RUBIELL<br>COM. PUENTE DE JOBOS #36 CALLE 5A<br>GUAYAMA, PR00784 | 6/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169456 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 774 | RODRIGUEZ QUINONES, WILLIAM<br>150 CALLE MAGNOLIA<br>PONCE, PR 00731 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3397 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 775 | RODRIGUEZ RAMOS, MARILYN<br>COND. CORDOBA PARK<br>400 BO. TORTUGO APT.80<br>SAN JUAN, PR 00926 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174551 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 776 | RODRIGUEZ REYES, JUAN J.<br>F-4 CAMINO DE BEGONIA URB. ENRAMADA<br>BAYAMON, PR00961 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174746 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 777 | RODRIGUEZ RIVERA, MARISOL<br>18 VILLA CRISTINA<br>BO. RIO HONDO<br>MAYAGUEZ, PR00680-7100 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176551 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 778 | RODRIGUEZ ROBLES, JOEY OMAR<br>REPARTO AIENALES CALLE1 #79<br>LAS PIEDRAS, PR 00771 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129244 | $ 75,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

| 779 | RODRIGUEZ RODRIGUEZ, NANCY<br>PARCELAS IAUCA CALLE A #315<br>SANTA ISABEL, PR 00757 | 5/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168917 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 780 | RODRIGUEZ RODRIGUEZ, ROBERTO<br>ALTURAS DE STA ISABEL CALLE E2<br>SANTA ISABEL, PR 00757 | 7/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169759 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 781 | RODRIGUEZ RODRIGUEZ, ROSA<br>URB HILLCREST VILLAGE<br>7022 CALLE PASEO DE LA LOMA<br>PONCE, PR 00716 | 6/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169441 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 782 | RODRIGUEZ ROJAS, GREGORIO<br>PO BOX 85-84<br>HUMACAO, PR 00792 | 11/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172607 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 783 | RODRIGUEZ SANCHEZ, MARIA ESTHER<br>HC#5 - BOX 5888<br>YABUCOA, PR 00767-9699 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171624 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 784 | RODRIGUEZ SANTIAGO, EUTIMIO<br>HC 6 BOX 6752<br>GUAYNABO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143043 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | RODRIGUEZ SANTIAGO, ISIDORO<br>BARRIO PALO SECO<br>HC 2 BOX 3758<br>MAUNABO, PR 00707 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174891 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | RODRIGUEZ SANTIAGO, JORGE L.<br>BOX 1194<br>SANTA ISABEL, PR 00757 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170431 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | RODRIGUEZ SOTO, MILAGROS<br>BO. PLAYA SECTOR VILLA COFRESI #22<br>SALINAS, PR 00751 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170179 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | RODRIGUEZ TORO, JORGE<br>2808 AMAZONAS ST<br>URB. RIO CALAIS<br>PONCE, PR 00728-1722 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91380 | $ 4,500.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 789 | RODRIGUEZ TORRES, ANGEL L.<br>PO. BOX 1968<br>MOROVIS, PR 00687 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175281 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 790 | RODRIGUEZ TORRES, EUGENIA<br>URB. PUNTO ORO CALLE EL SERENO 4227<br>PONCE, PR 00728 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176477 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 791 | RODRIGUEZ TORRES, GRICELY<br>HC 11 BOX 12629<br>HUMACAO, PR 00791 | 11/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172567 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 792 | RODRIGUEZ TORRES, LUIS<br>2867 BUCKSKIN ROAD<br>ORLANDO, FL 32822 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174342 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | RODRIGUEZ VELEZ, ZULLY AILLEN<br>2616 PALMA DE SIERRA<br>URB BOSQUE SENORIAL<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116144 | $ 100,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | RODRIGUEZ, ANDRE<br>HC1 BOX 4106<br>YABUCOA, PR 00767 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176349 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 795 | RODRIGUEZ, CARMEN I.<br>HC-01 BOX 4311<br>SALINAS, PR 00751 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168922 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 796 | RODRIGUEZ, EFRAIN<br>C/EBANO B-22 BOX 76<br>URB. MONTE CASINO<br>TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176481 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 797 | RODRIGUEZ, LINDA<br>14537 LISA LYNNE CT<br>ORLANDO, FL 32826 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176247 | $ 26,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | RODRIGUEZ, LIZETTE CRUZ<br>HC 01 BOX 4252<br>JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169050 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | RODRIGUEZ, PABLO CRUZ<br>URB. JARDINES DE SANTA ISABEL G-4<br>SANTA ISABEL, PR 00757 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169057 | $ 16,500.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 800 | RODRIGUEZ, VICTOR A. ORTIZ<br>HC.1 BOX 4777<br>SALINAS, PR 00751-9717 | 5/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168957 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 801 | ROJAS RIVERA, HECTOR M.<br>RES. BRISAS DEL MAR EDIFICIO 4<br>APT. 29<br>SALINAS, PR 00751-3006 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169848 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 802 | ROJAS, RAQUEL<br>PARCELAS JAUCA #465<br>SANTA ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168984 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 803 | ROMAN DE JESUS, JOSE ANGEL<br>HC-5 BOX 4818<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171274 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 804 | ROMAN GONZALEZ, RAMONITA<br>P.O. BOX 1359<br>SANTA ISABEL, PR 00757 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169262 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 805 | ROMAN LOPEZ, MARCELINO<br>HC6 BOX 2122<br>PONCE, PR 00731-9611 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105568 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | ROMAN PEREZ, GLADYS ENID<br>H-11 CALLE COLLORES URB. COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175417 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 807 | ROMAN RUIZ, DIEGO<br>96-10 SAN JOSE BO CARMEN<br>GUAYAMA, PR00784 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170860 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 808 | ROMERO CENTENO, HARRY<br>CALLE ROOSVELT #93<br>COCO NUEVO<br>SALINAS, PR 00751 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170498 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 809 | ROSADO COLON, ALEJANDRO<br>BO. MARIANA 1051<br>NAGUABO, PR 00718 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174011 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 810 | ROSADO COLON, JACQUELINE<br>URB SOMBRAS DEL REAL<br>901 CALLE: EL CAOBO<br>COTO LAUREL, PR 00780 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174471 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 811 | ROSADO DE JESUS, LUZ MARIA<br>EXT. LA CARMEN B-6<br>SALINAS, PR 00751 | 7/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169862 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 812 | ROSADO MATOS, XIOMARA<br>CALLE 3 J-36 ROYAL TOWN<br>BAYAMON, PR00956 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157511 | $ 75,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 813 | ROSARIO ALVARADO, JOSE ANIBAL<br>RR+1 6484<br>GUAYAMA, PR00784 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170850 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 814 | ROSARIO BENITEZ, JOSE LUIS<br>HC - 03 BOX 6490-3<br>HUMACAO, PR 00791 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174926 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 815 | ROSARIO GUZMAN, ELBA IRIS<br>BARIO COCO VIEJO COLLE LUIS MUNOS RIVERIO 100<br>SALINAS, PR 00751 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170301 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 816 | ROSARIO PAGAN, HIRAM<br>42 GRAYHAWK WAY NORTH<br>MECHANICSBURG, PA 17050 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176537 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 817 | ROSARIO RIVERA, DAISY<br>REPTO SABANETA CALLE 4 D4<br>PONCE, PR 00716 | 7/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169681 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 818 | ROSARIO SANCHEZ, JULIO<br>Q 34 CALLE 25<br>URB. METROPOLIS<br>CAROLINA, PR 00987-7456 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175357 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 819 | ROSARIO TORRES, ISRAEL<br>HC03 BOX 5972<br>HUMACAO, PR 00791-9568 | 5/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173978 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 820 | ROSARIO, OSCAR L.<br>351 HIGH ST<br>HIGHSPIRE, PA 17034 | 10/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171188 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 821 | RUBET, RAMONA<br>HC 01 BOX 44201<br>JUANA DIAZ, PR 00795 | 6/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169157 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 822 | RUIZ ASTACIO, MIGDALIA<br>CALLE SOL #100<br>PONCE, PR 00730-3669 | 6/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169033 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 823 | RUIZ MENDEZ, JORGE A.<br>BDA. LOPEZ BUZON 2464<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170178 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 824 | RUIZ RAMOS, DIGNO<br>HC #4 BOX 6418<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171769 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 825 | RUIZ RAMOS, FELIX CARLOS<br>P.O. BOX 103<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174030 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 826 | RUIZ ROSADO, ZORAIDA<br>HC 06 BOX 2192<br>PONCE, PR 00731 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169468 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | RUIZ VAZQUEZ, JOSE MANUEL<br>HC 06 BOX 4122<br>COTO LAUREL, PR 00780 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171092 | $ 2,500.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 828 | RUIZ VAZQUEZ, JUAN DE DIOS<br>PO BOX 800 842<br>COTO LAUREL, PR 00780 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170151 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 829 | RUSSI, JOSUE RIOS<br>URB. COUNTRY CLUB<br>964 CALLE LLAUSETINA<br>SAN JUAN, PR 00924 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176589 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 830 | SALGADO SANTANA, JOEL<br>HC 46 BOX 6141<br>DORADO, PR 00646 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 158753 | $ 39,806.64 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings. | | | | | |
| 831 | SAN INOCENCIO, ELBA<br>CALLE 28 BLG. 9-5 VILLAS CAROLINAS<br>CAROLINA, PR 00983 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175144 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 832 | SANABRIA MORELL, ORLANDO<br>5549 95TH TERRACE NORTH<br>PINELLAS PARK, FL 33782 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170225 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 833 | SANCHEZ AYALA, BENJAMIN<br>HC 2 BOX 3636<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169354 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Four Hundred Third Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 834 | SANCHEZ CRUZ, SOTERO<br>HC 02 BOX 8888<br>YABUCOA, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174687 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 835 | SANCHEZ DEALBA, SANTOS<br>PO BOX 484<br>GUAYAMA, PR 00785 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170721 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 836 | SANCHEZ MORALES, FRANCISCO<br>2505 E 106TH STREET<br>CHICAGO, IL 60617 | 12/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172865 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | SANCHEZ OQUENDO, JACOBINO<br>PO BOX 385<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173140 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | SANCHEZ OQUENDO, MIGUEL ANGEL<br>C-6 W-15<br>URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767-3021 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171352 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | SANCHEZ ORTIZ, JAMES S<br>321 CALLE TULSA<br>URB. SAN GERARDO<br>SAN JUAN, PR 00926-3415 | 9/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175066 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 840 | SANCHEZ ORTIZ, MANUEL<br>BARRIO JACANOS<br>HC #5 BOX 5887<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171556 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 841 | SANCHEZ RODRIGUEZ, ANGELITA<br>PO BOX 711<br>SANTA ISABEL, PR 00757 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170482 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | SANCHEZ, JUDITH A.<br>2671 DOLFINO COURT<br>SAINT CLOUD, FL 34772 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176209 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | SANTANA BRITO, MARIA J.<br>HC#3 BOX 11854<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172571 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 844 | SANTANA FREYTES, ANTONIA<br>P.O. BOX 1186<br>SAN LORENZO, PR 00754 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175681 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | SANTANA FREYTES, ANTONIA<br>P.O. BOX 1186<br>SAN LORENZO, PR 00754 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175530 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 846 | SANTANA MARRERO, OLGA IRIS<br>CALLE 8N-6 SIERRA LINDA<br>BAYAMON, PR 00957 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175163 | $ 19,296.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | SANTANA MEDINA, JOSE DOLORES<br>D-66 URB. MENDEZ<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171379 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | SANTANA SERRANO, CARMEN<br>BARRIO CANDELERO ARRIBA<br>HCO2 - BOX 11602<br>HUMACAO, PR 00791-9337 | 7/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174274 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 849 | SANTIAGO ALICEA, JOSE<br>ESCARLATA B15 224<br>LLANOS DEL SUR, PR 00780 | 4/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168454 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 850 | SANTIAGO ANDINO, JOSE MANUEL<br>CALLE BETANEES #18<br>JUNCOS, PR 00777 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176588 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 851 | SANTIAGO APONTE, CARLOS J.<br>PO BOX 423<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170471 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 852 | SANTIAGO ARCE , OLGA<br>ED B APT B12 SAN ALFONSO<br>AVE#1<br>SAN JUAN, PR 00921 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175079 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 853 | SANTIAGO ARCE, OLGA<br>ED B APT B12 AVE. SAN ALFONSO#1<br>SAN JUAN, PR 00921 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176581 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 854 | SANTIAGO ARROYA, BIENVENIDO<br>HC#4 BOX 6312<br>YABUCCA, PR 00767-9500 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171357 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 855 | SANTIAGO ARROYO, JUAN<br>HC 4 BOX 6458<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172528 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | SANTIAGO ASTACIO, IRMA L<br>PO BOX 9492<br>NEWARK, NJ 07104-0492 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169048 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 857 | SANTIAGO ASTACIO, IRMA L<br>PO BOX 9492<br>NEWARK, NJ 07104-0492 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169051 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 858 | SANTIAGO BURGOS, JORGE L.<br>HC04 BOX 7090<br>JUANA DIAZ, PR 00795 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169009 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 859 | SANTIAGO COTTO, LUIS A.<br>355 CLIFFORD AVE<br>APT 304<br>ROCHESTER, NY 14621 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170742 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 860 | SANTIAGO COTTO, PEDRO JUAN<br>HC2 BOX 7905<br>SANTA ISABEL, PR 00757 | 10/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172033 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 861 | SANTIAGO CRUZ, EVELYN<br>HC 02 BOX 9864<br>JUANA DIAZ, PR 00795 | 6/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169427 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | SANTIAGO CRUZ, ROSA MARIA<br>HC01 BOX 4590<br>JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169236 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 863 | SANTIAGO DAVID, ANIBAL<br>HC-3 BOX 19572<br>COAMO, PR 00769 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170163 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 864 | SANTIAGO FIGUEROA, MARIA T.<br>CALLE MARCELO COLON #26<br>AGUIRRE, PR 00704 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170258 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 865 | SANTIAGO HERNANDEZ, EVELYN<br>166 CALLE ALEXANDRIA<br>URB, PARQUE FLAMINGO<br>BAYAMON, PR00959 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174736 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 866 | SANTIAGO MALDONADO, CARMEN GLORIA<br>CALLE BETANCES 320 BO COQUI<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170456 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 867 | SANTIAGO PEREZ, JULIAN<br>HC 02 BOX 8401<br>YABUCOA, PR00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172706 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | SANTIAGO PEREZ, MANUEL E<br>AVE. D 2M95<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175434 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 869 | SANTIAGO RAMOS, NELSON<br>#13 VILLARONGA<br>BARRANQUITAS, PR 00794 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175412 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | SANTIAGO RIVERA, JOSE ANTONIO<br>URB. JACARANDA<br>35327 AVENIDA FEDERAL<br>PONCE, PR 00730-1692 | 7/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174134 | $ 50,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 871 | SANTIAGO RIVERA, ROSA MARGARITA<br>HC01 BOX 4686<br>JUANA DIAZ, PR 00795 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170403 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 872 | SANTIAGO RODRIGUEZ, JOSE A.<br>ROOSEVELT #16 COCO NUEVO<br>SALINAS, PR 00751 | 7/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169609 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 873 | SANTIAGO RODRIGUEZ, MIGUEL A<br>HC 5 BOX 5137<br>BO MARTORELL<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171265 | $ 7,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 874 | SANTIAGO RODRIGUEZ, OSVALDO<br>HC-01 BOX 4459<br>YABUCOA, PR 00767 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170548 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875 | SANTIAGO SANTIAGO, ELADIO<br>HC-1 BOX 5109<br>SANTA ISABEL, PR 00757 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170243 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | SANTIAGO TELLES, WILLIAM<br>PO BOX 1087<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172564 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 877 | SANTIAGO VAZQUEZ, MARCOS ANTONIO<br>HC 01 BOX 3157<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174693 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 878 | SANTIAGO VEGA, MARITZA<br>URB. MANSIONES DE SIERRA TAINA<br>CALLE 3 #117<br>BAYAMON, PR00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176534 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | SANTIAGO, ARLENE CARRASQUILLO<br>130, CC#7, VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983-3331 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175102 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | SANTIAGO, IRENE<br>P.O BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175954 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | SANTIAGO, JOSE D.<br>840 AÑASCO APT.553<br>SAN JUAN, PR 00925 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176575 | $ 19,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 882 | SANTIAGO, WILDA MORET<br>C18 CALLE C URB. LA MARGARITA<br>SALINAS, PR 00751 | 7/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169535 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | SANTONI, RAFAEL BERRIOS<br>HC 11 BOX 12293<br>HUMACAO, PR 00791 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175696 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 884 | SANTOS DAVILA, HECTOR ROSENDO<br>BO. UNIBON HC4 - BOX 55904<br>MOROVIS, PR 00687 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176518 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 885 | SANTOS DIAZ, CARMEN Z<br>CC-22 CALLE 17 ALTURAS DE FLAMBOYON<br>BAYAMON, PR00959 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174726 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 886 | SANTOS DIAZ, MARIA S.<br>URB. FRANCISCO OLLER CALLE 2C8<br>BAYAMON, PR00956 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174458 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 887 | SANTOS MARTINEZ, GLADYS<br>PO BOX 46<br>MERCEDITA, PR 00715 | 6/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174107 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 888 | SANTOS PEREZ, LOURDES YVETTE<br>URB. ESTANCIA F-16<br>VIA CARACAS<br>BAYAMON, PR00961 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176585 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 889 | SANTOS SANTIAGO, LOURDES J.<br>CALLE DONCELLA 1768 COND. SAN ANTONIO<br>APT 102<br>PONCE, PR 00728 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175741 | $ 38,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 890 | SANTOS SANTIAGO, LOURDES JUDITH<br>1768 DONCELLA COND. SAN ANTONIO<br>APT. 102<br>PONCE, PR 00728 | 7/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174672 | $ 38,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 891 | SERRANO ALVAREZ, EVELIN<br>BB-2 H SANTA ELENA<br>BAYAMON, PR00957 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174892 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 892 | SERRANO MUNIZ, CRUZ EVELYN<br>URB. JNIMEL DREW<br>CALLE C 174<br>PONCE, PR 00730 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100791 | $ 19,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 893 | SERRANO RIVERA, BRUNILDA<br>PUENTE JOBOS CALLE 2-A 31-37<br>GUAYAMA, PR00784 | 6/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169370 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 894 | SERRANO, ZORAIDA<br>205 REGENCY DRIVE APT 402<br>BLOOMINGDALE, IL 60108 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176189 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 895 | SILVA BRITO, WILFREDO<br>P.O BOX 3636<br>JUNCOS, PR 00777 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175059 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 896 | SOLER GOMEZ, FELINA<br>HC 11 BOX 12099<br>HUMACAO, PR 00791 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173194 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 897 | SOLIVAN RODRIGUEZ, ARNALDO<br>130 LAUREL AVE<br>BINGHAMTON, NY 13905 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170554 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 898 | SOLIVAN SANCHEZ, ARNALDO<br>BO. VERTEROS HC-2 BOX 8400<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170552 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 899 | SOTO APONTE, MARIA<br>HC-7 BOX 5051<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170035 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 900 | SOTO COLLAZO, BENJAMIN<br>PO BOX 864<br>YABUCOA, PR 00767 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174828 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 901 | SOTO JIMENEZ, IVAN<br>CARR III UML6-1<br>SAN SEBASTIAN, PR 00685 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170231 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 902 | SOTO LOPEZ, NANCY<br>HC 5 BOX 50010<br>CAMUY, PR 00627 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110246 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings. | | | | | |
| 903 | SOTO QUESADA, GILBERTO<br>GPO BOX 957<br>SANTA ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168933 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 904 | SOTO SERRANO, CARMEN I.<br>H.C. 1 BOX 5137<br>SANTA ISABEL, PR 00757 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170036 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 905 | SOTO, ENEIDA<br>HC 2 BOX 6482<br>CANOVANAS, PR 00729 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176416 | $ 49,900.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 906 | SOTO, GABRIEL FERNANDO<br>13 BO. CALZADA<br>MAUNABO, PR 00707 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176357 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 907 | SOTOMAYOR, HARRY<br>635 TURIN ST.<br>VEGA BAJA, PR 00693-3605 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175416 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 908 | TAVARES VAZQUEZ, EDUARDO<br>BOX 8292<br>HUMACAO, PR 00792 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174859 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 909 | TIRADO AYALA, ANGEL GABRIEL<br>HC 11 BOX 11947<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173049 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 910 | TIRADO SANTIAGO, TOMAS<br>BDA BLONDET CALLE- B #70<br>GUAYAMA, PR 00784 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170718 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 911 | TORO, ALICIA BENIQUEZ<br>16304 SCAUP DUCK AVE<br>BROOKSVILLE, FL 34614 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175665 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | TORRADO BORGES, NORMA I.<br>PARCELAS JAUCA CALLE 3 #16<br>STA. ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168963 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | TORRES CRUZ, NEIDA<br>HC1 BOX 4484<br>JUANA DIAZ, PR 00795-9705 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169212 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | TORRES FIGUEROA, ADA<br>P.O. BOX 1060<br>SANTA ISABEL, PR 00757 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170305 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | TORRES FIGUEROA, IRIS<br>21 CALLE ENSANCHE<br>YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173089 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | TORRES GONZALEZ, ANIBAL<br>HC-2 BOX 25957<br>SAN SEBASTIAN, PR 00685 | 7/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169641 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 917 | TORRES GONZALEZ, EVELYN<br>2821 HAYES AVE<br>CAMDEN, NJ 08105 | 3/26/2020 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 173684^ | $ 90,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Sales Tax Financing Corporation (COFINA). Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

^Claim #173684 also contained on Exhibit A to the 366th Omnibus Claims Objection for Claims to Be Reclassified

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 918 | TORRES GONZALEZ, SANTIAGO<br>MARIA CELESTE TORRES GONZALEZ<br>CALLE SAN JUDAS PARCELA 220 BUZON 12<br>GUAYAMA, PR 00784 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173137 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 919 | TORRES GONZALEZ, SILVERIO<br>CALLE SAN JUDAS PARCELA 220 BUZON 12<br>GUAYAMA, PR 00784 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172934 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 920 | TORRES GOTAY, ORLANDO<br>PO BOX 439<br>SANTA ISABEL, PR 00757 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175809 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 921 | TORRES MALDONADO, MIGUEL A<br>EXTEXIOW COGUI CALLE TURCA D-101 BUZON 613<br>AGUIRE, PR 00704 | 7/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169625 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 922 | TORRES MARTINEZ, MARIA MILAGROS<br>HC03 BOX 12615<br>JUANA DIAZ, PR 00795-9504 | 7/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169753 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 923 | TORRES MELENDEZ, EDUARDO<br>BOX 8044<br>PONCE, PR 00732 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174211 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | TORRES MIRANDA, CARMEN L.<br>HC5 BOX 5882<br>JUANA DIAZ, PR 00795 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170873 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | TORRES ORRACA, LILLIAN I.<br>4908 BRIGHTSTAR LANE<br>COLUMBUS, GA 31907 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176310 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 926 | TORRES OTERO, ROBERTO<br>132 LILA CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176155 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 927 | TORRES RAMOS, JUDITH<br>PO BOX 324<br>SALINAS, PR 00751 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170371 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 928 | TORRES RIVERA, IRIS A.<br>P.O. BOX 638<br>AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169886 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 929 | TORRES ROSADO, JOSEFINA<br>HC 03 BOX 11336<br>JUANA DIAZ, PR 00795 | 4/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168582 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 930 | TORRES SALCEDO, MILAGROS<br>C/403 BLQ 138-5<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175020 | $ 48,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 931 | TORRES SANCHEZ, ANGEL LUIS<br>C-7-M-9 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171263 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 932 | TORRES SANCHEZ, LUIS ANGEL<br>HC5-BOX 5067<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171282 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 933 | TORRES TORRES, EMERINA<br>VALLE DEL REY CALLE LINEAL#4718<br>PONCE, PR 00728 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176046 | $ 28,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 934 | TORRES VEGA, ANTONIO<br>BOX 450<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170529 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 935 | TORRES VELEZ, FRANK<br>10223 FALCON PINE DR.<br>APT. 308<br>ORLANDO, FL 32829 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175724 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 936 | TORRES, LILLIAM DE POOL OSSENKOPP<br>PO BOX 367175<br>SAN JUAN, PR 00936-7175 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174989 | $ 34,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 937 | TORRES, ROBERTO BURGOS<br>URB. MONSERRATE D-81<br>SALINAS, PR 00751 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174340 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 938 | TORRES, RUSSELL OLIVER<br>URB LAUREL SUR 2004 CALLE SABANERA COTO<br>COTO LAUREL, PR 00280 | 5/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168975 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | TORRUELLAS DELGADO, ISABEL<br>BO. COQUI CALLE BARBOSA #30<br>AGUIRRE, PR 00704 | 7/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169787 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | TRINIDAD MORENO, EDWIN<br>PO BOX 10020<br>HUMACAO, PR 00792-1020 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174863 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 941 | TROCHE LOZADA, FRANCISCA<br>P.O. BOX 1130<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175480 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | TURPO REGIOR, JOSE ALRALDO<br>134 PACLA TAUCA<br>SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169168 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 943 | VAILLANT PEREZ, PEDRO REGALDO<br>HC 02 BOX 7619<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171490 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | VALDEZ PERALTA, CARMEN D.<br>PO BOX 193604<br>SAN JUAN, PR 00919-3604 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174966 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 945 | VALENTIN QUILES, ANGEL L.<br>URB. EL CULEBRINAS<br>CALLE PINO, CASA H-10<br>SAN SEBASTIAN, PR 00685 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169956 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 946 | VALENTIN SULIVERAS, JORGE<br>BOX 658 CALLE-PRINCIPAL<br>AGUIRRE, PR 00704 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171009 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 947 | VARGAS AGUIRRE, JOSE LUIS<br>HC-01 BOX 5079<br>SANTA ISABEL, PR 00757 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171342 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 948 | VARGAS VIZCAYA, JULIO CESAR<br>HC BOX 117 621<br>HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171422 | $ 40,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | VAZQUEZ ALVARADO, CRISTOBAL<br>PMB 303 L-2 5900<br>AVE. ISLA VERDE<br>CAROLINA, PR 00979 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175821 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 950 | VAZQUEZ CARRASQUILLO, EDDIE<br>183 PETOSKY RD.<br>GROVELAND, FL 34736 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175995 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 951 | VAZQUEZ CLAUSELL, CARMEN<br>RR-2 BOX 6970<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174084 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 952 | VAZQUEZ CLAUSELL, GERALDO<br>RR 2 BOX 6970<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174078 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 953 | VAZQUEZ COLOM, ARIEL<br>PO BOX 513<br>AIBONITO, PR 00705 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175294 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 954 | VAZQUEZ DURAN, PETER J.<br>1934 CALLE PEDRO MEJIA<br>URB. FAIRVIEW<br>SAN JUAN, PR 00926 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175318 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 955 | VAZQUEZ FERRER, JESUS M.<br>BOX PLEDE JOBOS COM.MIRAMAR<br>CALLE MARGARITA 683 BO 49<br>GUAYAMA, PR00784 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169649 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 956 | VAZQUEZ NARVAEZ, FELIX<br>URB. LAS MERCEDES<br>C HO 11 125<br>SALINAS, PR 00751 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171008 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 957 | VAZQUEZ PEREZ, CARLOS H.<br>1084 CALA DE HUCARES<br>NAGUABO, PR 00718-3081 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174816 | $ 16,281.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 958 | VAZQUEZ RAMOS, LUIS<br>C-4-D-25 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171333 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 959 | VAZQUEZ RAMOS, SAUL<br>RR-2 BOX 6970<br>GUAYAMA, PR00784 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174079 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 960 | VAZQUEZ RAVEOS, RAFAEL<br>URB JAIME C<br>C-4-D-25 RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171276 | $ 6,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 961 | VAZQUEZ RIVERA, ARNALDO<br>HC 73 BOX 4737 BO. ACHIOTE<br>NARANJITO, PR 00719-9607 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175078 | $ 20,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 962 | VAZQUEZ RODRIGUEZ, RITA<br>HC 6 BOX 11242<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171225 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 963 | VAZQUEZ, PEDRO MEDINA<br>HC #5-BOX 4912<br>PARCELA MARTORELL CALLE3<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171355 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | VEGA BURGOS, ANA LUISA<br>CALLE AGUADILLA #54 APTO. 401<br>SAN JUAN, PR 00907-1183 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174909 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 965 | VEGA BURGOS, ANGEL A.<br>HC 4 BOX 17203<br>YABUCOA, PR 00767 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174973 | $ 19,200.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 966 | VEGA CRUZ, MARIA J<br>APT 100<br>JUANA DIAZ, PR 00795 | 4/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168757 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 967 | VEGA LUGO, JOSE I.<br>J-22 CALLE 16<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175675 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 968 | VEGA SANTIAGO, ENID Y<br>URB. CASAMIA CALLE ZUMBADOR #4987<br>PONCE, PR 00728-3400 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174647 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 969 | VEGA SOTO, RADAMES<br>HC 02 - BOX 11146<br>HUMARAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173313 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 970 | VEGA TORRES, MIRIAM<br>PO BOX 178<br>SANTA ISABEL, PR 00757 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170357 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 971 | VEGA VELEZ, CARMELO<br>10 AVE LAS MANSIONES<br>SAN JUAN, PR 00924-4586 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176112 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | VEGA, MARITZA SANTIAGO<br>URB. MANSIONES DE SIERRA TAINA<br>CALLE 3 #117<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176567 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 973 | VEGA, VIVIAN IVETTE<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176145 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 974 | VELAZQUEZ DIAZ, CARMEN S<br>RES EL CEMI EDIF 10 APART42<br>SANTA ISABEL, PR 00757 | 5/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168992 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 975 | VELAZQUEZ HERNANDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175707 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 976 | VELÁZQUEZ HERNÁNDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175307 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 977 | VELAZQUEZ MALDONADO, GLORIA MARIA<br>HCO3 BOX 12608 CALLABO<br>JUANA DIAZ, PR 00795 | 5/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169020 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 978 | VELAZQUEZ MONCLOVA, MARGARO<br>P.O. BOX 177<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174234 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 979 | VELAZQUEZ RIVERA, LUIS<br>HC#2 BOX 8609<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172790 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 980 | VELAZQUEZ, MARIA ISABEL<br>APTO B 201<br>COND VILLAS DE ISLA VERDE<br>CAROLINA, PR 00979 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175171 | $ 55,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 981 | VELEZ ARROYO, WILLIAM<br>HC 2 BOX 6752<br>SANTA ISABEL, PR 00757 | 5/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168852 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 982 | VELEZ DE LA ROSA, LIONEL A.<br>URB BRISAS DEL RIO<br>153 CALLE CIBUCO<br>MOROVIS, PR 00687 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175371 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 983 | VELEZ RODRIGUEZ, GERALDO<br>P.O. BOX 1824<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173131 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 984 | VELEZ SANTIAGO, EDWIN<br>HC 03 BOX 9788<br>LARES, PR 00669 | 7/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169929 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 985 | VELEZ, LETICIA<br>5803 CITADEL DRIVE<br>ORLANDO, FL 32839 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176054 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 986 | VELILLA RODRIGUEZ, JOSE A.<br>BARRIADA GONZALEZ III<br>#313 CALLE 4<br>TRUJILLO ALTO, PR 00976 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176548 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 987 | VICENT ROMERO, LUIS A.<br>P.O BOX 51886<br>TOA BAJA, PR 00950-1886 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175657 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 988 | VIDAL UBILES, MARIA SOCORRO<br>CALLE MARGARITA 68<br>HC-01-BOX 4619<br>SALINAS, PR 00751 | 7/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169571 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 989 | VIERA MARTINEZ, NIDZA M.<br>APARTADO 1643<br>SANTA ISABEL, PR 00757 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169302 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 990 | VILLANUEVA CALDERON, HERNAN<br>CALLE LIA V-848 URB. LOIZA VALLEY<br>CANOVANAS, PR 00729 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176541 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 991 | VILLANUEVA CALDERÓN, HERNÁN<br>CALLE LÍA #V-848<br>URBANIZACIÓN LOÍZA VALLEY<br>CANÓVANAS, PR 00729 | 9/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175045 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 992 | VILLANUEVA, MARINES SOLA<br>AVE LUIS MUNOZ MARIN 2C6<br>URB VILLA DEL REY 2 SEC<br>CAGUAS, PR 00725 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175447 | $ 26,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 993 | YDRACH VIVONI, MARIA T.<br>P.O. BOX 79844<br>CAROLINA, PR 00984-9844 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175538 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 994 | ZAMBRANA COLON, CARLOS M.<br>HC-2 BOX 3623<br>SANTA ISABEL, PR 00757 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170366 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Four Hundred Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 995 | ZAMBRANA ORTIZ, EVANGELISTA<br>CALLE 5 NUM 372 PARCELAS JAUCA<br>SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169305 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 996 | ZAMBRANA ORTIZ, HERMINIO<br>HC3 18270<br>COAMO, PR 00769 | 8/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170496 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 997 | ZAPATA, KATHERINE<br>973 GALWAY BLVD.<br>APOPKA, FL 32703 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175914 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 998 | ZAPATA, RAUL<br>9521 NW 10 ST<br>PEMBROKE PINES, FL 33024 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176249 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 999 | ZAYAS DIAZ, CARMEN M.<br>P.O. BOX 50965<br>TOA BAJA, PR 00950 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170226 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1000 | ZENAIDA CRUZ, LUZ<br>BOX 321<br>SABANA SECA ST., PR 00952 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176064 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | TOTAL | $ 15,172,827.80* |
|---|---|---|---|---|---|---|

* Indicates claim contains unliquidated and/or undetermined amounts