## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Cuadringentésima tercera objeción global**

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABREU LABOY, MARTIZA<br>HC 3 BOX 12155<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173483 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 2 | ACEVEDO COLON, LUIS I.<br>BAYAMON GARDENS AA4 CALLE C<br>BAYAMON, PR 00957 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176253 | $ 25,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 3 | ACEVEDO IVIZARRY, ANGEL L<br>BO ROBLES P.O. BOX 683<br>SAN SEBASTIAN, PR 00683 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170533 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 4 | ACEVEDO LOPEZ, PETRA<br>PO BOX 111<br>MOCA, PR 00676-0111 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3372 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 5 | ACOSTA AYALA, RAFAEL A.<br>1187 MANUEL GUERRA, C.CLUB<br>SAN JUAN, PR 00924 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175437 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 6 | ACOSTA DIAZ, XILMA M.<br>J7 AVE. SAN PATRICIO APT. PH-D<br>GUAYNABO, PR 00968 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176183 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 7 | ACOSTA LEON, AXEL<br>HC02 BOX 8451<br>JUANA DIAZ, PR 00795 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170460 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ACOSTA MARTINEZ, EMELIN<br>BO COCO NUEVO KENNEDY #137<br>SALINAS, PR 00751 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169904 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 9 | ACOSTA RODRIGUEZ, VICTOR A<br>82 ORIENTAL LA MONSERRATE<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125052 | $ 12,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 10 | ACOSTA SOTO, ALBERTO<br>HC-1 BOX 6320<br>SANTA ISABEL, PR 00757 | 8/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170181 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 11 | AGUAYO, IRMA<br>PO BOX 9322 SANTURCE STA.<br>SAN JUAN, PR 00908 | 9/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175856 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 12 | AGUIAR, OLGA SIERRA<br>URB. LEVITTVILLE MINERVA SD10<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175642 | $ 28,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 13 | AGUIRRE CRUZ, FERNANDO<br>CALLE UNION #26<br>SANTA ISABEL, PR 00757 | 5/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168961 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 14 | AGUIRRE SANTIAGO, WANDA E.<br>191 TOMAI AICACA ESTAMCIAS GOLF<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121443 | $ 100,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | ALBERTO HERNANDEZ, JOSE<br>BARRIO COQUI<br>CALLE BETANCES, BUZON 309<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170481 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 16 | ALBINO, JOSE A.<br>P.O. BOX 10057<br>SAN JUAN, PR 00922 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176539 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 17 | ALDREY AQUINO, SANTIAGO<br>1306 MONTECARLO AVE.<br>APT. 141<br>SAN JUAN, PR 00924-5757 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175955 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 18 | ALDUENDE COLON, JOSE A<br>434 CARR. #707 COMPUENTE JOBOS<br>GUAYAMA, PR00784 | 9/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170703 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 19 | ALEGRIA GANDIA, GERARDO V.<br>K-13 CALLE 3 ALTURA DE FLAUBOYAN<br>BAY, PR00959 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176427 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 20 | ALEGRIA GANDIA, GERARDO V.<br>K-13 CALLE 3 ALTURAS DE FLAMBOYAN<br>BAYAMON, PR00959-8123 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176500 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | ALEJANDRO, ALFREDO AGOSTO<br>LAS VILLAS DE BAYAMON<br>500 WEST MAIN STE 128<br>EDIF 5-A APT 5<br>BAYAMON, PR 00961 | 9/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176026 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 22 | ALEMAN RIVERA, ALFREDO<br>CC22 CALLE 17 ALTURAS DE FLAMBOYON<br>BAYAMON, PR 00959 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174737 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 23 | ALICEA ORTIZ, MANUEL A.<br>SALTILLO 734<br>URB. VENUS GARDEN<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175838 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 24 | ALICEA RIVERA, JOSE<br>HC2 BOX 3668<br>SANTA ISABEL, PR 00757 | 6/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169481 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 25 | ALICEA RIVERA, VIRGINIA<br>BOX MOSQUITO POR RADE 1 CALLE A BUZON 1112<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170579 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 26 | ALICEA SANCHEZ, TERESA<br>PO BOX 1213<br>SANTA ISABEL, PR 00757 | 7/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169502 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | ALICEA VAZQUEZ, JUAN CARLOS<br>URB. VILLA ALBA CALLE4 C-44<br>SABANA GRANDE, PR 00637 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176586 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 28 | ALMODOVAR PONCE, LUIS D.<br>URB. LOS EUCALIPTOS CALLE DE TREVINO DRIVE<br>H-5 17057<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175659 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 29 | ALVARADO DELGADO, GLORIA<br>EXT. LA CARMERY #D58<br>CALLE ANTONIO FERRER. ATILONO<br>SALINAS, PR 00751 | 9/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170568 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 30 | ALVARADO GONZALEZ, TERESA<br>URB PASEO COSTA DEL SUR#191 CALLE 4 C-1<br>AGUIRRE, PR 00704 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170277 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 31 | ALVARADO MORENO, ELBA<br>HC3 18898<br>COAMO, PR 00769 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170227 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 32 | ALVARADO MORENO, ERENIA<br>HC 3 BOX 19572<br>COAMO, PR 00769 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170203 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 33 | ALVARADO RENTAS, ANTONIO<br>P.O. BOX 259<br>JAYUYA, PR00664 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170464 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | ALVARADO RIVERA, ALADINO<br>PO BOX 152<br>AGUIRRE, PR 00704-0152 | 9/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170517 | $ 18,300.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 35 | ALVARADO, LIDIA E<br>HC-01 BOX 4950<br>LAS MAREAS SALINAS, PR 00751-9720 | 5/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169026 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 36 | ALVAREZ DELGADO, HECTOR MANUEL<br>HC-5 BOX 4686<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171328 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 37 | ALVAREZ MARTINEZ, KEIRRY DEL CARMEN<br>20 RIO CAÑAS ABAJO<br>JUANA DIAZ, PR 00795-9122 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174504 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 38 | ALVAREZ SANTIAGO, RAMON O.<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175983 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 39 | ALVAREZ SANTOS, MARIA DEL CARMEN<br>COLINAS METROPOLITANAS<br>C/LA SANTA I5<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174965 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 40 | ALVAREZ VELEZ, ADA ROSA<br>URB VILLA GRILLASCA<br>CALLE EDUARDO CUEVOS #1330<br>PONCE, PR 00717 | 7/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169578 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | ALVELO, EVELYN GONZALEZ<br>29 CRISTALINA<br>URB MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175314 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 42 | AMARO MATEO, LUIS ALBERTO<br>PO BOX 60093<br>BROOKLYN, NY 11206 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170259 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 43 | AMARO SANTIAGO, NILDA A<br>BARRIADA LOPEZ PDE 16 BUZON 2473<br>AGUIRRES, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170470 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 44 | AMARO SOTO, MELVIN<br>P.O. BOX 864<br>YABUCOA, PR 00767 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174890 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 45 | AMARO VAZQUEZ, JOSE ORLANDO<br>393 CALLE LEOPOLDO CEPEDA<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170170 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 46 | AMARO VAZQUEZ, LUIS A.<br>P.O. BOX 452<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170175 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 47 | AMARO VAZQUEZ, NELSON OSVALDO<br>300 WILLOW OAK LN APT -D<br>SANFORD, NC 27330 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170318 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | AMARO-ATANACIO, CARMENCITA<br>COND. RIVER PARK T-101, CALLE STA. CRUZ #10<br>BAYAMON, PR 00961 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174901 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 49 | ANA I. CAMPOS ESTOY RECLAMANDO POR MI PAPA SR. MARIO CAMPOS COTTO<br>260 LAURIE ST<br>PERTH AMBOY, NJ 08861 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170327 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 50 | ANAYA SANTIAGO, ELAINE<br>P.O BOX 1423<br>SANTA ISABEL, PR 00757 | 6/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169233 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 51 | ANDINO VIVES, VICTOR MANUEL<br>RR # 1 BOX 6260<br>GUAYAMA, PR 00784 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170303 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 52 | ANDINO, JOSÉ PÉREZ<br>CALLE CECILIO LEBRON<br>958 URB. EL COMANDANTE<br>SAN JUAN, PR 00924-3512 | 9/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175048 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 53 | ANTONETTI RIVERA, GERARDO<br>BOZ A-C-11 PLAYA<br>SALINAS, PR 00751 | 7/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169776 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 54 | ANTONGIORGI, MIGUEL ANTONIO PACHECO<br>HC-6 BOX 4036<br>PONCE, PR 00731-9697 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170346 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 55 | APONTE CARRION, NESTOR LUIS<br>BARRIO LIMONES<br>HC #5 BOX 5183<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171351 | $ 20,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 56 | APONTE MONTANEZ, ALBERTO<br>HC5-BOX 5189<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171249 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 57 | APONTE MONTANEZ, LUIS MANUEL<br>HC-5 BOX 4920<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171324 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 58 | APONTE RIVERA, CARMEN A.<br>P.O. BOX 3000 PMB 295<br>COAMO, PR 00769 | 7/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170086 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 59 | APONTE RODRIGUEZ, HILARIO<br>4607 PIXLEY LN.<br>NORTH PORT, FL 34291 | 7/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169798 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 60 | APONTE, MAYRA LOPEZ<br>URB. RIVERVIEW<br>ZD-42 CALLE 35<br>BAYAMON, PR 00961 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176584 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 61 | AQUILES MARTINEZ, ELVA E.<br>LUIS MUNOZ RIVERA #104 COCO VIEJO<br>SALINAS, PR 00751 | 10/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171190 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 62 AQUINO MARTINEZ, MIGDALIA<br>PO BOX 800235<br>COTO LAUREL, PR 00780-0235 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174705 | $ 60,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 63 AREVALO CRUZ, ESPERANZA<br>BOX 507<br>MERCEDITA, PR 00715 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174223 | $ 19,200.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 64 AROCHO PEREZ, RENE<br>HC6 BOX 17157<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170074 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 65 AROCHO RAMIREZ, CARMELO<br>PO BOX 267272<br>JUNCAL CONTRACT STATION<br>SAN SEBASTIAN, PR 00685 | 9/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170559 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 66 AROCHO RENA, ORLANDO<br>HC-6 BOX 17157<br>SAN SEBASTIAN, PR 00685 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170878 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 67 ARROYA ALOMAR, ROSAEL<br>PO BOX 1212<br>SANTA ISABEL, PR 00757 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170107 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 68 ARROYO CAMPOS, ADELINA<br>URB. VILLA RETIRO SUR CALLE #15 Q-25<br>SANTA ISABEL, PR 00757 | 6/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169385 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | ARROYO CASTRO, JULIO<br>HC #6 BOX 11215<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172395 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 70 | ARROYO, ISRAEL VEGA<br>HC03 BOX 9554<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108941 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 71 | AVICES BULTRAN, SOCORRO<br>CALLE LEOPOLDO CEPEDA #359<br>AGUIRRE, PR 00704 | 6/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169038 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 72 | AVILES LOPEZ, NORMA I.<br>AC-7 ESPIRITA SANTO<br>BAYAMON, PR00961 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104023 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 73 | AVILES PEREZ, MARCOS D.<br>172 CASA LINDA VILLAGE<br>BAYAMÓN, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176119 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 74 | AVILES PEREZ, MARCOS D.<br>172 CASA LINDA VILLAGE<br>BAYAMON, PR00959 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176569 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 75 | AVILES PEREZ, MARCOS D.<br>172 CASA LINDA VILLAGE<br>BAYAMON, PR00959 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176549 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | AVILES, MIGDALIA BAERGA URB. JESUS M. LAGO F-2 UTUADO, PR 00641 | 6/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104412 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 77 | AYALA AMARO, JUAN URB. VERDE MAR #752 CALLE GRANATI PUNTA SANTIAGO, PR 00741 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174337 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 78 | AYALA AMARO, LUIS URB. VERDE MAR #752 CALLE GRANATI PUNTO SANTIAGO, PR 00741 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174776 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 79 | AYALA LOPEZ, AMILSA I P.O. BOX 435 AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169846 | $ 33,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 80 | AYALA QUINTERO, MIGUEL CALLE CANDIDO PAPAN NO 311-A COCO NUEVO SALINAS, PR 00751 | 7/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169519 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 81 | BAEZ CARTAGENA, ISMAEL BONCOCO NUEVO - CALLE LUIS LLORENS TORRES #333 SALINAS, PR 00757 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170390 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 82 | BAEZ CARTAGENA, WILLIAM SANTA ANA3, CALLE 11, #186 SALINAS, PR 00751 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170386 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | BAEZ FIGUEROA, ERNESTO<br>BO COCO NUEVO - CALLE LUIS LLORRENS TORRES 333<br>SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170385 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 84 | BAEZ FIGUEROA, MARGARITA<br>HC03 BOX 11014<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169266 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 85 | BAEZ NEGRON, JOSE L<br>PARCELAS JAUCA 175 468<br>SANTA ISABEL, PR 00759 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168833 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 86 | BAEZ NIEVES, ISMAEL<br>HC 2 BOX 3405<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175611 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 87 | BAEZ RENTERO, ERNESTO<br>HC 04 BOX 7409<br>JUANA DIAZ, PR 00795 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168669 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 88 | BAEZ RIVERA, RAMON<br>C-7-L-34<br>URB JAIMIE C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171275 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 89 | BAEZ SANFELL, MANUEL A<br>BO SAN FELIPE BASON 1222<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170428 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | BAEZ SANTIAGO, LUISA ALI<br>BO MOSQUITO PARADA 9 BUZON 2081<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170573 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 91 | BAEZ VALENTIN, RUBEN<br>HC #6 BOX 10117<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172785 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 92 | BAHMONDE RIVERA, ARSILIO<br>PAYCELA VIEJA #84 BO COQUI<br>AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170487 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 93 | BANKS COLON, PEDRO R.<br>BDA LOPEZ CALLE RUBEN DE JESUS<br>BUZON 2313<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170420 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 94 | BANKS FELICIANO, LUIS<br>119 HIU SANTA ELLA FINAL<br>COAMO, PR 00769 | 8/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170454 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 95 | BARRETO GONZALEZ, JORGE LUIS<br>PARCELAS AMADEO<br>14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176576 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 96 | BARRETO GONZALEZ, JORGE LUIS<br>PARCELAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174923 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | BARRIOS AYALA, AUGUSTO J.<br>URB. SAN GERARDO<br>309 OHIO<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175275 | $ 28,140.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 98 | BATISTA MONTANER, ESTHER<br>2731 CALLE COROZO URB. LOS CAOBUS<br>PONCE, PR 00716 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174871 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 99 | BAUZA, HUGO M.<br>PO BOX 9510<br>CAROLINA, PR 00988-9510 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175013 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 100 | BAYONA FIGUEROA, JOSEFA<br>HC 2 BOX 8513<br>JUANA DIAZ, PR 00795 | 7/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169657 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 101 | BELLO GARCIA, ROSELIA<br>23 WOODS N WATER DR<br>MOUNT DORA, FL 32757-3252 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174824 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 102 | BELTRAN DE JESUS, CASILDO<br>79 CALLE A BAMO PLAYITA<br>SALINAS, PR 00751 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170177 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 103 | BENITO PEREZ, LUIS<br>P.O. BOX 811<br>VILLALBA, PR 00766 | 10/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171297 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | BERMUDE ALICEA, MIGDALI<br>PARC NUEVES JUACA<br>408 CALLE 4<br>SANTA ISABEL, PR 00757 | 8/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170156 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 105 | BERMUDEZ DAVILA, AMADA<br>P.O. BOX 1612<br>SANTA ISABEL, PR 00757 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168821 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 106 | BERMUDEZ JIMENEZ, MARGARITA<br>2514 BDA LOPEZ<br>AGUIRRE, PR 00704-2541 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170358 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 107 | BERMUDEZ PORTELA, LUIS O<br>PO BOX 937<br>VIEQUES, PR 00765 | 2/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 518 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Vieques, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 108 | BERNIER COLON, MIRSA<br>URB. ALGARROBO CALLE A B-8<br>GUAYAMA, PR 00784 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171010 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 109 | BERNIER COLON, NIMIA<br>URB. LOS ALGARROBAS F-I-8<br>GUAYAMA, PR 00784 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170932 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 110 | BERNIER SUAREZ, LUIS ALBERTO<br>BO SAN FELIPE BUZON 2211<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170439 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | BERRIOS BURGOS, ESTEBAN<br>HC1 BOX 6494<br>SANTA ISABEL, PR 00757 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170446 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 112 | BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176224 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 113 | BERRIOS PAGAN, LUIS A<br>PO BOX 1638<br>MOROVIS, PR 00687 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174993 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 114 | BERRIOS ROSA, CARMEN MILAGROS<br>COND. RIVERA PARK<br># 10 CALLE SANTA CRUZ APT. G305<br>BAYAMON, PR 00961 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176554 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 115 | BERRIOS TORRES, TOMAS<br>HC-2 BOX 3666<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169035 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 116 | BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 C/JULIO ALVARADO<br>BAYAMÓN, PR 00961 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176159 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | BETANCOURT CASTELLANO, MARIA M.<br>URB. QUINTAS DE CANOVANAS<br>552 CALLE 5<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175638 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 118 | BETANCOURT CASTELLANO, MARIA M.<br>URB. QUINTAS DE CANOVANAS<br>552 CALLE 5<br>CANOVANAS, PR 00729-3910 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176553 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 119 | BONILLA DIAS, ILDE<br>HC01 BOX 4764<br>SALINAS, PR 00751 | 5/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168820 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 120 | BONILLA MERCED, ELADIO<br>RESIDENCIAL BELLA VISTA<br>EDF 9 APT 63<br>SALINAS, PR 00751 | 6/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169313 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 121 | BONILLA ORTIZ, ORLANDO<br>BOX 220<br>COAMO, PR 00769 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163062 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 122 | BONILLA PONTON, LORRAINE<br>PO BOX 801523<br>COTO LAUREL, PR 00780 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174638 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | BONILLE ESTRADA, ELIZABETH<br>URB EUGENE RICE C-10<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170423 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 124 | BORGOS GARCIA, NORMA I.<br>COMUNIDAD SANTI #7<br>PO BOX 1116<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169403 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 125 | BORRERO RIVERA, CARLOS<br>BO PLAYITA A82<br>SALINAS, PR 00751 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168676 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 126 | BRISTOL CARTAGENA, ANA L.<br>RR BOX 6513<br>GUAYAMA, PR 00784 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170519 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 127 | BRISTOL, ANTONIO<br>RR-1 BUZON 6562<br>GUAYAMA, PR 00784 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170791 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 128 | BRISTOL, ISABEL<br>RR 1 BOX 6518<br>GUAYA, PR 00784 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170766 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 129 | BRITO BRITO, RAMONA<br>PO BOX 294<br>MAURABO, PR 00707 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173270 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | BRITO CARTAGENA, CECILIA<br>R.R-1 BH2 6561<br>BOX CIMARROMA<br>GUAYAMA, PR00784 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170629 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 131 | BRITOR, CARMELITA L<br>RR-1 BUZON 6561<br>GUAYAMA, PR00784 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170628 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 132 | BURGOS ACEVEDO, ANGEL C.<br>35 WOLF ELTER<br>ROCHESTER, NY 14621 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170918 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 133 | BURGOS ACEVEDO, BIENVENIDO<br>1996 BAJA CIRCLE<br>LOS FRESNOS, TX 78566 | 9/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170845 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 134 | BURGOS ACEVEDO, MELQUEADES<br>COM MONTESORIA I EL BATEY CALLE LAGUNA#107<br>AGUIRRE, PR 00704 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171035 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 135 | BURGOS ACEVEDO, ORLANDO<br>21321 NE 12TH AVENUE<br>MIAMI, FL 33179 | 9/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170915 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 136 | BURGOS BURGOS, MODESTA<br>HC-05 BOX 13475<br>JUANA DIAZ, PR 00795-9515 | 6/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169268 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | BURGOS COLLAZO, VILMA<br>BO. CALZADA<br>SECTOR CALIFORNIA HC-2 BOX 4184<br>MAURABO, PR 00707 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175344 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 138 | BURGOS COLON, DAISY<br>BO. GUAYABAL MAGAS<br>HC-01 BOX 4515<br>JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169226 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 139 | BURGOS CRUZ, RAMON<br>HC-01 BOX 4523<br>JUANA DIAZ, PR 00795 | 6/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169270 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 140 | BURGOS FRAGOSO, ROSA<br>URB. BAYAMON GARDENS<br>H6 - AVENIDA CASTIGLIONI<br>BAYAMÓN, PR 00957 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176135 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 141 | BURGOS MALDONADO, EPIFANIO<br>PO BOX 240<br>AGUIRRE, PR 00704 | 9/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170701 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 142 | BURGOS MORALES, JOSE A.<br>JOSE A. BURGOS MORALES<br>URB. JARDINES LOS ALMENDRAS<br>CALLE 4 - 6 - 15<br>MAUNABO, PR 00707 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174889 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | BURGOS MORALES, JOSE O. BO. CALZADA BUZON 312 MAUNABO, PR 00707 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176376 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 144 | BURGOS ROLON, RAUL PO BOX 181 SANTA ISABEL, PR 00757 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170719 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 145 | BURGOS TORRES, LYDIA M. BRISAS DEL LAUREL 717 AVE LOS ROBLES COTO LAUREL, PR 00780 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170991 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 146 | BURGOS, EFRAIN HC-01 BOX 4902 JUANA DIAZ, PR 00795 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169705 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 147 | BURGOS, WILLIAM  NARVAEZ C2 CALLE 2 URBANIZACION PARQUE SAN MIGUEL BAYAMON, PR00959-4208 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175054 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 148 | CABRERA MERCADO, MICHAEL CALLE #44, BLOQ #52-1 VILLA CAROLINA CAROLINA, PR 00985 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175363 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 149 | CABRET FUENTES, JOSE A. PO BOX 2195 GUAYNABO, PR 00970-2195 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176582 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | CAMPOS BORRERO, HUMBERTO<br>631 STATE ST, APT#1<br>PERTH AMBOY, NJ08861 | 8/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170193 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 151 | CAMPOS MARTINEZ, NELLY<br>HC-06-BOX 6423<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170117 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 152 | CAMPOS MARTINEZ, NELLY<br>HC-06 BOX 6423<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170013 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 153 | CAMPOS TORRES, ALICIA<br>HC-06 BOX 6222<br>JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169091 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 154 | CARABALLO ORENGO, GENARO<br>PUEBLO NUEVO CALLE C#40<br>YAUCO, PR 00698 | 8/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170271 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 155 | CARABALLO RODRIGUEZ, JOSE M.<br>LOS CAOBOS 1077 CALLE ALBIZIA<br>PONCE, PR 00716 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170360 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 156 | CARABALLO, EVELIO RODRIGUEZ<br>CAMINO VIEJO 51A MAGUELLOS<br>MAGUELLOS PONCE, PR 00728 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170531 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | CARABALLO, OSVALDO<br>HC 08 1342<br>PONCE, PR 00731 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170600 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 158 | CARATTINI SUAREZ, REINALDO<br>HC 02 BOX 8255<br>SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170606 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 159 | CARDONA MARQUEZ, RICHARD<br>PO BOX 7004 - BUZON 114<br>SAN SEBASTIAN, PR 00685 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170865 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 160 | CARDONA, FRANCISCO<br>JARD. LOS ALMENDROS<br>G-13 CALLE 4<br>MAUNABO, PR 00707-2015 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174783 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 161 | CARDONAS TORRES, RAUL<br>PO BOX 148<br>COAMO, PR 00769-0148 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170176 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 162 | CARRATINI SUAREZ, VILMA N<br>HC 2 BOX 7929<br>SALINAS, PR 00751 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170712 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 163 | CARRILLO TORRES, MARIA IRIS<br>HC8 BOX 86954<br>BO CIBAO<br>SAN SEBASTIAN, PR 00685 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170441 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | CARRION SANTIAGO, BENEDICTA<br>HC-4 BOX 6410<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173154 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 165 | CARTAGENA COLON, JOSE<br>HC-04-BOX 7767<br>JUANA DIA, PR 00795-9604 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170320 | $ 4,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 166 | CARTAGENA MOLLET, JONATHAN<br>P.O. BOX 664<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173039 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 167 | CARTAGENA TORRES, LUIS E.<br>CALLE MARTIN LUTHER KING #148 BARRIO COCO VIEJO<br>SALINAS, PR 00751 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171112 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 168 | CARTAGENA VELILLA, GLORIA<br>RR-1 BOX 6289<br>GUAYAMA, PR 00784 | 5/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169006 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 169 | CARTAGONA MALDONADO, RAMON<br>150 MARTIN L. KING BO. COCO VIEJO<br>SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170408 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 170 | CASIANO BURGOS, MARGARITA<br>RES. GOLDEN VIEW 155 CALLE VISTA APT18<br>PONCE, PR 00728 | 5/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168987 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | CASIANO CEPEDA, FELIX J.<br>BO COQUI CALLE TUAPIAL EXT 691<br>AGUIRRE, PR 00704 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170196 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 172 | CASIANO ORTIZ, NILDA<br>URBANIZACION BAIROA CALLE 7A CJ4<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88446 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Caguas, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 173 | CASIANO, FELIX J.<br>BO. COQUI. CALLE. TURPIAL BOX 691<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170422 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 174 | CASIANO, ROBERTO  COREANO<br>GC-S, CALLE 201 COUNTRY CLUB<br>CAROLINA, PR 00982 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175000 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 175 | CASTRELLO MERCED, MARIA L.<br>URB. VILLA DEL CARMEN CALLE TENERIFE 2531<br>PONCE, PR 00716-2224 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174825 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 176 | CASTRO ALICEA, EVELYN<br>HC #5 BOX 5444<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172708 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 177 | CASTRO APONTE, CARMEN CECILIA<br>URB VILLA AURORA CALLE2 B5<br>CATANO, PR00962-5918 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176009 | $ 19,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | CASTRO CUADRADO, SONIA MIGDALIA<br>CALABAZAD SODOMA<br>HC #6 BOX 11367<br>YABUCOA, PR 00767 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176077 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | CHUPANY TIRADO, WANDA I.<br>HC-01 BOX 5002<br>SALINAS, PR 00751-9722 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170425 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | CINTRON DIAZ, ANA MIRIAM<br>APT. 236<br>AGUIRRE, PR 00704 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169892 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | CINTRON GARCIAS, IRIZ<br>BO POZUELO BUZON<br>RR-I 6381 00784<br>GUAYAMA, PR00784 | 10/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171193 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | CINTRON GOMEZ, RAMONITA<br>HC-04 BOX 8003<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168887 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | CINTRON GOMEZ, VIOLETA A.<br>HC 04 BOX 7037<br>JUANA DIAZ, PR 00795 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168741 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | CINTRON GONZALES, CRISTINA<br>HC 5785<br>JUANA DIAZ, PR 00795 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170597 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 185 CINTRON ROSADO, MARIA ANGELICA<br>HC 5 BOX 4890<br>YABUCOA, PR 00767-9660 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172672 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 186 CINTRON SANTANA, HECTOR RAMON<br>HC #5 BOX 4605<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171933 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 187 CLAUDIO, ROBERTO<br>URB ATENAS CALLE J TIRADO GARCIA C49<br>MANATI, PR 00674 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174893 | $ 18,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 188 CLAUSELL CARRION, JOSE LUIS<br>EXTENSION VILLA NAVARRO<br>D-33<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173917 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 189 COHO BELTRAN, CARLOS A.<br>EXTENCION COQUI CALLE<br>TURKA, PR 00704 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170275 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 190 COLLAZO CARDONA, JOSE<br>HC 04 BOX 4170<br>HUMACAO, PR 00791 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172310 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 191 COLON ALVALLE, KATHERINE<br>HC-04 BOX 7093<br>JUANA DIAZ, PR 00795 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171233 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | COLON BURGOS, ANTONIO<br>HC-01 BOX 4954<br>JUANA DIAZ, PR 00795 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170265 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 193 | COLON CAMACHO, CARMELO<br>HC 2 BOX 3877<br>MAUNABO, PR 00707-9671 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174128 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 194 | COLON COLON, LIVIA<br>P.O. BOX 1334<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169359 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 195 | COLON COLON, LYDIA E<br>LEOPORDO CEPEDA # 428 BO. COQUI<br>AGUIRRE, PR 00704 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170980 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 196 | COLON CORREA, HERIBERTO<br>COND. MONTECILLO 1<br>EDIFICIO 7 APT. BC4<br>TRUJILLO ALTO, PR 00976 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175966 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 197 | COLON CRUZ, HILDA E.<br>BO. MOSQUITO PDA #6 BUZON 1554<br>AGUIRRE, PR 00704 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170342 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 198 | COLON DE JESUS, JORGE M.<br>P.O. BOX 837<br>JUANA DIAZ, PR 00795 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170995 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | COLON FELICIANO, VICTOR MANUEL<br>P.O. BOX 3000 SUITE 343<br>COAMO, PR 00769 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170592 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 200 | COLON GARCIA, WILSON<br>CALLE CEDRO #702<br>URB PRADEVAS DUL SUR<br>SANTA ISABEL, PR 00757 | 8/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170216 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 201 | COLON GOMEZ, ANTONIO<br>HC01 BOX 4255<br>COAMO, PR 00769 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175453 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 202 | COLON HERNANDEZ, ADELAIDA<br>CALLE CANDIDO PAGANA 232-C BARRIO COCO NUEVO<br>SALINAS, PR 00751 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170472 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 203 | COLON LOPEZ, FERNANDO<br>BO. MARIANA 2<br>PO BOX 9278<br>HUMACAO, PR 00792 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172625 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 204 | COLON LOPEZ, JUANA A.<br>4322 CALLE 29<br>URB. BELLA VISTA<br>BAYAMON, PR 00957 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174468 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | COLON MALDONADO, PAULINO<br>HC01 BOX 5286<br>SANTA ISABEL, PR 00757 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170321 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 206 | COLON MARTINEZ, PETRONILA<br>HC 1 BOX 6030<br>SANTA ISABEL, PR 00757 | 7/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169710 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 207 | COLON MOLINA, MARIA N.<br>R.R. #6 BOX 11143<br>SAN JUAN, PR 00926 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174226 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 208 | COLON OLIVIEN, ANGEL<br>PO BOX 666<br>VILLALBA, PR 00766 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168854 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 209 | COLON ORTIZ, NILZA<br>HC-06 BOX 4549<br>COTO LAUREL, PR 00780 | 6/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169215 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 210 | COLON PEREZ, JOSE ANIBAL<br>1108 MARBELLA<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175875 | $ 19,296.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 211 | COLON RAMOS, NELSON<br>BO COQUI PARCELAS VIEJAS 128<br>AGUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170760 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | COLON RIOS, EDGARDO<br>20455 CALLE SANTOS TOSADO<br>QUEBRADILLAS, PR 00678 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170488 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 213 | COLON RIVERA, SUREYMA E.<br>PASEO HORIZONTE 2 200 AVE<br>PENNSILVANIA SUITE13<br>SALINAS, PR 00751 | 6/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169214 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 214 | COLON ROSARIO, MIGUEL<br>PO BOX 51<br>AGUIRRE, PR 00704 | 8/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170186 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 215 | COLON SANTOS, JOSE<br>APARTADO301<br>MONTE GRANDE<br>SALINAS, PR | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171222 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 216 | COLON VARGAS, JULIA<br>SEC. RINCON FINAL #49<br>COTO LAUREL, PR 00780 | 5/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168779 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 217 | COLON VAZQUEZ, MIGDALIA<br>CALLE LEOPONDO CEPEDA #357 COQUI<br>SALINAS, PR 00704 | 7/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169916 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 218 | COLON VEGA, IRMA<br>HC 3 BOX 15476. CALLE CAGUAX<br>JUANA DÍAZ, PR 00795 | 8/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139162 | $ 4,800.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | COLON, JULIO SEQUIZ<br>HC 2 BOX 3768<br>MAUNABO, PR 00707 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176341 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | COLON, MARTA F.<br>1567 NEW GARDEN RD APT 2E<br>GREENSBORO, NC 27410 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175627 | $ 60,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | COLON-MARQUEZ, JOSE<br>39 HELMS COVE LANE<br>PENNS GROVE, NJ 08069 | 2/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173186 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | CORA LUGO, LYDIA E.<br>URB LA HACIENDA C42 A18<br>GUAYAMA, PR 00784 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170312 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | CORA SUAREZ, IRVING N.<br>RR # 1 BUZON 6260<br>GUAYAMA, PR 00784 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170302 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | CORALES ALMESTICA, JOEL<br>87 ELIOT LN.<br>YOUNGSTOWN, OH 44505 | 1/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173066 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | CORDERO SOLIS, JUAN A.<br>99 AQUAMARINA<br>URB. MONTESORIA - 1<br>AQUIRRE, PR 00704 | 9/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170905 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 226 | CORDOVA GIBOYEAUX, JUAN MANUEL<br>P.O. BOX 360911<br>SAN JUAN, PR 00936 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176000 | $ 26,700.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 227 | CORNIER MALDONADO, ALBERTO<br>117 W WISHART ST<br>PHILADELPHIA, PA 19133 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171099 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 228 | CORNIER MALDONADO, ALBERTO<br>117 W WISHART ST<br>PHILADELPHIA, PA 19133 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171089 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 229 | CORNIER RIVERA, CATHERINE<br>URB. SANTA TERESITA<br>CALLE S. CARLOS #6914<br>PONCE, PR 00730 | 9/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171172 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 230 | CORREA DE JESUS, JOSE M.<br>PO BOX 1538<br>SANTA ISABEL, PR 00757 | 6/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169137 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 231 | CORREA SANTIAGO, CECILIO<br>CALLE V. PALES MATOSI33C<br>BO COCO VIEJO<br>SALINAS, PR 00751 | 8/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170504 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 232 | CORREA SANTIAGO, EUSTAQUIO<br>HC-3 BOX 17632<br>COAMO, PR 00769-9769 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170169 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | CORREA SANTIAGO, VICTORIA<br>H C 02 BOX 3686<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168972 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 234 | CORREA TORRES, PEDRO O.<br>PO BOX 496<br>COAMO, PR 00769 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170260 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 235 | CORTES CORDERO, CECILIO<br>CALLE SAN RAFAEL E-9 SAN PEDRO ESTATE<br>CAGUAS, PR 00725 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170741 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 236 | CORTES SANTIAGO, NILSA I.<br>BOX. MOSQUITO PARADA I<br>BUZON / 1124<br>AGUIRRE, PR 00704 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170612 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 237 | CORTES SOTO, JORGE LUIS<br>CALLEJON TRICOCHE N02<br>PONCE, PR 00731 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168558 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 238 | CORTEZ RIVERA, ANGEL ANTONIO<br>BD. PARALELO 38-CALLE-A28<br>SAN SEBASTIAN, PR 00685 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169900 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 239 | COSME SANTIAGO, MARIA M. P.O. BOX 3707 GUAYNABO, PR 00970 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129609 | $ 60,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Compensaciones por Accidentes de Automóviles, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 240 | COSME YAMBO, GREGORIO HC-04 BOX 7319 JUANA DIAZ, PR 00795 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168674 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 241 | COSTAS, SADIE D 181 LONG HILL RD. APT. R-7 LITTLE FALLS, NJ 07424 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175064 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 242 | CRESPO, ROBERTO RODRIGUEZ SANTA TERESITA4128 CALLE SANTA CATALINA PONCE, PR 00730 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176388 | $ 33,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 243 | CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174984 | $ 18,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 244 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175660 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | CRISPIN SANTIAGO, MARINA<br>P.O. BOX 987<br>LUQUILLO, PR 00773 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176233 | $ 38,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 246 | CRISTIAN MALDONADO, EVA VIVGEN<br>HC1 BOX 6028<br>SANTA ISABEL, PR 00757-9793 | 7/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169749 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 247 | CRUZ AYALA, VICTOR M.<br>CALLE 5 G-8 URB. CONDADO MODERNO<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43895 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 248 | CRUZ CINTRON, LILLIAN<br>HC 5 BOX 13576<br>JUANA DIAZ, PR 00795 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170015 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 249 | CRUZ CINTRON, VIRGEN MARIA<br>P.O. BOX 1680<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169209 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 250 | CRUZ CRUZ, SEGUNDO<br>HC-01 BOX 4637<br>JUANA DIAZ, PR 00795-9706 | 6/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169102 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 251 | CRUZ CRUZ, VENTURA<br>HC # 8165<br>YABUCOA, PR 00767-9505 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173346 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | CRUZ CRUZ, VENTURA<br>HC # 8165<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173345 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 253 | CRUZ CRUZ, VICTOR A<br>HC6 BOX 17281<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170270 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 254 | CRUZ DE JESUS, CARMEN M<br>P.O BOX 1576<br>SANTA ISABEL, PR 00757 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170576 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 255 | CRUZ GONZALEZ, EDURIGILIA<br>HC-01 BOX 4253<br>JUANA DIAZ, PR 00795 | 7/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169850 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 256 | CRUZ HERNANDEZ, HECTOR MANUEL<br>HC 1 BOX 4040<br>NAGUABO, PR 00718-9699 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173199 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 257 | CRUZ MEDINA, MARIBEL<br>HC-4 BOX 4339<br>HUMACAO, PR 00791-8924 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174770 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 258 | CRUZ MORALES, CORNELIO<br>EXTENCION COQUI CALLE TURPIAL 672<br>AQUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170748 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 259 | CRUZ MORALES, LUZ MARIA<br>EXT COQUI CALLE TURPIAL #672<br>AGUIRRE, PR 00704 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170194 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 260 | CRUZ OLIVERA, HAYDEE<br>CALLE GUARACA #915, PTO REAL<br>CABO ROJO, PR 00623 | 9/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170512 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 261 | CRUZ PADILLA, MILAGROS<br>BO. COCO NUEVO<br>88 CALLE JOSE C. BARBOSA<br>SALINAS, PR 00751 | 6/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169189 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 262 | CRUZ PAGAN, IRAIDA<br>HC-01 BOX 4631<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169228 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 263 | CRUZ PERES, JOSE A.<br>HC01 BOX 4766<br>SALINAS, PR 00751 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171087 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 264 | CRUZ RODRIGUEZ, FRANCISCO<br>BO. CALZADA<br>BUZON 185<br>MAUNABO, PR 00707 | 5/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174014 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 265 | CRUZ SANTIAGO, MARIANA<br>HC-01 BOX 4637<br>JUANA DIAZ, PR 00795-9706 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168925 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | CRUZ SOTO, EULOGIO<br>BARRIO CALZADA<br>BUZON 187<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175073 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 267 | CRUZ SOTO, LYDIA<br>HC-5 BOX 5858<br>JUANA DIAZ, PR 00795 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168768 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 268 | CRUZ TORRES, SALVADOR<br>URB. LOMA ALTA CALLE11 K6<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175476 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 269 | CRUZ VAZQUEZ, VICTOR M.<br>HC #6 BOX 11421<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173017 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 270 | CRUZ VILLANUEVA, HANS L.<br>Q1 QUIJOTE URB. ESTANCIAS DEJETAO<br>CAGUAS, PR 00725 | 9/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176390 | $ 14,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 271 | CRUZ, JOSEFA<br>PO BOX 156<br>AGUIRRE, PR 00704 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170319 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 272 | CRUZ, NEMESIO FIGUEROA<br>URB. LAS ANTILLAS CALLE PR CASA A6<br>SALINAS, PR 00751 | 5/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168942 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | CUADRADO BURGOS, MIGUEL<br>CALLE 10 G-20<br>URBANIZACION VILLA VERDE<br>BAYAMON, PR 00959 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175009 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 274 | DANZOT VIROLA, SATURNINO<br>HC #1 BOX 4160<br>YABUCOA, PR 00767 | 3/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173490 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 275 | DAVID ESPADA, JOSE<br>P.O. BOX 853<br>COAMO, PR 00769 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170781 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 276 | DAVID ESPADA, JUSTO<br>HC 04 BOX 7011<br>COAMO, PR 00769 | 9/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170566 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 277 | DAVID RIVERA, ERMELA EVANGELISTA<br>PO BOX 1086<br>COAMO, PR 00769 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170784 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 278 | DAVILA CRUZ, HERMITANIO<br>C-4-K-16 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171261 | $ 20,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 279 | DAVILA DIAZ, ELVIRA<br>HC1 BOX 4019<br>YABUCOA, PR 00767 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175882 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 280 DAVILA ORTIZ, ANGEL LUIS<br>URB. LOS ALGARRPBOS F-I-8<br>GUAYAMA, PR 00784 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170941 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 281 DAVILA ZAYAS, EDWIN<br>APT. # 632<br>COAMO, PR 00769 | 8/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170372 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 282 DE JESUS DE JESUS, CLEMENTE<br>COM MIRAMAR CALLE GARDENIA 716-47<br>GUAYAMA, PR 00784 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170866 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 283 DE JESUS DE JESUS, MARCELINO<br>PARCELAS JAUCA CALLE 2 #159<br>SANTA ISABEL, PR 00757 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169951 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 284 DE JESUS FLORES, NELSON<br>HC 6 BOX 10249<br>YABUCOA, PR 00767-9721 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172505 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 285 DE JESUS MARTINEZ, EFRAIN<br>BDA LOPEZ BZN 2390 PDA 15#<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170361 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 286 DE JESUS MORALES, MELVIN W<br>PO BOX 833<br>ARROYO, PR 00714 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164710 | $ 15,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo exponen una obligación entre el Demandante y el Municipio de Arroyo, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 287 | DE JESUS RODRIGUEZ, OTILIO<br>CALLE LEOPOLDO CEPEDA #430<br>BO. COQUI<br>AGUIRRE, PR 00704 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170553 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 288 | DE LA TORRE IZQUIERDO, JUAN ANTONIO<br>URB. HMNAS DAVILA249 C/ MUÑOZ RIVERA<br>BAYAMON, PR00959 | 9/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176387 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 289 | DE LEON TORRES, DESIDERIO<br>HC 06 BOX 6316<br>JUANA DIAZ, PR 00795 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170452 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 290 | DE LEON TORRES, JOSE A.<br>PO BOX 1296<br>GUAYAMA, PR00785 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175460 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 291 | DE LOS A MEJIAS NATAL, MARIA<br>URB. LAS FLORES CALLE-2F.12<br>JUANA DIAZ, PR 00795 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170944 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 292 | DE LOS ANGELES ROSARIO GOMEZ, MARIA<br>HC-04 BOX 8003<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168760 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 293 | DEJESUS CRUZ, HERIBERTO<br>HC5 BOX 16804<br>YABUCOA, PR 00767-9696 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171332 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 294 | DEJESUS MALDONADO, EDA<br>P.O. BOX 397<br>AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169894 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 295 | DEL CARMEN ROSADO MOULIER, MARIA<br>VIA 63 3K-N1 VILLA FONTANA<br>CAROLINA, PR 00983 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175890 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 296 | DEL ROSARIO, FRANCISCO VAZQUEZ<br>PO BOX 561442<br>GUAYANILLA, PR00656 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176492 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 297 | DEL VALLE ORABANA, ANABELLE<br>2256 CANERIDGE TRL SW<br>MARIETTA, GA 30064-4363 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119187 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 298 | DELGADO CINTRON, ALMA M.<br>24 CALLE ENSANCHEZ CRUZ ROJA<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173148 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 299 | DELGADO ELISA, JOSE LUIS<br>D-20 CALLE 5<br>URB JAQUE C. RODRIGUEZ<br>YABUCOA, PR 00767 | 9/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170893 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 300 | DELGADO OSORIO, GLORIA ONELIA<br>COOPERATIVA JARDINES DE SAN IGNACIO100A<br>SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175639 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 301 | DELVALLE FERNANDEZ, JUAN ANTONIO<br>BOX 3369<br>GUAYNABO, PR 00970 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32607 | $ 44,995.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 302 | DIANA RAMOS, DOMINGO<br>CALLE A BLQ-BA51<br>URB. VENUS GDNS. OESTE<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176152 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 303 | DIAZ BERRIOS, SANDRA<br>E-11 CALLE 8 EST. CERRO GORDO<br>BAYAMON, PR00957 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174870 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 304 | DIAZ DIAZ, JUANA<br>164 PARC JUAN DEL VALLE<br>CIDRA, PR 00739 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175192 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 305 | DIAZ DIAZ, OSCAR<br>HC8 BOX 83693<br>SAN SEBASTIAN, PR 00685 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170485 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 306 | DIAZ LOPEZ, JOSE R.<br>7777 WENDELL RD<br>ORLANDO, FL 32807 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176368 | $ 49,900.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 307 | DIAZ MALDONADO, ALIDA R<br>550 SW 108TH AVE. APT.103<br>PEMBROKE PINES, FL 33025 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175694 | $ 27,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 308 | DIAZ MALDONADO, ALIDA ROSA<br>550 SW 108TH AVE. APT103<br>PEMBROKE PINES, FL 33025 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176484 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 309 | DIAZ MARTINEZ, DANIEL<br>MONTESORIA I CALLE LAQUIRA #108<br>AGUIRRE, PR 00704 | 8/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170380 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 310 | DIAZ MORA, FRANCISCA E.<br>URB. PUERTO NUEVO<br>CALLE AMBEROS #1005<br>SAN JUAN, PR 00920 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153576 | $ 53,869.33 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 311 | DIAZ PAGAN, SIXTA<br>1060 CALLE DE CARMEN<br>SAN JUAN, PR 00907 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175615 | $ 48,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 312 | DIAZ RODRIGUEZ, ANGEL R.<br>#51 CALLE MARTE COSTA DEL SOL<br>RIO GRANDE, PR 00745 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176049 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 313 | DIAZ RODRIGUEZ, ZAIDA<br>P.O. BOX 814<br>MAUNABO, PR 00707 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175810 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 314 | DIAZ ROSADO, JOSE E<br>HC 06  BOX 4170<br>COTO LAUREL, PR 00780 | 9/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170643 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 315 | DIAZ RUBERTE, ESTHER<br>E-28 LAUREL - VILLA TURABO<br>CAGUAS, PR 00725 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175539 | $ 32,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 316 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR.<br>APOPKA, FL 32703 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175408 | $ 21,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 317 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR.<br>APOPKA, FL 32703 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175733 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 318 | DIAZ, NYDIA  MARTELL<br>VILLAS DEL PARQUE ESCORIAL<br>G APT 1702<br>CAROLINA, PR 00987 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174930 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 319 | DIAZ, PALMIRA BULTRON<br>PO BOX 253<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175608 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 320 | DIAZ, RAFAEL ROSA<br>PO BOX 310<br>PUNTA SANTIAGO, PR 00741 | 6/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174177 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | DIVIDU LUGO, FRANCISCO<br>URB LAS MARIAS CALLE 8C14<br>SALINAS, PR 00751 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170733 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 322 | DOMINQUEZ CRUZ, EMILIO<br>HC1 BOX 31172<br>JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170656 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 323 | DONCEL, JULIA EVA<br>201 CALLE LOS ALPES URB. EL COMANDANTE<br>CAROLINA, PR 00982 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175967 | $ 23,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 324 | DONES LEON, ADALBERTO<br>ALTURAS DE SANTA ISABEL<br>A-2 CALLE 7<br>SANTA ISABEL, PR 00757-9998 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170774 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 325 | DONES LEON, ADALBERTO<br>PEDRO DONES COLON<br>ALTURAS DE SANTA ISABEL A2 CALLE 2<br>SANTA ISABEL, PR 00757-9998 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170814 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 326 | ECHEVARRIA CAPO, JESUS<br>EGIDA DE SANTA ISABEL<br>APT 218<br>SANTA ISABEL, PR 00757 | 8/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170187 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 327 | ECHEVARRIA, ADA E.<br>CH 01 BOX 6323<br>SANTA ISABEL, PR 00757 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169953 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 328 | ESPINOSA AVILES, MILDRED<br>P.O. BOX 6293<br>BRANDON, FL 33508 | 8/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174864 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 329 | ESPINOSA DIAZ, CESAR<br>PO BOX 1711<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173359 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 330 | ESTEVES, ELSIE C.<br>2014 42 URB. METROPOLIS<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175513 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 331 | ESTHER RODRIGUEZ, ROSA<br>HC04 BOX 7349<br>JUANA DIAZ, PR 00795 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170307 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 332 | ESTRADA MARTINEZ, ISMAEL<br>URB ALTURAS CALLE 3 C8<br>SANTA ISABEL, PR 00757 | 6/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169463 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 333 | FAGOT PEREZ, FELICITA<br>RES ARISTIDE CHAVIER<br>BUILDING 24 APARTMENT 184<br>PONCE, PR 00728 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171094 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 334 | FALCON VAZQUEZ, MIGUEL A. URB. SANTA MONICA CALLE 4 L - 7 BAYAMÓN, PR 00957-1834 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175951 | $ 35,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 335 | FALCON VAZQUEZ, MIGUEL A. URB. SANTA MONICA L-7 CALLE 4 BAYAMON, PR 00957-1834 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174624 | $ 35,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 336 | FEBU OCASIO, EFRAN COM MIRAMAR CALL AMARIL #603 BUZON 51 GUAYAMA, PR 00784 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170930 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 337 | FEBUS MORAN, ADA RUTH BO SAN FELIPE PARADA #14 BUZON 2177 AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170491 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 338 | FELICIANO RIVERA, EVELYN AN-25 CALLE 47 STA JUANITA BAYAMON, PR 00956 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174967 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 339 | FELICIANO TORRES, NELIDA PARCELAS JAUCA CALLES #114 SANTA ISABEL, PR 00757 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169946 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | FELTON RODRIGUEZ, ABIGAIL<br>HC 64 BUZON 7966<br>PATILLAS, PR00723 | 8/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170160 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 341 | FERNANDEZ QUILES, ORLANDO<br>HC 08 BOX 87380<br>SAN SEBASTIAN, PR 00685 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170355 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 342 | FERNANDEZ VARGAS, MARTA<br>1865 COSME TIZOL<br>VILLA GRILLASCA<br>PONCE, PR 00717 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176314 | $ 32,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 343 | FIGUEROA CARRASQUILLO, MIGUEL ANGEL<br>HC 6 BOX 11218<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171206 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 344 | FIGUEROA COLLAZO, LINO<br>2680 CALLE COROZAL<br>APT 203<br>MAUNABO, PR 00707-3201 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174690 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 345 | FIGUEROA CRUZ, CANDIDA<br>URB LOS ALMENDROS<br>CALLE 2 B-7<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174233 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | FIGUEROA CRUZ, EVELYN<br>HC 3 BOX 9842<br>VILLALBA, PR 00766 | 6/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169440 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 347 | FIGUEROA LUGO, MAYRA RAQUEL<br>CONCORDIA GARDENS 1 APT.15 C<br>8 CALLE LIVORNA<br>SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175807 | $ 17,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 348 | FIGUEROA MENDEZ, PEDRO A.<br>1332 58 ST N<br>ST. PETERSBURG, FL 33710 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169860 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 349 | FIGUEROA ORTIZ, CRISTINO<br>COND ECOIDA AMPPR<br>2680 APT. 119 CALLE COROZAL<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174699 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 350 | FIGUEROA PEREZ, ANGEL LUIS<br>HC 6 BOX 11238<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171252 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 351 | FIGUEROA PEREZ, JUAN CARLOS<br>1210 SEA OATS CIR E<br>LAKELAND, FL 33815 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171268 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 352 | FIGUEROA QUINONES, LOURDES<br>PO BOX 800488<br>COTO LAUREL, PR 00780 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169055 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | FIGUEROA RIVERA, ANTONIA P.O. BOX 800179 COTO LAUREL, PR 00780 | 6/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169200 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 354 | FIGUEROA RODRIGUEZ , YOLANDA COND. LA FLORESTA CARR831 APT 831 BAYAMON, PR 00956 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174942 | $ 15,600.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 355 | FIGUEROA ROMERO, OSVALDO URB EL CONQUISTADOR RE-3 11 TRUJILLO ALTO, PR 00976-6400 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143001 | $ 200,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 356 | FIGUEROA TELLES, VICTOR HC-5 BOX 4905 PARCELAS MARTORELL YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171247 | $ 5,000.00* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | FIGUEROA ZAYAS, CANDIDA ROSA HC5 BOX 5375 JUANA DIAZ, PR 00795 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171223 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | FIGUEROA ZAYAS, CARLOS R. HC5 BOY 5394 JUANA DIAZ, PR 00795 | 9/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171133 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 359 | FIGUEROA, NATIVIDAD P.O. BOX 7305 GUAYAMA, PR 00784 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171264 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 360 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176382 | $ 17,688.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 361 | FLORES RODRIGUEZ, CARLOS J.<br>STE 319, PO BOX 3502<br>JUANA DIAZ, PR 00795 | 9/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170887 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 362 | FONSECA CARTAGENA, ERIC<br>CALLE CANDIDO PAGAN #222<br>COCO NUEVO<br>SALINAS, PR 00751 | 6/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169455 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 363 | FONSECA LARA, INDALECCIO<br>HC-5 BOX 16707<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171248 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 364 | FONSECA LARA, JUAN ANGEL<br>HC-5 BOX 16707<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171262 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 365 | FONSECA TORRES, JUAN ALBERTO<br>HC 6 BOX 11314<br>YABUCCA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171269 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 366 | FONTANEZ MARTINEZ, JOSE<br>PO BOX 1060<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173928 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 367 | FONTANEZ RIVERA, GLORIA MARIA<br>P.O. BOX 1396<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171358 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 368 | FONTANEZ VAZQUEZ, RAFAEL A.<br>HC11 BOX 12430<br>HUMACAO, PR 00791 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174895 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 369 | FRECHEL FERNANDEZ, MANUELA M.<br>CALLE LUZ ESTE Q-6 ALTA SEC LEVITTOWN<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176564 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 370 | FUENTES MARTINEZ, ORLANDO<br>HC#2 BOX 8771<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171359 | $ 40,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 371 | GALARZA FIGUEROA, ELLIS<br>455 CALLE PARQUE<br>AGUIRRE, PR 00704 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170204 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 372 | GARCIA BERMUDEZ, NIDYA<br>BO COQUI #77 PARCELAS VIEJAS<br>AGUIRRE, PR 00704 | 7/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169814 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 373 | GARCIA COLON, MASTEDY<br>IRA EXT DR PILA 15-8 #92<br>PONCE, PR 00716 | 6/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169129 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 374 | GARCIA CRUZ, LUZ MARIA<br>HC01-BOX 4144<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169259 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 375 | GARCIA DAVILA, JOAQUINA<br>HC-01 BOX 4285<br>JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169190 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 376 | GARCIA MORALES, NATIVIDAD<br>P.O. BOX 593<br>MAUNABO, PR 00707 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174852 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 377 | GARCIA ORTIZ, JORGE LUIS<br>HC-3 BOX 9842<br>VILLALBA, PR 00766 | 6/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169430 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 378 | GARCIA ORTIZ, LUIS A.<br>234 W. INDIANA AVE.<br>PHILADELPHIA, PA 19133 | 6/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169287 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 379 | GARCIA ORTIZ, LUIS A.<br>234 W. INDIANA AVE.<br>PHILADELPHIA, PA 19133 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169594 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 380 | GARCIA RAMOS, LYDIA E.<br>HC01 BUZON 6025<br>SANTA ISABEL, PR 00757 | 6/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169279 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | GARCIA RODRIGUEZ, IDA GRICELL<br>7185 CARR. 187 APTO. 12-H<br>CAROLINA, PR 00979-7006 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176171 | $ 34,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 382 | GARCIA RODRIGUEZ, IDA GRICELL<br>7185 CARR. 187 APTO. 12-H<br>CAROLINA, PR 00979-7006 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176192 | $ 34,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 383 | GARCIA ROSADO, MARGIE<br>URB. LAGOS DE PLATA C9-J-37<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176526 | $ 36,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 384 | GARCIA SOTO, JOSE E.<br>HC 4 BOX 14152<br>MOCA, PR 00676 | 8/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170222 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 385 | GARCIA SOTOMAYOR, HECTOR M.<br>BOX I HC 6009<br>SANTA ISABEL, PR 00757 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170493 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 386 | GARCIA VELEZ, ANA G.<br>VILLA CAMARERO CALLE TORNADO 2-5649-BAZON<br>SANTA ISABEL, PR 00757 | 6/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169346 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 387 | GARCIA, ALBA N.<br>CALLE 75 BLQ. 108 #46<br>VILLA CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175486 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 388 | GARCÍA, ESPERANZA ORTIZ<br>HC1 BOX 4060<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173567 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 389 | GARRIGA ALERS, CARMEN J.<br>COMANIDAD SERRANO 9190 CALLE 6 B 684<br>JUANA DIAZ, PR 00795 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169693 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 390 | GEORGE RODRIGUEZ, CATHERINE<br>BOX 8285<br>BAYAMON, PR 00960 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176472 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 391 | GODINEAUX RODRIGUEZ, MIGUEL<br>HC-02 BOX 6705<br>SANTA ISABEL, PR 00757 | 7/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169725 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 392 | GOMEZ COLON, JOSE ANTONIO<br>1683 TINTO ST. RIO PIEDRAS HGHTS<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175099 | $ 24,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 393 | GONSALES REYES, JOSE ANTONIO<br>RR.1 BOX 6524<br>GUAYAMA, PR 00784-3537 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170720 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 394 | GONZAGA LOVERAS, FRANCISCO J.<br>HC 2 BOX 7179<br>SANTA ISABEL, PR 00757 | 7/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169544 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 395 GONZAGA SANTIAGO, IRIS M.<br>HC-2 BOX 7808<br>SANTA ISABEL, PR 00757 | 6/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169506 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 396 GONZAGA SANTIAGO, NYDIA E.<br>HC 2 BOX 7907<br>SANTA ISABEL, PR 00757 | 6/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169462 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 397 GONZALEZ ALVARADO, OSVALDO L.<br>PO BOX 133<br>SANTA ISABEL, PR 00757 | 7/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169811 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 398 GONZALEZ ARROYO, EDELMIRA I.<br>40 AVE WINSTON CHURCHILL<br>APT 1A VILLAS DEL SEÑORIAL<br>SAN JUAN, PR 00926 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176141 | $ 16,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 399 GONZALEZ AYALA, ANGEL L.<br>HC-5 BOX 16828<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171277 | $ 10,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 400 GONZALEZ AYALA, JUAN A<br>HC 5 BOX 16804<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171267 | $ 7,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 401 GONZALEZ CARBONELL, FRANCISCA<br>HC01 BOX 3414<br>SALINAS, PR 00731 | 6/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169358 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 402 | GONZALEZ COTTO, JORGE<br>BOX MOSQUITO PDA5 BUZON 1581<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170436 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 403 | GONZALEZ DEJESUS, HECTOR M.<br>EXT SAN MARTIN C-L-#907-29<br>GUAYAMA, PR00784 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170920 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 404 | GONZALEZ ESCALERA, EPIFANIO<br>PARCELA JAUCA#415 C/5 STA F<br>SANTA ISABEL, PR 00757 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170286 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 405 | GONZALEZ FELICIANO, JORGE A.<br>RR-4 BOX 3005<br>BAYAMON, PR00956-9419 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176557 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 406 | GONZALEZ FELIX, BUENA VENTURA<br>PO BOX 1235<br>YABUCOA, PR 00767 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173178 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 407 | GONZALEZ FUENTES, MIGUEL A<br>CALLE JUAN SOTO #24<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170095 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 408 | GONZALEZ GONZALEZ, HERIBERTO<br>RR-1 BOX 2254<br>CIDRA, PR 00739 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176512 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 409 GONZALEZ GONZALEZ, MARISSA<br>AVE. BOULEVARD B25<br>URB. QUINTES DE DORADO<br>DORADO, PR 00646 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175569 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 410 GONZALEZ JORGE, MAYRA L.<br>URB BUENA VISTA<br>1215 CALLE CALMA<br>PONCE, PR 00717 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43665 | $ 20,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 411 GONZALEZ ORTIZ, EDUARDO<br>PO BOX 10007<br>SUITE 468<br>GUAYAMA, PR00714 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170202 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 412 GONZALEZ ORTIZ, RUBEN<br>BO. MOSQUITO PARADA 9 BUZON 2081<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170539 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 413 GONZALEZ ORTIZ, SANTOS<br>#379 LUIS LLOREN'S TORRES<br>BARRIO COCO NUEVO<br>SALINAS, PR 00751 | 7/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169769 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 414 GONZALEZ PEREZ, FREDDIE<br>8059 PLAZA GAVIOTA<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176489 | $ 18,200.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | GONZALEZ RODRIGUEZ, BRUNILDA<br>APARTADO277<br>SANTA ISABEL, PR 00757 | 6/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169314 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 416 | GONZALEZ RODRIGUEZ, ISMAEL<br>HC01 BOX 4901<br>SALINAS, PR 00751 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168655 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 417 | GONZALEZ SANTIAGO, FRANCISCO<br>HC2 BOX 3700<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168923 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 418 | GONZALEZ SANTIAGO, HIMIA L.<br>PO BOX 561673<br>GUAYANILLA, PR00656-4113 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174421 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 419 | GONZALEZ SANTIAGO, HIMIA L.<br>P.O. BOX 561673<br>GUAYANILLA, PR00656-4113 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175793 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 420 | GONZALEZ SANTIAGO, JOSE ISABEL<br>ATTN: ENRIQUE GONZALEZ CRUZ<br>HC 01 BOX 4288<br>JUANA DIAZ, PR 00795 | 5/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169003 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 421 | GONZALEZ SANTIAGO, LILLIAN<br>ELCEMI EDG APT 27<br>SANTA ISABEL, PR 00757 | 6/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169345 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 422 | GONZALEZ SANTIAGO, NANCY<br>HC 02 BOX 3607<br>SANTA ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168928 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 423 | GONZALEZ TORRES, NOEMI<br>CALLE 4F-20<br>URBANIZACION FRANCISCO OLLER<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175917 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 424 | GONZALEZ, ALICIA DELFI<br>URB. LA ARBOLEDA C#16 #271<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170545 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 425 | GONZALEZ, ANGEL L<br>HCOL BOX 5022<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170555 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 426 | GONZALEZ, HERIBERTO GONZALEZ<br>RR-1 BOX 2254<br>CIDRA, PR 00739 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176245 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 427 | GONZALEZ, JUAN IRENE<br>HC#5 BOX 5669<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171356 | $ 20,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 428 | GONZALEZ, YOLANDA M.<br>57 CALLE JOSE DE DIEGO<br>BO. COCONUEVO<br>SALINAS, PR 00751 | 7/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169794 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 429 | GREEN TORRES, LUIS G<br>PO BOX 2727<br>COAMO, PR 00769 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170709 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 430 | GREEN, LYDIA<br>HC1-3970<br>SALINAS, PR 00751 | 6/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169333 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 431 | GRIER, MERCEDES<br>3282 PASEO COLINA 3RA SECC.<br>LEVITOWN<br>TOA BAJA, PR 00949 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175166 | $ 60,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 432 | GUASP YIMET, AWILDA<br>URB. METROPOLIS<br>CALLE 64, 2K-38<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175834 | $ 16,700.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 433 | GUAY, RAFAEL ARROYO<br>HC 2 BOX 3744<br>MAUNABO, PR 00707-9657 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175583 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 434 | GUTIERREZ BURGOS, JUSTINO<br>HC #2 BOX 8566<br>YABUCOA, PR 00767-9506 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173470 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 435 | GUTIERREZ DIAZ, DAVID<br>URB. ALTAMIRA D2 CALLE MAR<br>FAJARDO, PR 00738 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176285 | $ 26,200.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | GUTIERREZ TORRES, OSCAR<br>BO COCO VIEJO PRINCIPAL #55<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170524 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 437 | GUZMAN HERRERA, DIANA<br>HC 02 BOX 7491<br>LARES, PR 00669 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175139 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 438 | GUZMAN SILVA, MARIA M.<br>HC 11 BOX 12441<br>HUMACAO, PR 00791-9420 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172214 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 439 | GUZMAN ZAYAS, RICARDO<br>LA SANTA F-10<br>COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176328 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 440 | HADDOCK, NANCY ELLEN<br>K-5 JACINTO GALIB ST. APT.13<br>GUAYNABO, PR 00968 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176021 | $ 22,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 441 | HEREDIA ALVAREZ, NELSON<br>103 CALLE CAPARRA<br>CATAÑO, PR 00962 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176410 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 442 | HERNANDEZ BURGOS, MILDRED<br>BOX 324<br>JUANA DIAZ, PR 00795 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172848 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Juana Diaz, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | HERNANDEZ HERNANDEZ, FELICITA COND. BAYAMONTE APT1805 BAYAMON, PR00956 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176160 | $ 28,800.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 444 | HERNANDEZ LOPEZ, MARIA M. APARTADO8630 PONCE, PR 00732 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152281 | $ 3,356.29* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 445 | HERNANDEZ MIRANDA, ZORAIDA #142 CALLE #2 PAR CIELA JAUCA SANTA ISABEL, PR00757 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169187 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 446 | HERNANDEZ MUANDA, ELIZABETH HC01 BOX 5110 SANTA ISABEL, PR00757 | 6/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169485 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 447 | HERNANDEZ PEREZ, AURORA P.O BOX 8728 BAYAMON, PR00960 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176497 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 448 | HERNANDEZ PEREZ, ELVIN A HC 2 BOC 9578 JUANA DIAZ, PR 00795 | 9/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170696 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 449 | HERNANDEZ SANTANA, HECTOR J. P.O BOX 16 TOA BAJA, PR 00951-0016 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176177 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 450 HERNANDEZ VELAZQUEZ, ANGEL REINALDO<br>P.O. BOX 2004<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171213 | $ 6,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 451 HERNANDEZ, CIRILO<br>HC2 BOX 12217<br>MOCA, PR 00676-8206 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169958 | $ 20,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 452 HERNANDEZ, ZORAIDA  MIRANDA<br>#142 CALLE  #2 PARCELA JAUCA<br>SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169094 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 453 HERRERA CAMACHO, VICTOR M.<br>RR8 BOX 1778<br>BAYAMÓN, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175883 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 454 HERRERA RAMOS, JORGE EDGARDO<br>HC #30 BOX 31503<br>SAN LORENZO, PR 00757-9715 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171377 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 455 IRIZARRY ROSARIO, IVETTE M.<br>#190 CALLE JUAN L RAMOS<br>URB FRONTERAS<br>BAYAMON, PR 00961 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174472 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 456 IZAGUIRRE VALENZUELA, CARMEN<br>PO BOX 360647<br>SAN JUAN, PR 00936-0647 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176128 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 457 | JAIMAN, CATALINA<br>CALLE BADE PEREZ 230 ESTE<br>GUAYA, PR00784 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174785 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 458 | JIMENEZ MENDEZ, IVELISSE<br>HC60 BOX 12569<br>AGUADA, PR 00602 | 8/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169948 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 459 | JIMENEZ RODRIGUEZ, NELSON G.<br>P.O. BOX 1845<br>JUANA DIAZ, PR 00795 | 12/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172880 | $ 75,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Juana Diaz, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 460 | JUAN ECHEVARRIA, JOSE<br>PO BOX 13808<br>ROCHESTER, NY 14613 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170819 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 461 | JUSTINIANO LOPEZ, ANGEL<br>#31 CALLE MARINA<br>AGUIRRE, PR 00704 | 7/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169757 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 462 | KUFFLER, DAMIEN<br>201 BLVD. DEL VALLE<br>SAN JUAN, PR 00901 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1408 | $ 427,771.57 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 463 | KUILAN MARRERO, IVAN J.<br>HC-67 BOX 24 MANS. SIERRA TAINA<br>BAYAMÓN, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175520 | $ 16,800.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 464 | LABOY, ANGEL A.<br>24 N. HOOD ST<br>SPRINGFIELD, MA 01109 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173173 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 465 | LANDRON RIVERA, YOLANDA<br>HC-6 BOX 4076<br>PONCE, PR 00731 | 3/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168305 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 466 | LAO GARCIA, JOSE<br>HC-3 BOX 5969<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173591 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 467 | LATORRE CORTES, ELLIOT<br>HC7 BOX 76535<br>SAN SEBASTIAN, PR 00685 | 7/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169764 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 468 | LAZU FIGUEROA, CRISTOBAL<br>HC 6 BOX 11228<br>YABUCOA, PR 00767-9748 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169290 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 469 | LAZU LABOY, SATURNINO<br>HC#55 BUZON 24517<br>CEIBA, PR 00735 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171281 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 470 | LAZU PEREZ, ANGEL ISRAEL<br>PO BOX 1015<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173152 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 471 | LAZU RODRIGUEZ, ROGELIO<br>P.O.B. 1716<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172489 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 472 | LEBRON GUZMAN, AIDA M.<br>APT. 611<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175609 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 473 | LEBRON LEBRON, HECTOR<br>URB. VILLA NAVARRO#95<br>MAUNABO, PR 00707 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174755 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 474 | LEBRON LEBRON, MARIA C.<br>P.O. BOX 177<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174717 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 475 | LEBRON LEBRON, MIRNA I.<br>PO BOX 743<br>BUZON 141<br>MAUNABO, PR 00707-0743 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175521 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 476 | LEBRON MONCLOVA, JUBAL<br>HC 1 BOX 4440<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174673 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 477 | LEBRON TRAVECIER, LUIS ESTEBAN<br>EXTENSION MENDEZ D-7<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171280 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 478 LEDEE, HERIBERTO<br>44 SHAWMUT ST<br>LAWRENCE, MA 01841 | 5/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173888 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 479 LENY, TANIA<br>677 SAGAMORE DRIVE<br>DELTONA, FL 32738 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6037 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de San Juan, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 480 LENY, TANIA<br>677 SAGAMORE DRIVE<br>DELTONA, FL 32738 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6058 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de San Juan, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 481 LEON FIGUEROA, GLORIA E.<br>CONDOMINIO LAGUNA GARDENS #5<br>APARTAMENTO 6-D<br>CAROLINA, PR 00979 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176506 | $ 36,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 482 LEON FIGUEROA, WILLIAM<br>CONDOMINIO BALDORIOTY PLAZA APT 1204<br>CALLE DIEZ DE ANDINO<br>SANTURCE, PR 00912 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174887 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 483 LOPEZ ALVAREZ, RUCELIS<br>16925 SE 23RD AVE<br>SUMMERFIELD, FL 34491 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175976 | $ 18,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 484 LOPEZ CAMPOS, ARIEL<br>HC 2 BOX 8836<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168667 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 485 | LOPEZ CRUZ, ABIGALDA<br>HC 2 BOX 11245<br>HUMACAO, PR 00791 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173158 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 486 | LOPEZ DIAZ, JOHNNY<br>116 PARK STREET<br>BRIDGEPORT, CT 06608 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170399 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 487 | LOPEZ ENRIQUEZ, JULIO ANGEL<br>565 ORQUIDEA<br>GUAYAMA, PR 00784 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172939 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 488 | LOPEZ HERNANDEZ, CARMEN C.<br>HC-2 BOX 6211<br>LOIZA, PR 00772 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161426 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 489 | LOPEZ IRIZARRY, GLADYS<br>2A 10 CALLE 45 JARD. DEL CARIBE<br>PONCE, PR 00728 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174454 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 490 | LOPEZ MALDONADO, DOMINGO<br>HC04 BOX 4296<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173621 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 491 | LOPEZ MATIAS, JORGE LUIS<br>AQ-23 CALLE 33<br>TOA ALTA HEIGHTS<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176048 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 492 | LOPEZ MATIAS, LUCAS MANUEL<br>G4 CALLE 6 HERMANAS DAVILA<br>BAYAMON, PR 00959-5137 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175866 | $ 20,100.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 493 | LOPEZ MEDINA, TARSIS<br>MONTESORIA #1 CALLE GRAN VIA BUZON 207<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170347 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 494 | LOPEZ MORALES, JOSE IVAN<br>PO BOX 1840<br>YABUCOA, PR 00767 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176369 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 495 | LOPEZ PLAZA, JOSE H<br>HCO1 BOX 5145<br>STA ISABEL, PR 00757 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170903 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 496 | LOPEZ RIVERA, LUIS ANTONIO<br>EXT. BARRIEDA MONSERRATA CALLE #2 CASA 15<br>SANTA ISABEL, PR 00757 | 6/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169486 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 497 | LOPEZ RIVERA, SANDRA<br>URB. VERDE MAR 257<br>CALLE AZABACHE<br>PUNTA SANTIAGO, PR 00741-2326 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52593 | $ 17,400.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Humacao, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 498 | LOPEZ RODRIGUEZ, RAFEAL<br>ESTANCIAS DE CERRO GORDO<br>E-13 CALLE 8<br>BAYAMÓN, PR 00957 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176309 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 499 LÓPEZ TORRES, EULALIA<br>HC #1 BOX 4160<br>YABUCOA, PR 00767 | 3/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173462 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 500 LOPEZ TORRES, WILLIAM<br>LAS FLORES APARTMENT H0 CALLE 1 APT #1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174499 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 501 LOPEZ VARGAS, ROLANDO<br>PO BOX 521<br>VEGA ALTA, PR00692 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175259 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 502 LOUBRIEL, SUSAN<br>615 CHADBURY WAY<br>KISSIMMEE, FL 34744 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174969 | $ 32,880.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 503 LOUBRIEL, SUSAN<br>615 CHADBURY WAY<br>KISSIMMEE, FL 34744 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174977 | $ 32,880.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 504 LOZADA MEDINA, JESUS MANUEL<br>PARCELA MARTORELL#5<br>HC 5 BOX 4967<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171271 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 505 LOZADA ORTIZ, MANUEL A.<br>URB. MONTE ALTO252<br>CALLE GUILARTE<br>GURABO, PR 00778-4076 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176529 | $ 16,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 506 | LUGO MARBAL, MONSERRATE<br>PO BOX 519<br>AGUIRRE, PR 00704 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170393 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 507 | LUGO MELBELT, FELIX<br>BO MOSQUIT PD6 BUZON 1514<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170350 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 508 | LUGO TIRADO, RAFAEL<br>HC - 01  BOX 4717<br>SALINAS, PR 00751 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169178 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 509 | LUIS COLON, RAMON<br>BOX. MOSQUITO PRD. 9 BZ. 2014<br>AGUIRRE, PR 00704 | 8/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170079 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 510 | LUNA COLLAZO, JORGE<br>PO BOX 1444<br>SANTA ISABEL, PR 00757 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169875 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 511 | LUNA SANTIAGO, MARTA C.<br>RES LOS ROSALES<br>BLG 7, APT 55<br>PONCE, PR 00730 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170484 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 512 | LUYANDO ORTIZ , JORGE<br>HC-01 BO EMAYAGUA2435<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175118 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 513 | LUYANDO ORTIZ, ANGEL<br>PO BOX 1434<br>MAUNABO, PR 00707-1434 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174894 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 514 | LUZUNARIS HERNANDEZ, ELIAS<br>HC04 BOX 4671<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173558 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 515 | MAGE RODRIGUEZ, JOSE A<br>1484 AVE. F.D. ROOSEVELTS APT1209<br>SAN JUAN, PR 00920 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175306 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 516 | MALAVE MALAVE, ELY SANDRA<br>BOX 6001 SUITE 102<br>SALINAS, PR 00751 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170337 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 517 | MALAVE MALAVE, ELY SANDRA<br>POX 6001 SUITE 162<br>SALINAS, PR 00751 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170295 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 518 | MALDANADO PEREZ, EDWIN<br>EDWIN MALDONADO PEREZ<br>VILLA DEL MONTE 214<br>TOA ALTA, PR00952-3546 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174987 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 519 | MALDONADO DAVILA, MARIA<br>CALLE MANATI #213<br>MONTESORIA 2<br>AGUIRRE, PR 00704 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170061 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 520 | MALDONADO GONZALEZ, JUANA<br>HC-01 BOX 6024<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169355 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 521 | MALDONADO RODRIGUEZ, MIGNA R.<br>11512 PRINCESA CAROLINA, R. GDE. ESTATES<br>RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176098 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 522 | MALDONADO SANCHEZ, FIDEL<br>227 COLEUS DR.<br>ORLANDO, FL 32807 | 8/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174639 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 523 | MALDONADO VELEZ, JESUS<br>URB. LOS FAROLES 500<br>CARRETERA 861 APT 35<br>BAYAMON, PR00956 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175043 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 524 | MANGUAL COLON, GLADYS<br>HC 02 BOX 9859<br>JUANA DIAZ, PR 00795 | 6/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169488 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 525 | MARCH COLON, MARIA M.<br>HC BOX 7422<br>SANTA ISABEL, PR 00757 | 6/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169300 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 526 | MARCH TORRES, ANA M<br>A-6 VILLA RETIRO NORTE<br>SAN ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168980 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 527 MARIA RODRIGUEZ, GLORIA<br>PO BOX 1116<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172889 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 528 MARIANO NIEVES, JESUS<br>PO BOX 204<br>PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173648 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 529 MARÍN CASANOVA, JULIO L.<br>7047 PISOS REALES<br>VEGA BAJA, PR 09693 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175170 | $ 16,800.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 530 MARLIN FELIX, MARILYN V.<br>URB. SAN GERARDO<br>309 CALLE OHIO<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175085 | $ 21,708.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 531 MARQUEZ LUZUNARIS, ANDRES<br>HC2 BOX 12332<br>VIQUES, PR 00765-9456 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173420 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 532 MARRERO BORGES, ANTONIO JUAN<br>HC01 BOX 6482<br>SANTA ISABEL, PR 00757 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169726 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 533 MARRERO CINTRON, JOYCE M.<br>URB. ALTURAS DE COAMO<br>C/CALIZA 121<br>COAMO, PR 00769 | 6/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169216 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 534 MARRERO REYES, LUZ M.<br>PO BOX 613<br>SANTA ISABEL, PR 00757 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170416 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 535 MARTINEZ ANTONGIOVGI, SANTOS<br>HC-2-BOX 8469<br>JD, PR 00795 | 3/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168278 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 536 MARTINEZ DE JESUS, ELIS<br>URB LOS ANGELES<br>C F D-3<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172218 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 537 MARTINEZ GARCIA, CARMELO<br>623 CALLE DOMINGO CRUZ, URB. VILLA PRADES<br>SAN JUAN, PR 00924-2111 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176108 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 538 MARTINEZ GONZALEZ, ELADIA<br>430 CANDIDO PAGAN COCO NUEVO<br>SALINAS, PR 00751 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170030 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 539 MARTINEZ LATORRE, ZORAIDA E.<br>BO. SAN ISIDRO<br>CALLE 12 #38<br>CANOVANAS, PR 00729 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174410 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 540 MARTINEZ LATORRES, ZORAIDA E.<br>#38 12 BO. SAN ISIDRO<br>CANOVANAS, PR 00729-2631 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176165 | $ 16,080.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 541 | MARTINEZ LOPEZ, MIGDALIA<br>108 VALLEY DR<br>BRANDON, FL 33510 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175003 | $ 38,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 542 | MARTINEZ MEDINA, GLADYS<br>URB. JAIME E. RODRIGUEZ<br>B22 CALLE 1<br>YABUCOA, PR 00767 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175348 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 543 | MARTINEZ RIVERA, ANGEL L<br>BO MOSQUITO BUZON 1666<br>AGUIRRE, PR 00704 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170950 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 544 | MARTINEZ RIVERA, JOSE M.<br>HC-3 BOX 8289<br>CANOVANAS, PR 00729 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172393 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 545 | MARTINEZ, KENNETH<br>HC4 BOX 4720<br>HUMACAO, PR 00791-8941 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172213 | $ 60,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 546 | MARTINEZ, LUIS<br>1107 ALDERWOOD DR<br>JUSTIN, TX 76247 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175402 | $ 20,700.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 547 | MARTINEZ, MIGDALIA AQUINO<br>P.O. BOX 800235<br>COTO LAUREL, PR 00780-0235 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175822 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 548 | MASON VELEZ, NORMA I<br>C9 13 URB SANS SOUCI<br>BAYAMON, PR00957-4335 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175616 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 549 | MASON VELEZ, NORMA I.<br>C9 13 URB SANS SOUCI<br>BAYAMON, PR00957-4335 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175174 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 550 | MATEO CRESPO, ANTONIO<br>URB. COSTA AZUL<br>CALLE 28. R9<br>GUAYAMA, PR00784 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170211 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 551 | MATEO RIVERA, LEONILDA<br>HC04 BOX 7037<br>COAMO, PR 00769 | 7/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169738 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 552 | MAYSONET, JOSE A.<br>BO. CAMPANILLAS 1022 CALLE TRINITARIA<br>TOA BAJA, PR 00949-3689 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176316 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 553 | MEDINA MESTRE, LUIS RAFAEL<br>HC 4 BOX 6991<br>BARIO TEJAS<br>YABUCOA, PR 00714 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171463 | $ 15,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 554 | MEDINA RAMOS, FELIPE<br>URB. EL CEREZAL<br>CALLE INDO 1663<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176092 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 555 | MEDINA RIVERA, EFRAIN<br>URB LA INMACULADA<br>CALLE PADRE DELGADO #547<br>VEGA ALTA, PR00692 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174943 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 556 | MEDINA VAZQUEZ, AGUSTIN<br>HC-4 BOX 7288<br>YABUCOA, PR 00767-9521 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171250 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 557 | MEDINA VAZQUEZ, CARLOS M<br>HC 5 BOX 4912<br>YABUCOA, PR 00767-9607 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172468 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 558 | MEDINA VAZQUEZ, JESUS<br>HC #5 BOX 4912<br>YABUCOA, PR 00767-9607 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172433 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 559 | MEJIAS AVILES, GILBERTO<br>CALLE 1 Q<br>18 BELLO MONTE<br>GUAYNABO, PR 00969 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156883 | $ 75,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 560 | MEJIAS ROSA, RAMON<br>HC02 BOX 12342<br>MOCA, PR 00676 | 9/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171043 | $ 20,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 561 | MENDEZ PIÑERO, JOSE RAUL<br>C/17 SAN JOSE APT 701<br>FOUNTAIN BLUE VILLAGE<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175873 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 562 | MENDEZ, CARMEN MARIA<br>COND RIVER PARK EDIF K APT 203<br>BAYAMON, PR 00961 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174431 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 563 | MERCADO ORTIZ, ANGEL LUIS<br>P.O. BOX 505 A<br>MAUNABO, PR 00707 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174316 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 564 | MERCADO ROMERO, JESUS M.<br>CALLE ARTURO CADILLA<br>E-B-24 6TA SECCION LEVITOWN<br>TOA BAJA, PR 00949 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175982 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 565 | MERCADO ROSA, JOSE MOISES<br>P.O. BOX 5653 CALLE ATOCHA<br>PONCE, PR 00733 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175749 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 566 MERCADO ROSA, JOSE MOISES<br>URB. VILLA TABAIBA<br>371 CALLE TAINO<br>PONCE, PR 00716-1312 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174771 | $ 21,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 567 MERCADO TORRES, GLADYS<br>9134 COM. SERRANO<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169301 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 568 MERCADO VALENTIN, SANTA R.<br>SANTA R. MERCADO VALENTIN<br>12 # 2 CALLE 29<br>URB SABANA GARDENS<br>CAROLINA, PR 00983 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175512 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 569 MERCADO YORDAN, RAFAEL A.<br>HC-02 BOX 6268<br>GUAYANILLA, PR00656-9708 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175718 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 570 MERCED HERNANDEZ, JOSE R.<br>731 SHOAL CREEK RD<br>COLBERT, GA30628 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176415 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 571 MERCED SANCHEZ, WILLIAM<br>HC 2 BOX 8820<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172897 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 572 | MIRANDA SANTIAGO, ANGELA<br>HC-O5 BOX 5838<br>JUANA DIAZ, PR 00795 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170996 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 573 | MIRANDA, MARGARITA<br>LAS VILLAS DE BAYAMON<br>500 WEST MAIN ST 128<br>EDIF 5-A APT 5<br>BAYAMON, PR00961 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175994 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 574 | MOJICA PEREA, REBECCA<br>CIUDAD JARDIN<br>CALLE LILA 132<br>CAROLINA, PR 00987 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175944 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 575 | MOJICA PEREA, REBECCA<br>132 LILA CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176169 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 576 | MOLINA LAUREANO, ENEIDA<br>C/PRINCIPAL 3143 ALTURA DE BUCARABONES<br>TOA ALTA, PR00953 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148936 | $ 39,024.87 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 577 | MOLINA MUNIZ, JOSE  DAVID<br>URB. ESTANCIAS DEL GOLF<br>136 C/MIGUEL R. TEXIDOR<br>PONCE, PR 00730 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42647 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 578 MONCLOVA RODRIGEZ , TILSA<br>PO BOX 181<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175120 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 579 MONTALVO VELEZ, LEONIDES<br>HC 06 BZ 17508<br>SAN SEBASTIAN, PR 00685 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170206 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 580 MONTANEZ CAMACHO, RUBEN<br>HC5-BOX 4995<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171279 | $ 5,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 581 MONTANEZ DE LEON, ANGEL LUIS<br>HC5-BOX 5075<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171246 | $ 14,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 582 MONTANEZ FLORES, ANGEL DAVID<br>HC-5 BOX 5139<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171273 | $ 1,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 583 MONTANEZ ORTIZ, PERFECTO<br>HC-5 BOX 4995<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171278 | $ 5,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 584 MONTANEZ SANCHEZ, ORLANDO<br>715 BACH CT<br>FREEMANSBURG, PA 18017 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171266 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 585 | MONTAÑEZ, VICENTA<br>PO BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176069 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 586 | MORALES ALMODOVAR, ANGEL M<br>BOX. MOSQUITO PARRADA I B 1124<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170584 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 587 | MORALES CARRION, MARTA<br>2505 E. 106TH<br>CHICAGO, IL 60617 | 12/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172864 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 588 | MORALES CASIANO, RIQUELMO<br>COND. GUARIONEX APT. 504<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175717 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 589 | MORALES COLLAZO, MARIA DEL ROSARIO<br>GRISOBEL MORALES<br>P.O. BOX 384<br>AGUIRRE, PR 00704 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170890 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 590 | MORALES FERRER, LAURA<br>200 CALLE 535 APTO. 123<br>CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175533 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 591 | MORALES FLORES, WILLIAM<br>APARTADO534 CENTRAL AGUIRRE<br>AGUIRRE, PR 00704 | 10/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171201 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 592 | MORALES HERNANDEZ, MILAGROS<br>1037 VIA PLAYERA CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175529 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 593 | MORALES LEBRON, ANTONIO<br>HC03 BOX 12412<br>YABUCOA, PR 00767-7975 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173086 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 594 | MORALES LEBRON, ORLANDO<br>7 BO. CALZADA<br>MAUNABO, PR 00707 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176360 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 595 | MORALES MONTEZUMA, ALEJANDRINO<br>HC-5 BOX 5067<br>YABUCOA, PR 00767-9442 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171283 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 596 | MORALES OCASIO, JOSE DAVID<br>URB JAIME C RODRIGUEZ CALLE 3 CASA D-14<br>YABUCOA, PR 00767 | 9/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171138 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 597 | MORALES RAMIREZ, MAIDA<br>8061 PLAZA GAVIOTAS CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174763 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 598 | MORALES RIOS, LIBERTAD<br>BI-11 CALLE TOLUCA STA. JUANITA<br>BAYAMON, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175565 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 599 | MORALES RODRIGUEZ, SANTOS<br>HC 1 BOX 6333<br>AIBONITO, PR 00705 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170575 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 600 | MORALES SANTIAGO, FRANCISCO<br>HC 75 BOX 1850<br>NARANJITO, PR 00719 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176114 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 601 | MORALES SANTIAGO, MARTHA M<br>BOX 9389<br>CAGUAS, PR 00726 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170999 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 602 | MORALES TORRES, SILVIA E.<br>CALLE I-N-9<br>URB VILLA HUMACAO<br>HUMACAO, PR 00791 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172294 | $ 8,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 603 | MORALES VAZQUEZ, CARLOS<br>JARDINES DE GUAMANI<br>CALLE 3 D20<br>GUAYAMA, PR 00784 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176300 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 604 | MORALES, JOSE DAVID<br>VICTOR MORALES SANTANA<br>URB JAIME C RODRIGUEZ CALLE 3 CASA D.14<br>YABUCOA, PR 00767 | 9/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171139 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 605 | MORENO MIRANDA, NILSA<br>HC02 BOX 7810<br>SANTA ISABEL, PR 00757 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169977 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 606 | MORENO TORRES, ANTONIO<br>HC03 BOX 18574<br>COAMO, PR 00769 | 8/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170294 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 607 | MUNDO SOSA, EVELIA<br>F-4 BEGONIAS URB. ENRAMADA<br>BAYAMON, PR 00961 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174745 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 608 | MUNIZ HERNANDEZ, EFRAIN<br>HC9 BOX 95405<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170102 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 609 | MUNIZ PEREZ, ANTONIO<br>HC7 BOX 76650<br>SAN SEBASTIAN, PR 00685 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171049 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 610 | MUNIZ PEREZ, PEDRO L<br>HC 7 BOX 76647<br>SAN SEBASTIAN, PR 00685 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170841 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 611 | MUNIZ QUIROS, ALBA I<br>CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA<br>CAGUAS, PR 00725 | 8/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174882 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 612 MUNIZ RIVERA, JESUS<br>HC-2 BOX 20650<br>SAN SEBASTIAN, PR 00685 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170097 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 613 MUNOZ CRUZ, NELIDA<br>HC 2 BOX 3656<br>SANTA ISABEL, PR 00757 | 6/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169432 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 614 MUNOZ LOPEZ, JORGE LUIS<br>HC-7 BOX 33521<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176179 | $ 18,492.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 615 NADAL ZARRAGAS, CARMEN<br>URB ALTA VISTA<br>I21 CALLE 11<br>PONCE, PR 00716 | 4/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168460 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 616 NAVARRO RIVERA, GREGORIO<br>HC#5 BOX 5196<br>BARRIO LIMONES<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171348 | $ 20,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 617 NAVEIRA, ALICIA TORRES<br>P.O BOX 394<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170367 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 618 NAZARIO PEREZ, WALDEMAR<br>HC 10 BOX 49034<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175145 | $ 16,281.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 619 NEGRON ESTRADA, WANDA<br>PO BOX 671<br>CANOVANAS, PR 00729 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104594 | $ 453,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Canovanas, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 620 NEGRON SAEZ, CARMEN DIANA<br>LLANOS DEL SUR CALLE GARDENIA 27-373<br>COTO LAUREL, PR 00780-2828 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170986 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 621 NIEVES CEDENO, DOMINGO<br>HC #12 BOX 13224<br>HUMACAO, PR 00791 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171571 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 622 NIEVES GERENA, GLADYS<br>2I-85 CALLE 37<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175567 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 623 NIEVES NIEVES, JUAN R<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161265 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Camuy, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 624 NIEVES NIEVES, JUAN R.<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153531 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Camuy, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 625 NIEVES NIEVES, JUAN R.<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162158 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Camuy, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 626 | NIGAGLIONI MARTINEZ, ALFREDO E. #3331 CALLE ANTONIA SAEZ PONCE, PR 00728-3910 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131496 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 627 | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174773 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 628 | OCANA MUNOZ, NATIVIDAD HC 03 BOX 11328 JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113042 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Juana Diaz, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 629 | OCANA MUNOZ, NATIVIDAD HC 03 BOX 11328 JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127064 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Juana Diaz, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 630 | OJEDA LUGO, MARTA I. BAYAMON GARDENS AA4 CALLE C BAYAMON, PR00957 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176127 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 631 | OLIVO LOPEZ, JORGE L. C2 #11 CALLE B BAYAMON, PR00957 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175557 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 632 | OLMO, ADELA 716 RAVEN DR., FORT WORTH, TX76131 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175949 | $ 32,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 633 OQUENDO, MARIA M. PUEBLITO NUEVO- TARTAGOS338 PONCE, PR 00730 | 6/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169176 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 634 ORTIZ ALVAREZ, EVA HC3 BOX 11839 JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169199 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 635 ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176522 | $ 20,400.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 636 ORTIZ CAPO, JULIA CRISTINO FIGUEROA #39 BO. COQUI AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170476 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 637 ORTIZ DIAZ, CARMEN M. URB. LAS MERCEDES CALLE 13 #64 SALINAS, PR 00751 | 8/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170499 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 638 ORTIZ DIAZ, RUBEN 1169 CALLE GRECIA YABUCOA, PR 00767-3168 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173269 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 639 ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176072 | $ 22,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 640 | ORTIZ FIGUEROA, NILDA<br>URB. SIERRA LINDA<br>BB-18 CALLE 13<br>BAYAMON, PR 00957 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176043 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 641 | ORTIZ GARCIA, GUILLERMO<br>HC-1 BOX 4060<br>BARRIO RIO SECTOR BRAZO SECO<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173533 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 642 | ORTIZ GARCIA, RUDULFO<br>HC 1 BOX 4060<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173557 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 643 | ORTIZ LOPEZ, ROBERTO<br>P.O. BOX 324<br>SALINAS, PR 00751 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170369 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 644 | ORTIZ MEDINA, ANGEL LUIS<br>HC #4 BOX 6434<br>YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173085 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 645 | ORTIZ MORALES, GILBERTO<br>HC-06 BOX 6222<br>JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169060 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 646 | ORTIZ OTERO, FREDESVINDA<br>10 LAS ROSAS APT 1702 COND. THE TOWERS PLZ.<br>BAYAMON, PR00961 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176244 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | ORTIZ PACHECO, FRANCY<br>URB. LA INMACULADA<br>C-24 SANTA FE<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176458 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 648 | ORTIZ REYES, IRIS C.<br>MIGUEL AYALA GONZALEZ<br>CALLE BETANCES #311<br>BO COQUI<br>AGUIRRE, PR 00704 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170897 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 649 | ORTIZ RIVERA, CARMEN W<br>HC-04 BOX 22117<br>JUANA DIAZ, PR 00795 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170221 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 650 | ORTIZ RODRIGUEZ, ROBERTO<br>BO. PALO SECO 183<br>MAUNABO, PR 00707 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174851 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 651 | ORTIZ ROJAS, ALFONSO<br>URB. JARD. STA ISABEL 0-1 CALLE PRINCIPAL<br>SANTA ISABEL, PR 00757-1933 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170635 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 652 | ORTIZ ROMAN, LUZ M<br>HC2 7228<br>SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169165 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 653 | ORTIZ ROSADO, CRUZ<br>HC11 BOX 11974<br>HUMACAO, PR 00791 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173222 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 654 | ORTIZ, BETZAIDA ORTIZ<br>AH 6 CALLE 12<br>URB. INTERAMERICANA GDNS<br>TRUJILLO ALTO, PR00976-3414 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175844 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 655 | ORTIZ, CANDIDO MORALES<br>URB. JAIME C. RODRIGUEZ<br>G2 CALLE #1<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171717 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 656 | ORTIZ, GLADYS<br>L-14 CALLE 3 URB. SANTA MONICA<br>BAYAMON, PR00957 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176464 | $ 27,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 657 | OTERO DIAZ, IDIS O.<br>CALLE BEGONIA #1755<br>URB. VILLA FLORES<br>PONCE, PR 00716 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175787 | $ 23,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 658 | OTERO VAZQUEZ, MARITZA<br>HC-01 BOX 4032<br>COROZAL, PR 00783 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176448 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 659 | PABON RODRIGUEZ, MAX E. PO BOX 336431 PONCE, PR 00733-6431 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95720 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 660 | PACHECO ORTIZ, MARIO RAFAEL HC1 BOX 4 CAMINO BLACINA CACERES HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171353 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 661 | PADRO SANTOS, AURORA M. B8 CALLE 4 ALTURAS VILLA FONTANA CAROLINA, PR 00982-3676 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174910 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 662 | PADUA TORRES, PEDRO A. P.O BOX 1405 RINCON, PR 00677 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170882 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 663 | PAGAN MEDINA, JOSE E. HC02 BOX 12165 BARRIO RINCON GURABO, PR 00778 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173176 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 664 | PAGAN MEDINA, JOSE E. BARRIO RINCON HC 02-BOX 12165 GURABO, PR 00778 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173181 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 665 | PAGAN ROSA, NYDIA PO BOX 1281 SANTA ISABEL, PR 00757 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170004 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 666 | PALENQUE SEPULVEDA, ARACELIZ<br>HC1 BOX 3010<br>YABUCOA, PR 00767 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175069 | $ 60,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 667 | PEDRAZA COLON, PEDRO J.<br>T-28 VIOLETA VILLA CONTESSA<br>BAYAMON, PR00956 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176350 | $ 19,435.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 668 | PEREZ ANDINO, ANDRES<br>VILLA CAROLINA<br>216-13 CALLE 505<br>CAROLINA, PR 00985-304 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175779 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 669 | PEREZ ARENAS, ANDRES<br>URB. VISTA VERDE<br>20 CALLE RUBI<br>MAYAGUEZ, PR00682-2510 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176486 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 670 | PEREZ BARRETO, JESUS EDILBERTO<br>HC-6 BOX 17313<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170244 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 671 | PEREZ CASANOVA, RAMON<br>HC04 BOX 4381<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173450 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 672 | PEREZ CURET, REY F.<br>APARTADO1021<br>TOA BAJA, PR 00951 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173290 | $ 22,800.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad Metropolitana de Autobuses, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 673 | PEREZ FONTANEZ , CARMEN  S. HC 04 BOX 4328 HUMACAO, PR 00791 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175156 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 674 | PEREZ GARCIA, FELICITA 366 HIGH ST 2 DEDHAM, MA 02026 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176364 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 675 | PEREZ LOPEZ, WANDA I. 290 SECTOR SANTA CLARA CIDRA, PR 00739 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175574 | $ 105,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 676 | PEREZ MIRANDA, MIGUEL ANGEL PO BOX 1977 COAMO, PR 00769 | 10/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171320 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 677 | PEREZ MONTANEZ, ELBA J. P.O. BOX 181 SANTA ISABEL, PR 00757 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170637 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 678 | PEREZ PEREZ, ANA DELIA 1225 CARR #2 COND. ALBORADA APT. 1312 BAYAMON, PR 00959 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175138 | $ 15,879.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 679 | PEREZ PEREZ, YESENIA E. URB. VILLA VERDE C/D #D13 GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154395 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 680 | PEREZ RODRIGUEZ, FERNANDO L. CALLE 7 #95 URB. JAIME L. DREW PONCE, PR 00731 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174716 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 681 | PEREZ RODRIGUEZ, JULIA M. E-31 BORGONA VILLA CONTESSA BAYAMON, PR 00956 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175903 | $ 4,000,800.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 682 | PEREZ SANTIAGO, JACINTO 4100 N. REESE ST. PHILADELPHIA, PA 19140 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169595 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 | PEREZ SOTO, PEDRO A HC-06 BOX 10582 GUAYNABO, PR 00971 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174789 | $ 35,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | PEREZ TORRES, ADA A. RES. EL CAMI EDF-13 APT 63 SANTA ISABEL, PR 00757 | 6/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169130 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 685 | PEREZ TORRES, JUDITH URB. JARDINES DE JUCAQUAX JUANA DIAZ, PR 00795 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174500 | $ 28,800.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 686 | PICA MORALES, MAYRA A. B SAN FELIPE PRD #2 BZN 2174 AGUIRRE, PR 00704 | 7/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169683 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 687 | PIZARRO VEGA, EDWIN 13915 GOLDEN RAIN TREE BLVD ORLANDO, FL 32828 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176421 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 688 | PIZZINI, VIOLETA 1026 AVE LUIS VIGOREAUX APT.18D (COND SANTA ANA) GUAYNABO, PR 00966-2504 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176305 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 689 | PONCE ALONZO, MICHELE 725 RAVENWOOD DR GLEN BURNIE, MD 21060 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175629 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 690 | PONCE, JUDITH URB BORINQUEN GDNS CALLE JULIO RUEDAS SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175540 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 691 | PORTALATIN, SIXTA P.O. BOX 50944 TOA BAJA, PR 00950 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176246 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 692 | PRATTS COLON, ORLANDO<br>PO BOX 923<br>MAUNABO, PR 00707 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175001 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 693 | QUINONES ARROYO, NANCY<br>CALLE 12 #4 NUEVA VIDA, EL TUQUE<br>PONCE, PR 00728 | 7/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169820 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 694 | QUINONES CRUZ, ANA L.<br>9137 COM SERRANO<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170023 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 695 | QUIÑONES, SANDRA ISABEL<br>1683 TINTO ST. RIO PIEDRAS HGHTS<br>SAN JUAN, PR 00926 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176547 | $ 23,242.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 696 | QUINTANA MENDEZ, DANILO<br>PO BOX 5411<br>SAN SEBASTIAN, PR 00685 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170200 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 697 | QUIROS (HIJA), ZULMA IRIS ORTIZ<br>JULIO ORTIZ LUCAS (MUERTO)<br>PO BOX 391<br>AGUIRRE, PR 00704 | 10/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171191 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 698 | RAMON CASTENEDA, JUAN<br>EXTENCION VERDEMON<br>CALLE PIEDRA LUNA CASA 933<br>PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173537 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 699 | RAMOS , HECTOR  AMARO<br>P.O BOX 682<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175119 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 700 | RAMOS BURGOS, ROSA O.<br>P.O. BOX 273<br>AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169901 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 701 | RAMOS CONCEPCION, JOHNNY<br>451 CALLE DEL PARQUE<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170587 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 702 | RAMOS COSME, DOMINGO<br>16342 SHANNON LN.<br>ORANGE, VA22960 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176468 | $ 36,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 703 | RAMOS RIVERA, MARIA DEL C.<br>16342 SHANNON LN.<br>ORANGE, VA22960 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176525 | $ 26,400.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 704 | RAMOS, DOMINGO DIANA<br>CALLE A BLG-BA51<br>URB. VENUS GDNS OESTE<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175603 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 705 | REINA NEGRON, OLGA NOELIA<br>CC-38 CALLE CEIBAS<br>URB. RIO HONDO<br>BAYAMON, PR00961-3419 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174904 | $ 33,600.10 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 706 | RESTO BERMUDEZ, EVELYN<br>CALLE PELLOT GARCIA #1754<br>URB. SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121611 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de San Juan, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 707 | REYES CLAUSELL, KATHERINE<br>CONDOMINIO PONTEZUELA ED. B4<br>APT. 1E<br>CAROLINA, PR 00983-2080 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175525 | $ 27,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 708 | REYES CRUZ, ADRIAN<br>HC-01 BOX 4618<br>JUANA DIAZ, PR 00795 | 6/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169141 | $ 20,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 709 | REYES CRUZ, BERNARDO<br>HC01 BOX 4620<br>JUANA DIAZ, PR 00795 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168864 | $ 25,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 710 | REYES FIGUEROA, HONORIO<br>HC-3 BOX 9526<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171208 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 711 | REYES RIVERA, GLADYS I.<br>URB. BAIROA GOLDEN GATES<br>A4 CALLE B<br>CAGUAS, PR 00727-1130 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176536 | $ 20,400.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 712 | REYES ROMAN, MILDRED ZORAIDA EXTENCION LA CARMEN G-4 SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170522 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 713 | REYES RUIZ, CARMEN PARCELAS CABAZAS CALLE BETANCES#344 COQUI AGUIRRE, PR 00704 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170325 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 714 | REYES TORRES, ALICIA HC 6 BOX 10454 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172091 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 715 | RIERA FIGUEROA, JOSE E. 2953 CALLE SANTILLANA URB. VALLE DE ANDALUCIA PONCE, PR 00728 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50301 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 716 | RIERA FIGUEROA, JOSE E. 2953 CALLE SANTILLANA URB. VALLE DE ANDALUCIA PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124389 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 717 | RIOS ACEVEDO, ANGEL HC3 BOX 32078 SAN SEBASTIAN, PR 00685 | 7/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169638 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 718 | RIOS RODRIGUEZ, ELIZABETH HC 3 BOX 6242 HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173705 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 719 | RIOS RUSSI, CARLOS<br>457 PARAGUAY URB. EL PRADO<br>SAN JUAN, PR 00917 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175140 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 720 | RIOS RUSSI, JOSUE<br>964 LLAUSTINA<br>SAN JUAN, PR 00924 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175320 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 721 | RIVERA ALVAREZ, JOSE ANTONIO<br>URB. LAS LOMAS CALLE 21 SO #781<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175264 | $ 17,300.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 722 | RIVERA APONTE, RAMON<br>APT 587<br>COAMO, PR 00769 | 12/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172741 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 723 | RIVERA BURGOS, MARTA M.<br>EXT COQUI TURPIAL 652<br>AGUIRRE, PR 00704 | 7/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169675 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 724 | RIVERA COLON, DANNY<br>BOX 98<br>CENTRAL AGUIRRE, PR 00704 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170388 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 725 | RIVERA DAVID, ESTEBAN<br>P.O. BOX 707<br>COAMO, PR 00769 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169927 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 726 | RIVERA FIGUEROA, WILLIAM<br>COND EGIDA AMPPR<br>2680 APT 517 CALLE COROZAL<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174700 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 727 | RIVERA MILLAN, JULIO<br>HC5 BOX 13714<br>JUANA DIAZ, PR 00795 | 9/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171078 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 728 | RIVERA PEREZ, CARMEN MARIA<br>URB. LAGO HORIZONTE 4027 CALLE AMBAR<br>COTO LAUREL, PR 00780-2426 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174467 | $ 60,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 729 | RIVERA RAMOS, JOSE RAMON<br>HC01 BOX 16905<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171349 | $ 5,000.00* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 730 | RIVERA RIOS, MIGUEL A.<br>HC 5 BOX 5858<br>JUANA DIAZ, PR 00795 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168935 | $ 5,000.00* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 731 | RIVERA RIVERA, EDGARDO<br>PARCELA MARTORELL#5<br>HC 5 BOX 4967<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171270 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 732 RIVERA RUIZ, FRANKLIN<br>CALLE FLORESTA A4<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108620 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 733 RIVERA SALOMÉ, SAMUEL<br>ESTANCIAS DEL GULF CLUB<br>#410 CALLE MILLITO NAVARRO<br>PONCE, PR 00730 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175428 | $ 18,750.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 734 RIVERA SANCHEZ, NOEL<br>PO BOX 707<br>COAMO, PR 00769 | 7/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169937 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 735 RIVERA SANTIAGO, ANGEL LUIS<br>COM LOS 500 LAS #312 CALLE GRANITO<br>ARROYO, PR 00714 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170171 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 736 RIVERA TORRES, CARMEN<br>19 CALLE CORDOBA<br>PASEO DE LA ALHAROBRA<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175563 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 737 RIVERA, ALICIA PAGAN<br>HN-13 RAMON MORLA ST<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175544 | $ 23,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 738 | RIVERA, EDGARDO REYES<br>PO BOX 375345<br>CAYEY, PR00737 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176229 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 739 | RIVERA, FELIX L.<br>HC6 BOX 171922<br>SAN SEBASTIAN, PR 00685 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169905 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 740 | RIVERA, FELIX MONCLOVA<br>APT 704<br>MAUNABO, PR 00707 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176340 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 741 | RIVERA, FELIX MONCLOVA<br>APT 704<br>MAUNABO, PR 00707 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176406 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 742 | RIVERA, REINALDO<br>P.O. BOX 626<br>SALINAS, PR 00751 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168662 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 743 | ROBLEDO LEON, MILAGROS<br>GLENVIEW GARDENS<br>DD 37 CALLE EDNA<br>PONCE, PR 00730-1640 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90223 | $ 14,800.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 744 | ROBLEDO LEON, WILLIAM<br>URB GLENVIEW GARDENS<br>W 26 DD 37<br>PONCE, PR 00731 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129415 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 745 | ROBLES TORRES, JOSE R<br>BOX 2544<br>BAYAMON, PR 00960 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175012 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 746 | ROCHE DOMINGUEZ, RAMON<br>PO BOX 1754<br>JUANA DIAZ, PR 00795-1754 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170593 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 747 | ROCHE MORALES, CARMEN<br>VILLA CAMARERO #<br>CALLE QUIMERA 5682<br>SANTA ISABEL, PR 00757 | 6/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169315 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 748 | RODRIGUEZ ALVAREZ, ANA GLORIA<br>68 LUIS MUNOZ RIVERA<br>YABUCOA, PR 00767-3103 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172727 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 749 | RODRIGUEZ AMARO, WILLIAM<br>PO BOX 1269<br>MAUNABO, PR 00707 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176359 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 750 | RODRIGUEZ ARRIBE, ANGELICA<br>HC 1 BOX 4908<br>SALINAS, PR 00751-9719 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169727 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 751 | RODRIGUEZ BERNIER, AWILDA<br>PO BOX 180<br>AGUIRRE, PR 00704 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170396 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 752 | RODRIGUEZ BONILLA, CESAR<br>AL TURAS DE SANTA ISABEL CALLE3-B-15<br>SANTA ISABEL, PR 00757 | 8/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170495 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 753 | RODRIGUEZ BONILLA, JOSE MIGUEL<br>HC 02 BOX 11961<br>MOCA, PR 00676 | 8/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170292 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 754 | RODRIGUEZ COLON, EFRAIN<br>PO BOX 800169<br>COTO LAUREL, PR 00780-0169 | 3/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168219 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 755 | RODRIGUEZ COLON, MIRNA<br>URB EL CULEBRINAS CALLE PINO J-7<br>SAN SEBASTIAN, PR 00685 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170164 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 756 | RODRIGUEZ COLON, ROSA<br>RR-2<br>BOX 442-A<br>SAN JUAN, PR 00926 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151371 | $ 95,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 757 | RODRIGUEZ COLON, VIRGINIA<br>URB VILLA CAMARENO<br>5617 CALLE BRICOLA<br>SANTA ISABEL, PR 00757 | 7/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169844 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ CRESPO , ROBERTO SANTA TERESITA4128 CALLE SANTA CATALINA PONCE, PR 00730 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175654 | $ 33,600.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 759 | RODRIGUEZ DE JESUS, NELLIE HC 01 BOX 5283 SANTA ISABEL, PR 00757-9711 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170588 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | RODRIGUEZ DIAZ, MARIA HC 2 BOX 8811 YABUCOA, PR 00767-9311 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172885 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 761 | RODRIGUEZ DROZ, CARMEN M. HC 6 BOX 4079 PONCE, PR 00731-9608 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169598 | Indeterminado* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 762 | RODRIGUEZ FIGUEROA, JOHNNY 3535 N 8 ST. PHILADELPHIA, PA 19140 | 9/30/2019 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 171052^ | $ 25,000.00 |

Base para: La Evidencia de Reclamación omite proporcionar los fundamentos para formular una reclamación en contra de la Corporación del Fondo de Interés Apremiante (COFINA). La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III.

^Reclamo n°. 171052 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 763 | RODRIGUEZ GARCIA, ALFREDO CALLE TORRECILLO #K-21 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175747 | $ 15,600.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|---------------------------------|
| 764 RODRIGUEZ GARCIA, FELIX MANUEL<br>BARRIO PALO SECO<br>BUZON 202<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174048 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 765 RODRIGUEZ GARCIA, MARIA R.<br>HC02 BOX 9848<br>JUANA DIAZ, PR 00795 | 7/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169780 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 766 RODRIGUEZ HERNANDEZ, EDWIN<br>#20 CANAL<br>CATAÑO, PR 00962 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176109 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 767 RODRIGUEZ JAIWAN, RUBEN<br>CALLE BETANCES #420 BO COQUI<br>AGUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170782 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 768 RODRIGUEZ MARTINEZ, LUZ S.<br>HC-04 BOX 8112<br>JUANA DIAZ, PR 00795-9604 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168702 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 769 RODRIGUEZ MORALES, ORLANDO<br>C-1 A-15<br>URB. JARDINES DE YABUCOA<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171346 | $ 5,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 770 RODRIGUEZ ORTIZ, JIMMY<br>P.O. BOX 1452<br>SANTA ISABEL, PR 00757 | 6/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169184 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 771 RODRIGUEZ ORTIZ, MILAGROS<br>P.O BOX 1216<br>SANTA ISABEL, PR 00752 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170172 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 772 RODRIGUEZ PABON, MARIA R.<br>3H7 CALLE NARANCO URB. COVADONGA<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175448 | $ 16,080.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 773 RODRIGUEZ PLAZA, RUBIELL<br>COM. PUENTE DE JOBOS #36 CALLE 5A<br>GUAYAMA, PR00784 | 6/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169456 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 774 RODRIGUEZ QUINONES, WILLIAM<br>150 CALLE MAGNOLIA<br>PONCE, PR 00731 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3397 | $ 30,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 775 RODRIGUEZ RAMOS, MARILYN<br>COND. CORDOBA PARK<br>400 BO. TORTUGO APT.80<br>SAN JUAN, PR 00926 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174551 | $ 21,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 776 RODRIGUEZ REYES, JUAN J.<br>F-4 CAMINO DE BEGONIA URB. ENRAMADA<br>BAYAMON, PR00961 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174746 | $ 22,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 777 RODRIGUEZ RIVERA, MARISOL<br>18 VILLA CRISTINA<br>BO. RIO HONDO<br>MAYAGUEZ, PR00680-7100 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176551 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 778 | RODRIGUEZ ROBLES, JOEY OMAR REPARTO AIENALES CALLE1 #79 LAS PIEDRAS, PR 00771 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129244 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 779 | RODRIGUEZ RODRIGUEZ, NANCY PARCELAS IAUCA CALLE A #315 SANTA ISABEL, PR 00757 | 5/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168917 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 780 | RODRIGUEZ RODRIGUEZ, ROBERTO ALTURAS DE STA ISABEL CALLE I2 SANTA ISABEL, PR 00757 | 7/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169759 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 781 | RODRIGUEZ RODRIGUEZ, ROSA URB HILLCREST VILLAGE 7022 CALLE PASEO DE LA LOMA PONCE, PR 00716 | 6/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169441 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 782 | RODRIGUEZ ROJAS, GREGORIO PO BOX 85-84 HUMACAO, PR 00792 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172607 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 783 | RODRIGUEZ SANCHEZ, MARIA ESTHER HC#5 - BOX 5888 YABUCOA, PR 00767-9699 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171624 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 784 | RODRIGUEZ SANTIAGO, EUTIMIO HC 6 BOX 6752 GUAYNABO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143043 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 785 | RODRIGUEZ SANTIAGO, ISIDORO<br>BARRIO PALO SECO<br>HC 2 BOX 3758<br>MAUNABO, PR 00707 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174891 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 786 | RODRIGUEZ SANTIAGO, JORGE L.<br>BOX 1194<br>SANTA ISABEL, PR 00757 | 8/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170431 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 787 | RODRIGUEZ SOTO, MILAGROS<br>BO. PLAYA SECTOR VILLA COFRESI #22<br>SALINAS, PR 00751 | 8/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170179 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 788 | RODRIGUEZ TORO, JORGE<br>2808 AMAZONAS ST<br>URB. RIO CALAIS<br>PONCE, PR 00728-1722 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91380 | $ 4,500.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 789 | RODRIGUEZ TORRES, ANGEL L.<br>PO. BOX 1968<br>MOROVIS, PR 00687 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175281 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 790 | RODRIGUEZ TORRES, EUGENIA<br>URB. PUNTO ORO CALLE EL SERENO 4227<br>PONCE, PR 00728 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176477 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 791 | RODRIGUEZ TORRES, GRICELY<br>HC 11 BOX 12629<br>HUMACAO, PR 00791 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172567 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 792 | RODRIGUEZ TORRES, LUIS 2867 BUCKSKIN ROAD ORLANDO, FL 32822 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174342 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 793 | RODRIGUEZ VELEZ, ZULLY AILLEN 2616 PALMA DE SIERRA URB BOSQUE SENORIAL PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116144 | $ 100,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para presentar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 794 | RODRIGUEZ, ANDRE HC1 BOX 4106 YABUCOA, PR 00767 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176349 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 795 | RODRIGUEZ, CARMEN I. HC-01 BOX 4311 SALINAS, PR 00751 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168922 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 796 | RODRIGUEZ, EFRAIN C/EBANO B-22 BOX 76 URB. MONTE CASINO TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176481 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 797 | RODRIGUEZ, LINDA 14537 LISA LYNNE CT ORLANDO, FL 32826 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176247 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 798 | RODRIGUEZ, LIZETTE CRUZ HC 01 BOX 4252 JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169050 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 799 RODRIGUEZ, PABLO CRUZ<br>URB. JARDINES DE SANTA ISABEL G4<br>SANTA ISABEL, PR 00757 | 6/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169057 | $ 16,500.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 800 RODRIGUEZ, VICTOR A. ORTIZ<br>HC.1 BOX 4777<br>SALINAS, PR 00751-9717 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168957 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 801 ROJAS RIVERA, HECTOR M.<br>RES. BRISAS DEL MAR EDIFICIO 4<br>APT. 29<br>SALINAS, PR 00751-3006 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169848 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 802 ROJAS, RAQUEL<br>PARCELAS JAUCA #465<br>SANTA ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168984 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 803 ROMAN DE JESUS, JOSE ANGEL<br>HC-5 BOX 4818<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171274 | $ 5,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 804 ROMAN GONZALEZ, RAMONITA<br>P.O. BOX 1359<br>SANTA ISABEL, PR 00757 | 6/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169262 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 805 ROMAN LOPEZ, MARCELINO<br>HC6 BOX 2122<br>PONCE, PR 00731-9611 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105568 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 806 | ROMAN PEREZ, GLADYS ENID<br>H-11 CALLE COLLORES URB. COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175417 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 807 | ROMAN RUIZ, DIEGO<br>96-10 SAN JOSE BO CARMEN<br>GUAYAMA, PR 00784 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170860 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 808 | ROMERO CENTENO, HARRY<br>CALLE ROOSVELT #93<br>COCO NUEVO<br>SALINAS, PR 00751 | 8/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170498 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 809 | ROSADO COLON, ALEJANDRO<br>BO. MARIANA 1051<br>NAGUABO, PR 00718 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174011 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 810 | ROSADO COLON, JACQUELINE<br>URB SOMBRAS DEL REAL<br>901 CALLE: EL CAOBO<br>COTO LAUREL, PR 00780 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174471 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 811 | ROSADO DE JESUS, LUZ MARIA<br>EXT. LA CARMEN B-6<br>SALINAS, PR 00751 | 7/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169862 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 812 | ROSADO MATOS, XIOMARA CALLE 3 J-36 ROYAL TOWN BAYAMON, PR00956 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157511 | $ 75,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 813 | ROSARIO ALVARADO, JOSE ANIBAL RR+1 6484 GUAYAMA, PR00784 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170850 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 814 | ROSARIO BENITEZ, JOSE LUIS HC - 03 BOX 6490-3 HUMACAO, PR 00791 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174926 | $ 60,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 815 | ROSARIO GUZMAN, ELBA IRIS BARIO COCO VIEJO COLLE LUIS MUNOS RIVERIO 100 SALINAS, PR 00751 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170301 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 816 | ROSARIO PAGAN, HIRAM 42 GRAYHAWK WAY NORTH MECHANICSBURG, PA 17050 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176537 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 817 | ROSARIO RIVERA, DAISY REPTO SABANETA CALLE4 D4 PONCE, PR 00716 | 7/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169681 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 818 | ROSARIO SANCHEZ, JULIO<br>Q 34 CALLE 25<br>URB. METROPOLIS<br>CAROLINA, PR 00987-7456 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175357 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 819 | ROSARIO TORRES, ISRAEL<br>HC03 BOX 5972<br>HUMACAO, PR 00791-9568 | 5/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173978 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 820 | ROSARIO, OSCAR L.<br>351 HIGH ST<br>HIGHSPIRE, PA 17034 | 10/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171188 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 821 | RUBET, RAMONA<br>HC 01 BOX 44201<br>JUANA DIAZ, PR 00795 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169157 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 822 | RUIZ ASTACIO, MIGDALIA<br>CALLE SOL #100<br>PONCE, PR 00730-3669 | 6/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169033 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 823 | RUIZ MENDEZ, JORGE A.<br>BDA. LOPEZ BUZON 2464<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170178 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 824 | RUIZ RAMOS, DIGNO<br>HC #4 BOX 6418<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171769 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 825 | RUIZ RAMOS, FELIX CARLOS P.O. BOX 103 MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174030 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 826 | RUIZ ROSADO, ZORAIDA HC 06 BOX 2192 PONCE, PR 00731 | 6/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169468 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 827 | RUIZ VAZQUEZ, JOSE MANUEL HC 06 BOX 4122 COTO LAUREL, PR 00780 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171092 | $ 2,500.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 828 | RUIZ VAZQUEZ, JUAN DE DIOS PO BOX 800 842 COTO LAUREL, PR 00780 | 8/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170151 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 829 | RUSSI, JOSUE RIOS URB. COUNTRY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176589 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 830 | SALGADO SANTANA, JOEL HC 46 BOX 6141 DORADO, PR 00646 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158753 | $ 39,806.64 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 831 | SAN INOCENCIO, ELBA<br>CALLE 28 BLG. 9-5 VILLAS CAROLINAS<br>CAROLINA, PR 00983 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175144 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 832 | SANABRIA MORELL, ORLANDO<br>5549 95TH TERRACE NORTH<br>PINELLAS PARK, FL 33782 | 8/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170225 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 833 | SANCHEZ AYALA, BENJAMIN<br>HC 2 BOX 3636<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169354 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 834 | SANCHEZ CRUZ, SOTERO<br>HC 02 BOX 8888<br>YABUCOA, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174687 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 835 | SANCHEZ DEALBA, SANTOS<br>PO BOX 484<br>GUAYAMA, PR 00785 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170721 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 836 | SANCHEZ MORALES, FRANCISCO<br>2505 E 106TH STREET<br>CHICAGO, IL 60617 | 12/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172865 | $ 12,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 837 | SANCHEZ OQUENDO, JACOBINO<br>PO BOX 385<br>YABUCOA, PR 00767 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173140 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 838 | SANCHEZ OQUENDO, MIGUEL ANGEL<br>C-6 W-15<br>URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767-3021 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171352 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 839 | SANCHEZ ORTIZ, JAMES S<br>321 CALLE TULSA<br>URB. SAN GERARDO<br>SAN JUAN, PR 00926-3415 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175066 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 840 | SANCHEZ ORTIZ, MANUEL<br>BARRIO JACANOS<br>HC #5 BOX 5887<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171556 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 841 | SANCHEZ RODRIGUEZ, ANGELITA<br>PO BOX 711<br>SANTA ISABEL, PR 00757 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170482 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 842 | SANCHEZ, JUDITH A.<br>2671 DOLFINO COURT<br>SAINT CLOUD, FL 34772 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176209 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 843 | SANTANA BRITO, MARIA J.<br>HC#3 BOX 11854<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172571 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 844 | SANTANA FREYTES, ANTONIA<br>P.O. BOX 1186<br>SAN LORENZO, PR 00754 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175681 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 845 | SANTANA FREYTES, ANTONIA<br>P.O. BOX 1186<br>SAN LORENZO, PR 00754 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175530 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 846 | SANTANA MARRERO, OLGA IRIS<br>CALLE 8N-6 SIERRA LINDA<br>BAYAMON, PR 00957 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175163 | $ 19,296.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 847 | SANTANA MEDINA, JOSE DOLORES<br>D-66 URB. MENDEZ<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171379 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 848 | SANTANA SERRANO, CARMEN<br>BARRIO CANDELERO ARRIBA<br>HCO2 - BOX 11602<br>HUMACAO, PR 00791-9337 | 7/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174274 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 849 | SANTIAGO ALICEA, JOSE<br>ESCARLATA B15 224<br>LLANOS DEL SUR, PR 00780 | 4/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168454 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 850 | SANTIAGO ANDINO, JOSE MANUEL<br>CALLE BETANEES #18<br>JUNCOS, PR 00777 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176588 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 851 | SANTIAGO APONTE, CARLOS J. PO BOX 423 AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170471 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 852 | SANTIAGO ARCE , OLGA ED B APT B12 SAN ALFONSO AVE#1 SAN JUAN, PR 00921 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175079 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 853 | SANTIAGO ARCE, OLGA ED B APT B12 AVE. SAN ALFONSO#1 SAN JUAN, PR 00921 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176581 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 854 | SANTIAGO ARROYA, BIENVENIDO HC#4 BOX 6312 YABUCCA, PR 00767-9500 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171357 | $ 20,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 855 | SANTIAGO ARROYO, JUAN HC 4 BOX 6458 YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172528 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 856 | SANTIAGO ASTACIO, IRMA L PO BOX 9492 NEWARK, NJ 07104-0492 | 6/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169048 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 857 | SANTIAGO ASTACIO, IRMA L PO BOX 9492 NEWARK, NJ 07104-0492 | 6/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169051 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 858 | SANTIAGO BURGOS, JORGE L.<br>HC04 BOX 7090<br>JUANA DIAZ, PR 00795 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169009 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 859 | SANTIAGO COTTO, LUIS A.<br>355 CLIFFORD AVE<br>APT 304<br>ROCHESTER, NY 14621 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170742 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 860 | SANTIAGO COTTO, PEDRO JUAN<br>HC2 BOX 7905<br>SANTA ISABEL, PR 00757 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172033 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 861 | SANTIAGO CRUZ, EVELYN<br>HC 02 BOX 9864<br>JUANA DIAZ, PR 00795 | 6/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169427 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 862 | SANTIAGO CRUZ, ROSA MARIA<br>HC01 BOX 4590<br>JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169236 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 863 | SANTIAGO DAVID, ANIBAL<br>HC-3 BOX 19572<br>COAMO, PR 00769 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170163 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 864 | SANTIAGO FIGUEROA, MARIA T.<br>CALLE MARCELO COLON #26<br>AGUIRRE, PR 00704 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170258 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 865 | SANTIAGO HERNANDEZ, EVELYN 166 CALLE ALEXANDRIA URB. PARQUE FLAMINGO BAYAMON, PR00959 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174736 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 866 | SANTIAGO MALDONADO, CARMEN GLORIA CALLE BETANCES 320 BO COQUI AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170456 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 867 | SANTIAGO PEREZ, JULIAN HC 02 BOX 8401 YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172706 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 868 | SANTIAGO PEREZ, MANUEL E AVE. D 2M95 URB. METROPOLIS CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175434 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 869 | SANTIAGO RAMOS, NELSON #13 VILLARONGA BARRANQUITAS, PR 00794 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175412 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 870 | SANTIAGO RIVERA, JOSE ANTONIO URB. JACARANDA 35327 AVENIDA FEDERAL PONCE, PR 00730-1692 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174134 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 871 | SANTIAGO RIVERA, ROSA MARGARITA<br>HC01 BOX 4686<br>JUANA DIAZ, PR 00795 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170403 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 872 | SANTIAGO RODRIGUEZ, JOSE A.<br>ROOSEVELT # 16 COCO NUEVO<br>SALINAS, PR 00751 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169609 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 873 | SANTIAGO RODRIGUEZ, MIGUEL A<br>HC 5 BOX 5137<br>BO MARTORELL<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171265 | $ 7,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 874 | SANTIAGO RODRIGUEZ, OSVALDO<br>HC-01 BOX 4459<br>YABUCOA, PR 00767 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170548 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 875 | SANTIAGO SANTIAGO, ELADIO<br>HC-1 BOX 5109<br>SANTA ISABEL, PR 00757 | 8/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170243 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 876 | SANTIAGO TELLES, WILLIAM<br>PO BOX 1087<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172564 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 877 | SANTIAGO VAZQUEZ, MARCOS ANTONIO<br>HC 01 BOX 3157<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174693 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 878 | SANTIAGO VEGA, MARITZA<br>URB. MANSIONES DE SIERRA TAINA<br>CALLE 3 #117<br>BAYAMON, PR00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176534 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 879 | SANTIAGO, ARLENE CARRASQUILLO<br>130, CC#7, VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983-3331 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175102 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 880 | SANTIAGO, IRENE<br>P.O BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175954 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 881 | SANTIAGO, JOSE D.<br>840 AÑASCO APT. 553<br>SAN JUAN, PR 00925 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176575 | $ 19,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 882 | SANTIAGO, WILDA MORET<br>C18 CALLE C URB. LA MARGARITA<br>SALINAS, PR 00751 | 7/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169535 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 883 | SANTONI, RAFAEL BERRIOS<br>HC 11 BOX 12293<br>HUMACAO, PR 00791 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175696 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 884 | SANTOS DAVILA, HECTOR ROSENDO<br>BO. UNIBON HC4 - BOX 55904<br>MOROVIS, PR 00687 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176518 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Cuadringentésima Tercera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 885 | SANTOS DIAZ, CARMEN Z<br>CC-22 CALLE 17 ALTURAS DE FLAMBOYON<br>BAYAMON, PR00959 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174726 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 886 | SANTOS DIAZ, MARIA S.<br>URB. FRANCISCO OLLER CALLE 2C8<br>BAYAMON, PR00956 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174458 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 887 | SANTOS MARTINEZ, GLADYS<br>PO BOX 46<br>MERCEDITA, PR 00715 | 6/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174107 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 888 | SANTOS PEREZ, LOURDES YVETTE<br>URB. ESTANCIA F-16<br>VIA CARACAS<br>BAYAMON, PR00961 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176585 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 889 | SANTOS SANTIAGO, LOURDES J.<br>CALLE DONCELLA 1768 COND. SAN ANTONIO<br>APT 102<br>PONCE, PR 00728 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175741 | $ 38,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 890 | SANTOS SANTIAGO, LOURDES JUDITH<br>1768 DONCELLA COND. SAN ANTONIO<br>APT. 102<br>PONCE, PR 00728 | 7/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174672 | $ 38,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 891 | SERRANO ALVAREZ, EVELIN<br>BB-2 H SANTA ELENA<br>BAYAMON, PR 00957 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174892 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 892 | SERRANO MUNIZ, CRUZ EVELYN<br>URB. JNIMEL DREW<br>CALLE C 174<br>PONCE, PR 00730 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100791 | $ 19,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 893 | SERRANO RIVERA, BRUNILDA<br>PUENTE JOBOS CALLE 2-A 31-37<br>GUAYAMA, PR 00784 | 6/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169370 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 894 | SERRANO, ZORAIDA<br>205 REGENCY DRIVE APT 402<br>BLOOMINGDALE, IL 60108 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176189 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 895 | SILVA BRITO, WILFREDO<br>P.O BOX 3636<br>JUNCOS, PR 00777 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175059 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 896 | SOLER GOMEZ, FELINA<br>HC 11 BOX 12099<br>HUMACAO, PR 00791 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173194 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 897 | SOLIVAN RODRIGUEZ, ARNALDO<br>130 LAUREL AVE<br>BINGHAMTON, NY 13905 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170554 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 898 | SOLIVAN SANCHEZ, ARNALDO<br>BO. VERTEROS HC-2 BOX 8400<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170552 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 899 | SOTO APONTE, MARIA<br>HC-7 BOX 5051<br>JUANA DIAZ, PR 00795 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170035 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 900 | SOTO COLLAZO, BENJAMIN<br>PO BOX 864<br>YABUCOA, PR 00767 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174828 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 901 | SOTO JIMENEZ, IVAN<br>CARR III UML6-1<br>SAN SEBASTIAN, PR 00685 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170231 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 902 | SOTO LOPEZ, NANCY<br>HC 5 BOX 50010<br>CAMUY, PR 00627 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110246 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 903 | SOTO QUESADA, GILBERTO<br>GPO BOX 957<br>SANTA ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168933 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 904 | SOTO SERRANO, CARMEN I.<br>H.C. 1 BOX 5137<br>SANTA ISABEL, PR 00757 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170036 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 905 SOTO, ENEIDA<br>HC 2 BOX 6482<br>CANOVANAS, PR 00729 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176416 | $ 49,900.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 906 SOTO, GABRIEL FERNANDO<br>13 BO. CALZADA<br>MAUNABO, PR 00707 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176357 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 907 SOTOMAYOR, HARRY<br>635 TURIN ST.<br>VEGA BAJA, PR 00693-3605 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175416 | $ 20,400.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 908 TAVARES VAZQUEZ, EDUARDO<br>BOX 8292<br>HUMACAO, PR 00792 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174859 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 909 TIRADO AYALA, ANGEL GABRIEL<br>HC 11 BOX 11947<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173049 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 910 TIRADO SANTIAGO, TOMAS<br>BDA BLONDET CALLE- B #70<br>GUAYAMA, PR00784 | 9/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170718 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 911 TORO, ALICIA BENIQUEZ<br>16304 SCAUP DUCK AVE<br>BROOKSVILLE, FL 34614 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175665 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 912 | TORRADO BORGES, NORMA I.<br>PARCELAS JAUCA CALLE 3 #16<br>STA. ISABEL, PR 00757 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168963 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 913 | TORRES CRUZ, NEIDA<br>HC1 BOX 4484<br>JUANA DIAZ, PR 00795-9705 | 6/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169212 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 914 | TORRES FIGUEROA, ADA<br>P.O. BOX 1060<br>SANTA ISABEL, PR 00757 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170305 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 915 | TORRES FIGUEROA, IRIS<br>21 CALLE ENSANCHE<br>YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173089 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 916 | TORRES GONZALEZ, ANIBAL<br>HC-2 BOX 25957<br>SAN SEBASTIAN, PR 00685 | 7/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169641 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 917 | TORRES GONZALEZ, EVELYN<br>2821 HAYES AVE<br>CAMDEN, NJ 08105 | 3/26/2020 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 173684^ | $ 90,000.00 |
| | Base para: La Evidencia de Reclamación omite proporcionar los fundamentos para formular una reclamación en contra de la Corporación del Fondo de Interés Apremiante (COFINA). La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

^Reclamo n°. 173684 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 918 | TORRES GONZALEZ, SANTIAGO<br>MARIA CELESTE TORRES GONZALEZ<br>CALLE SAN JUDAS PARCELA 220 BUZON 12<br>GUAYAMA, PR 00784 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173137 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 919 | TORRES GONZALEZ, SILVERIO<br>CALLE SAN JUDAS PARCELA 220 BUZON 12<br>GUAYAMA, PR 00784 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172934 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 920 | TORRES GOTAY, ORLANDO<br>PO BOX 439<br>SANTA ISABEL, PR 00757 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175809 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 921 | TORRES MALDONADO, MIGUEL A<br>EXTEXIOW COGUI CALLE TURCA D-101 BUZON 613<br>AGUIRE, PR 00704 | 7/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169625 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 922 | TORRES MARTINEZ, MARIA MILAGROS<br>HC03 BOX 12615<br>JUANA DIAZ, PR 00795-9504 | 7/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169753 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 923 | TORRES MELENDEZ, EDUARDO<br>BOX 8044<br>PONCE, PR 00732 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174211 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 924 | TORRES MIRANDA, CARMEN L.<br>HC5 BOX 5882<br>JUANA DIAZ, PR 00795 | 9/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170873 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 925 | TORRES ORRACA, LILLIAN I. 4908 BRIGHTSTAR LANE COLUMBUS, GA 31907 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176310 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 926 | TORRES OTERO, ROBERTO 132 LILA CIUDAD JARDIN CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176155 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 927 | TORRES RAMOS, JUDITH PO BOX 324 SALINAS, PR 00751 | 8/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170371 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 928 | TORRES RIVERA, IRIS A. P.O. BOX 638 AGUIRRE, PR 00704 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169886 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 929 | TORRES ROSADO, JOSEFINA HC 03 BOX 11336 JUANA DIAZ, PR 00795 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168582 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 930 | TORRES SALCEDO, MILAGROS C/403 BLQ 138-5 VILLA CAROLINA CAROLINA, PR 00985 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175020 | $ 48,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 931 | TORRES SANCHEZ, ANGEL LUIS C-7-M-9 URB JAIME C. RODRIGUEZ YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171263 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 932 | TORRES SANCHEZ, LUIS ANGEL<br>HC5-BOX 5067<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171282 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 933 | TORRES TORRES, EMERINA<br>VALLE DEL REY CALLE LINEAL#4718<br>PONCE, PR 00728 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176046 | $ 28,500.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 934 | TORRES VEGA, ANTONIO<br>BOX 450<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170529 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 935 | TORRES VELEZ, FRANK<br>10223 FALCON PINE DR.<br>APT. 308<br>ORLANDO, FL 32829 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175724 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 936 | TORRES, LILLIAM DE POOL OSSENKOPP<br>PO BOX 367175<br>SAN JUAN, PR 00936-7175 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174989 | $ 34,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 937 | TORRES, ROBERTO BURGOS<br>URB. MONSERRATE D-81<br>SALINAS, PR 00751 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174340 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 938 | TORRES, RUSSELL OLIVER<br>URB LAUREL SUR 2004 CALLE SABANERA COTO<br>COTO LAUREL, PR 00280 | 5/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168975 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 939 | TORRUELLAS DELGADO, ISABEL<br>BO. COQUI CALLE BARBOSA #30<br>AGUIRRE, PR 00704 | 7/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169787 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 940 | TRINIDAD MORENO, EDWIN<br>PO BOX 10020<br>HUMACAO, PR 00792-1020 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174863 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 941 | TROCHE LOZADA, FRANCISCA<br>P.O. BOX 1130<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175480 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 942 | TURPO REGIOR, JOSE ALRALDO<br>134 PACLA TAUCA<br>SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169168 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 943 | VAILLANT PEREZ, PEDRO REGALDO<br>HC 02 BOX 7619<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171490 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 944 | VALDEZ PERALTA, CARMEN D.<br>PO BOX 193604<br>SAN JUAN, PR 00919-3604 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174966 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 945 | VALENTIN QUILES, ANGEL L.<br>URB. EL CULEBRINAS<br>CALLE PINO, CASA H-10<br>SAN SEBASTIAN, PR 00685 | 7/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169956 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 946 | VALENTIN SULIVERAS, JORGE<br>BOX 658 CALLE-PRINCIPAL<br>AGUIRRE, PR 00704 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171009 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 947 | VARGAS AGUIRRE, JOSE LUIS<br>HC-01 BOX 5079<br>SANTA ISABEL, PR 00757 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171342 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 948 | VARGAS VIZCAYA, JULIO CESAR<br>HC BOX 117 621<br>HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171422 | $ 40,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 949 | VAZQUEZ ALVARADO, CRISTOBAL<br>PMB 303 L-2 5900<br>AVE. ISLA VERDE<br>CAROLINA, PR 00979 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175821 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 950 | VAZQUEZ CARRASQUILLO, EDDIE<br>183 PETOSKY RD.<br>GROVELAND, FL 34736 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175995 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 951 | VAZQUEZ CLAUSELL, CARMEN<br>RR-2 BOX 6970<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174084 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 952 | VAZQUEZ CLAUSELL, GERALDO<br>RR 2 BOX 6970<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174078 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 953 | VAZQUEZ COLOM, ARIEL<br>PO BOX 513<br>AIBONITO, PR 00705 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175294 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 954 | VAZQUEZ DURAN, PETER J.<br>1934 CALLE PEDRO MEJIA<br>URB. FAIRVIEW<br>SAN JUAN, PR 00926 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175318 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 955 | VAZQUEZ FERRER, JESUS M.<br>BOX PLEDE JOBOS COM.MIRAMAR<br>CALLE MARGARITA 683 BO 49<br>GUAYAMA, PR00784 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169649 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 956 | VAZQUEZ NARVAEZ, FELIX<br>URB. LAS MERCEDES<br>C HO 11 125<br>SALINAS, PR 00751 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171008 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 957 | VAZQUEZ PEREZ, CARLOS H.<br>1084 CALA DE HUCARES<br>NAGUABO, PR 00718-3081 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174816 | $ 16,281.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 958 | VAZQUEZ RAMOS, LUIS<br>C-4-D-25 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171333 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 959 | VAZQUEZ RAMOS, SAUL<br>RR-2 BOX 6970<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174079 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 960 | VAZQUEZ RAVEOS, RAFAEL<br>URB JAIME C<br>C-4-D-25 RODRIGUEZ<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171276 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 961 | VAZQUEZ RIVERA, ARNALDO<br>HC 73 BOX 4737 BO. ACHIOTE<br>NARANJITO, PR 00719-9607 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175078 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 962 | VAZQUEZ RODRIGUEZ, RITA<br>HC 6 BOX 11242<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171225 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 963 | VAZQUEZ, PEDRO MEDINA<br>HC #5-BOX 4912<br>PARCELA MARTORELL CALLE3<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171355 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 964 | VEGA BURGOS, ANA LUISA<br>CALLE AGUADILLA #54 APTO. 401<br>SAN JUAN, PR 00907-1183 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174909 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 965 | VEGA BURGOS, ANGEL A.<br>HC 4 BOX 17203<br>YABUCOA, PR 00767 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174973 | $ 19,200.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 966 | VEGA CRUZ, MARIA J<br>APT 100<br>JUANA DIAZ, PR 00795 | 4/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168757 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 967 | VEGA LUGO, JOSE I.<br>J-22 CALLE 16<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175675 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 968 | VEGA SANTIAGO, ENID Y<br>URB. CASAMIA CALLE ZUMBADOR #4987<br>PONCE, PR 00728-3400 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174647 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 969 | VEGA SOTO, RADAMES<br>HC 02 - BOX 11146<br>HUMARAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173313 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 970 | VEGA TORRES, MIRIAM<br>PO BOX 178<br>SANTA ISABEL, PR 00757 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170357 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 971 | VEGA VELEZ, CARMELO<br>10 AVE LAS MANSIONES<br>SAN JUAN, PR 00924-4586 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176112 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 972 | VEGA, MARITZA SANTIAGO<br>URB. MANSIONES DE SIERRA TAINA<br>CALLE 3 #117<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176567 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 973 | VEGA, VIVIAN IVETTE<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176145 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 974 | VELAZQUEZ DIAZ, CARMEN S<br>RES EL CEMI EDIF 10 APART42<br>SANTA ISABEL, PR 00757 | 5/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168992 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 975 | VELAZQUEZ HERNANDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175707 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 976 | VELÁZQUEZ HERNÁNDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175307 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 977 | VELAZQUEZ MALDONADO, GLORIA MARIA<br>HCO3 BOX 12608 CALLABO<br>JUANA DIAZ, PR 00795 | 5/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169020 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 978 | VELAZQUEZ MONCLOVA, MARGARO<br>P.O. BOX 177<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174234 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 979 | VELAZQUEZ RIVERA, LUIS<br>HC#2 BOX 8609<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172790 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 980 | VELAZQUEZ, MARIA ISABEL<br>APTO B 201<br>COND VILLAS DE ISLA VERDE<br>CAROLINA, PR 00979 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175171 | $ 55,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 981 | VELEZ ARROYO, WILLIAM<br>HC 2 BOX 6752<br>SANTA ISABEL, PR 00757 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168852 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 982 | VELEZ DE LA ROSA, LIONEL A.<br>URB BRISAS DEL RIO<br>153 CALLE CIBUCO<br>MOROVIS, PR 00687 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175371 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 983 | VELEZ RODRIGUEZ, GERALDO<br>P.O. BOX 1824<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173131 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 984 | VELEZ SANTIAGO, EDWIN<br>HC 03 BOX 9788<br>LARES, PR 00669 | 7/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169929 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 985 | VELEZ, LETICIA<br>5803 CITADEL DRIVE<br>ORLANDO, FL 32839 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176054 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 986 | VELILLA RODRIGUEZ, JOSE A. BARRIADA GONZALEZ III #313 CALLE 4 TRUJILLO ALTO, PR 00976 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176548 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 987 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175657 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 988 | VIDAL UBILES, MARIA SOCORRO CALLE MARGARITA 68 HC-01-BOX 4619 SALINAS, PR 00751 | 7/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169571 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 989 | VIERA MARTINEZ, NIDZA M. APARTADO 1643 SANTA ISABEL, PR 00757 | 6/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169302 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 990 | VILLANUEVA CALDERON, HERNAN CALLE LIA V-848 URB. LOIZA VALLEY CANOVANAS, PR 00729 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176541 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 991 | VILLANUEVA CALDERÓN, HERNÁN CALLE LÍA #V-848 URBANIZACIÓN LOÍZA VALLEY CANÓVANAS, PR 00729 | 9/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175045 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 992 | VILLANUEVA, MARINES SOLA<br>AVE LUIS MUNOZ MARIN 2C6<br>URB VILLA DEL REY 2 SEC<br>CAGUAS, PR 00725 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175447 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 993 | YDRACH VIVONI, MARIA T.<br>P.O. BOX 79844<br>CAROLINA, PR 00984-9844 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175538 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 994 | ZAMBRANA COLON, CARLOS M.<br>HC-2 BOX 3623<br>SANTA ISABEL, PR 00757 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170366 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 995 | ZAMBRANA ORTIZ, EVANGELISTA<br>CALLE 5 NUM 372 PARCELAS JAUCA<br>SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169305 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 996 | ZAMBRANA ORTIZ, HERMINIO<br>HC3 18270<br>COAMO, PR 00769 | 8/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170496 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 997 | ZAPATA, KATHERINE<br>973 GALWAY BLVD.<br>APOPKA, FL 32703 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175914 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 998 | ZAPATA, RAUL<br>9521 NW 10 ST<br>PEMBROKE PINES, FL 33024 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176249 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 999 | ZAYAS DIAZ, CARMEN M. P.O. BOX 50965 TOA BAJA, PR 00950 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170226 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 1000 | ZENAIDA CRUZ, LUZ BOX 321 SABANA SECA ST., PR 00952 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176064 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| | | | | | TOTAL | $ 15,172,827.80* |