# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Four Hundred Fourth Omnibus Objection**

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO DIAZ, ELSA I<br>P.O. BOX 294<br>GURABO, PR 00778 | 12/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178927 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 2 | ACEVEDO GONZALEZ, MAYRA E.<br>LOS PRADOS-ISLABELLA APT.113<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177431 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 3 | ADORNO ANDINO, HECTOR LUIS<br>1020 ASHFORD AVE.<br>APT. 23 CONDADO<br>SAN JUAN, PR 00907 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177319 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 4 | ADORNO ANDINO, HECTOR LUIS<br>1020 ASHFORD AVE<br>APT. 23 CONDADO<br>SAN JUAN, PR 00907 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178243 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 5 | ADORNO CASTRO, ANGEL M.<br>BO PUEBLO NUEVO<br>2 CALLE 3A<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176776 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 6 | ADORNO CASTRO, ANGEL M.<br>BO PUEBLO NUEVO 2 CALLE 3A<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177429 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ADORNO CASTRO, ANGEL M.<br>BO PUEBLA NUEVO<br>2 CALLE 3A<br>VEGA BAJA, PR 00693 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178336 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 8 | AGOSTO MORALES, SHEILA E.<br>D-18 BELIZE ST.<br>URB. ALTOS DE TORRIMAR<br>BAYAMON, PR00959-8835 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176663 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 9 | AGOSTO MORALES, SHEILA E.<br>D-18 BELIZE ST. URB. ALTOS DE TORRIMAR<br>BAYAMON, PR00959-8835 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177315 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 10 | AGOSTO SANABRIA, DEBORAH<br>HC-15 BOX 16534<br>HUMACAO, PR 00791-9710 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178335 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 11 | ALEGRIA GANDIA, GERARDO V.<br>K-13 CALLE 3 ALTURAS DE FLAMBOYAN<br>BAYAMON, PR00959-8123 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178428 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 12 | ALICEA VAZQUEZ, JUAN CARLOS<br>URB. VILLA ALBA CALLE4 C-44<br>SABANA GRANDE, PR 00637 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178558 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 13 | ALMODOVAR PONCE, LUIS D.<br>URB LOS EUCALIPTOS<br>CALLE TREVINO DRIVE H-5 17057<br>CANOVANAS, PR 00729 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178068 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ALSINA ROSARIO, EDNA T.<br>CALLE 135 CD-5 JARDINAS DE COUNTRY CLUB<br>CAROLINA, PR 00983-2024 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177246 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 15 | ALSINA ROSARIO, EDNA T.<br>CALLE 135 CD-5<br>JARDINES DE COUNTRY CLUB<br>CAROLINA, PR 00983-2024 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178440 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 16 | ALVAREZ SANTIAGO, RAMON O.<br>E 7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176902 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 17 | ALVAREZ SANTIAGO, RAMON O.<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177713 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 18 | ALVAREZ SANTOS, MARIA DEL C.<br>COLINAS METROPOLITANAS<br>LA SANTA I5<br>GUAYNABO, PR 00969 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176899 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 19 | ALVAREZ SANTOS, MARIA DEL C.<br>COLINAS METROPOLITANAS<br>LA SANTA I5<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178261 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 20 | AMARO FIGUEROA, ANGEL LUIS<br>BDA. BLONDET CALLE F-145<br>GUAYAMA, PR00784 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178518 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | ANTONIA OLMEDA UBILES (CECILIO OLMEDA UBILES - PADRE FALLECIDO) HC 15 BOX 15139 HUMACAO, PR 00791-9476 | 2/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179105 | $ 40,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178055 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | APONTE RESTO, DAVID PO BOX 94 RIO BLANCO, PR 00744 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177183 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | APONTE ROJAS, MARIA T. HC 1 BOX 68513 LAS PIEDRAS, PR 00771 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177570 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | AQUINO MARTINEZ, MIGDALIA P.O. BOX 800235 COTO LAUREL, PR 00780-0235 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177696 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | ARCE CORDERO, WILHEM URB. RADIO VILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178535 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | AREVALO CRUZ, ESPERANZA BOX 507 MERCEDITA, PR 00715 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178119 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | AVILES TORO, LIZZETTE<br>Z-7 CALLE FLOR DE VERANO RIVER GARDEN<br>CANOVANAS, PR 00729 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177586 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 29 | AVILES TORO, LIZZETTE V.<br>Z-7 CALLE FLOR DE VERANO<br>URB RIVER GARDEN<br>CANOVANAS, PR 00729 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177398 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 30 | BAEZ GUZMAN, ELEUTERIO<br>BUZON 1663 JUAN SANCHEZ<br>BAYAMON, PR 00959 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177543 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 31 | BAHAMONDE, MARINA DEL CARMEN<br>P.O. BOX 367722<br>SAN JUAN, PR 00936-7722 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177783 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 32 | BARNES, VALENTINA<br>BOX 11035<br>CAPANA HEIGHTS STATION<br>SAN JUAN, PR 00922-1035 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177463 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 33 | BARNES, VALENTINA<br>BOX 11035 CAPARRA HEIGHTS STATION<br>SAN JUAN, PR 00922-1035 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177746 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 34 | BARNES, VALENTINA<br>BOX 11035<br>CAPANA HEIGHTS STATION<br>SAN JUAN, PR 00922-1035 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177839 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | BARRETO GONZÁLEZ, JORGE LUIS<br>PARCE LAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178582 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 36 | BARRIOS AYALA, AUGUSTO J.<br>URB. SAN GERARDO<br>309 OHIO<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177697 | $ 28,140.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 37 | BARRIOS AYALA, AUGUSTO J.<br>URB. SAN GERARDO<br>309 OHIO<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178655 | $ 28,140.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 38 | BELLO GARCIA, ROSELIA<br>23 WOODS N WATER DR<br>MOUNT DORA, FL 32757-3252 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177832 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 39 | BENITEZ CARRASQUILLO, MIGUEL<br>267 VALLES DE TORIMAR<br>GUAYNABO, PR 00966 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178690 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 40 | BERNAZARD GARCIA, MARIA DEL C.<br>URB. SANTA ELVIRA<br>E12 SANTA ANA<br>CAGUAS, PR 00725 | 10/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177508 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 41 | BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177369 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177886 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 43 | BERRIOS ROSA, ISABEL CRISTINA<br>J7 AVE. SAN PATRICIO<br>CMD EL JARDIN APT.4G<br>GUAYNABO, PR 00968 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178320 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 44 | BERRRIOS ROSA, CARMEN MILAGROS<br>COND. RIVER PARK<br>#10 CALLE SANTA CRUZ<br>APT G-305<br>BAYAMON, PR00961 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178675 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 45 | BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 CALLE JULIO ALVARADO<br>BAYAMON, PR00961-2101 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178584 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 46 | BETANCOURT CASTELLANO, MARIA M.<br>URB. QUINTAS DE CANOVANAS<br>552 CALLE 5<br>CANOVANAS, PR 00729-3970 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178309 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 47 | BONILLA VICENTE, NILSA I.<br>PO BOX 372037<br>CAYEY, PR00737 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178554 | $ 75,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 48 | BORIA ORTIZ, JUAN<br>HC 01 BOX 6468<br>GURABO, PR 00778 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178162 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 49 | BRACERO VELEZ, PEDRO JUAN<br>P.O. BOX 8943<br>PONCE, PR 00732 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177815 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 50 | BRITO BRITO, SERGIO<br>HC #3 BOX 11961<br>YABUCOA, PR 00767 | 12/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178952 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 51 | BURGOS CORREA, CYNTHIA M.<br>PO BOX 8615<br>SAN JUAN, PR 00910-8615 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177581 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Tourism Company which is not part of the Title III proceedings. | | | | | |
| 52 | BURGOS CRUZ, JULIA<br>HC 5 BOX 13479<br>JUANA DIAZ, PR 00795-9515 | 2/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179113 | $ 10,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 53 | BURGOS MIRANDA, SYLVIA<br>URB. EXT. EL COMANDANTE<br>591 CALLE CAPRI<br>CAROLINA, PR 00982 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176906 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 54 | BURGOS MIRANDA, SYLVIA<br>URB. EXT. EL COMANDANTE<br>CALLE CAPRI 591<br>CAROLINA, PR 00982 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177768 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | CABRET FUENTES, JOSE A.<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178475 | $ 20,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | CAMACHO PASTRANA, JULIO<br>HC 11 BOX 12401<br>HUMACAO, PR 00791 | 11/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178896 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | CARABALLO CRUZ, ENRIQUE<br>161 CEDAR RIDGE LANE<br>SANFORD, FL 32771 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177473 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | CARDONA, CONCEPCION MONTANEZ<br>EGIDA DELA POLICIA<br>APT. 516<br>CALLE COROZAL 2680<br>MAUNABO, PR 00707 | 10/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178534 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | CARRASQUILLO SANTIAGO, ARLENE<br>VALLE ARRIBA HEIGHTS<br>CALLE 130, CC#7<br>CAROLINA, PR 00983-3331 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178565 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | CARRION RIVERA, JOSE IVAN<br>URB METROPOLIS<br>A 96 CALLE 1<br>CAROLINA, PR 00987-7405 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176605 | $ 26,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | CENTENO, MIRIAM TORRES<br>C/ JUAN MORALES L-18<br>IDAMARIS GARDENS<br>CAQUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176751 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 62 | CHICLANA, JAIME PIZARRO<br>URB. VILLA MARINA<br>19 CALLE HYDRA<br>CAROLINA, PR 00979 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178479 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 63 | CINTRON NEGRON, NATIVIDAD<br>COND. THE TOWER<br>10 CALLE LAS ROSAS, APTO. 805<br>BAYAMON, PR00961 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176600 | $ 27,100.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 64 | CIPRENI AYALA, RAFAEL<br>2851 LEONARD DR. APT. J-407<br>AVENTURA, FL33160 | 11/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178819 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 65 | CLAUDIO GINES, OLGA<br>URB. COUNTRY CLUB<br>QO-25 CALLE 536<br>CAROLINA, PR 00982 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177497 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 66 | CLAUDIO GINES, OLGA<br>URB. COUNTRY CLUB<br>QO-25 CALLE 536<br>CAROLINA, PR 00982 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177702 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | CLAUDIO VAZQUEZ, ROBERTO<br>URB. ATENAS<br>J. TIRADO GARCIA C-19<br>MANATI, PR 00674 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177833 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 68 | COFFIE, GLORIA E.<br>7902 W. HIAWATHA ST<br>TAMPA, FL 33615 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176942 | $ 25,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 69 | COFFIE, GLORIA E.<br>7902 W. HIAWATHA ST<br>TAMPA, FL 33615 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178602 | $ 25,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 70 | COLON BAEZ, SAULO<br>P.O. BOX 367722<br>SAN JUAN, PR 00936 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176676 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 71 | COLON CORREA, HERIBERTO<br>1 VIA PEDREGAL APTO 704<br>ENCANTA<br>TRUJILLO ALTO, PR 00796 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178701 | $ 15,600.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 72 | COLON LOPEZ, JUANA A.<br>URB. BELLA VISTA CALLE 29<br>#4322<br>BAYAMON, PR 00957 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177845 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 73 | COLON ORTIZ, JOSE RAUL<br>D69 ALCAZAR, VILLA ESPANA<br>BAYAMON, PR 00961 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177199 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | COLON PEREZ, JOSE ANIBAL<br>1108 CALLE MARBELLA<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177434 | $ 19,296.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 75 | COLON PEREZ, JOSE ANIBAL<br>1108 CALLE MARBELLA<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178302 | $ 19,296.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 76 | CONCEPCION NIEVES, JUAN ANTONIO<br>PO BOX 2221<br>ARECIBO, PR 00613 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177456 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 77 | CONFESORA OLMEDA UBILES (DIEGO OLMEDA UBILES - FALLECIDO)<br>HC 15 BOX 15139<br>HUMACAO, PR 00791-9476 | 2/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179108 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 78 | CÓRDOVA, JUAN M.<br>P.O. BOX 360911<br>SAN JUAN, PR 00936 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178544 | $ 26,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 79 | COREANO CASIANO, ROBERTO<br>GC-5 CALLE 201, COUNTRY CLUB<br>CAROLINA, PR 00982 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177893 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 80 | CORREA YAMBO, EDUARDO<br>PO BOX 2318<br>ARECIBO, PR 00613-2318 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178564 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | CORTES RIVERA, ANDRES<br>LOS AL MENDROS<br>EC-9 CALLE SAUCE<br>BAYAMON, PR00956 | 12/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178912 | $ 16,884.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 82 | CORTEZ SANTANA, JORGE<br>PO BOX 1446<br>LAS PIEDRAS, PR 00771 | 12/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178915 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 83 | CORTEZ SANTANA, LUIS M.<br>HC - 11 BOX 12426<br>HUMACAO, PR 00791 | 12/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178926 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 84 | COSTAS MONTERO, SADDIE D<br>181 LONG HILL RD APT R-7<br>LITTLE FALLS, NJ 07424-2024 | 12/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178983 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 85 | CRESPO HERNANDEZ, JOSE G.<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 165 CY-14<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177143 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 86 | CRESPO HERNANDEZ, JOSE GUILLERMO<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 165  CY-14<br>CAROLINA, PR 00983 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178551 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | CRUZ CRUZ, GUILLERMO<br>CONDOMINIO ECER DA ANTT<br>CALLE COROZAL 2280<br>MAURABO, PR 00707 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177520 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 88 | CRUZ CRUZ, VENTURA<br>HC # 8165<br>YABUCOA, PR 00767-9505 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177894 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 89 | CRUZ DAVILA, REGINA<br>P.O. BOX 8447<br>HUMACAO, PR 00792 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177215 | $ 24,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 90 | CRUZ LOZADA, JACINTA<br>URB. LOS CAOBOS<br>CALLE ALMACIGO # 843<br>PONCE, PR 00716-2612 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178056 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 91 | CRUZ MOJICA, JESUS M.<br>PALACIOS DEL RIO I<br>GUANAJIBO #501<br>TOA ALTA, PR00953 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178138 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 92 | CRUZ MOLINA, MARY<br>P.O. BOX 191962<br>SAN JUAN, PR 00919-1962 | 11/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178790 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | CRUZ TORRES, SALVADOR URB. LOMA ALTA CALLE 11 K6 CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176921 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 94 | CRUZ TORRES, SALVADOR URB. LOMA ALTA CALLE 11 K6 CAROLINA, PR 00987 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177778 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 95 | DAVILA NIEVES, HECTOR LUIS P.O. BOX 1476 SABANA SECA, PR 00952 | 1/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179041 | $ 15,600.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 96 | DE JESUS DONES, ILKA I URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178696 | $ 37,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 97 | DEJESUS RIVERA, JOSE R 13750 EVANSDALE LN HOUSTON, TX 77083 | 1/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179018 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 98 | DEL VALLE RIVERA, OSCAR URB. JARDINES 2, CALLE GARDENIA D-15 CAYEY, PR00736 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177312 | $ 25,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 99 | DELGADO GUZMAN, NILDA L. CALLE 11 K-14 STA JUANA2 CAGUAS, PR 00725 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178809 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | DELGADO OSORIO, GLORIA ONELIA<br>COOPERATIVE JARDINES DE<br>SAN IGNACIO 1008A<br>SAN JUAN, PR 00927 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176769 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 101 | DELGADO OSORIO, GLORIA ONELIA<br>COOPERATIVA JARDINES DE SAN IGNACIO1008A<br>SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178717 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 102 | DELGADO RAMOS, RAFAEL<br>P.O. BOX 1843<br>CAGUAS, PR 00726 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177527 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 103 | DIANA RAMOS, DOMINGO<br>CALLE A BLQ. BA51<br>URB. VENUS GARDENS OESTE<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178384 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 104 | DIAZ DE GONZALEZ, DORIS<br>E-7 ROBLE URB. ARBOLADA<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176671 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 105 | DIAZ RUBERTE, ESTHER<br>CALLE LAUREL E-28 VILLA TURABO<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178191 | $ 32,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 106 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR<br>APOPKA, FL 32703 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178512 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | DIAZ, DAVID GUTIERREZ<br>D2 MAR URB ALTAMIRA<br>FAJARDO, PR 00738-3621 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177151 | $ 26,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 108 | ERAZO RODRIGUEZ, MARISOL<br>1649 TIBER URB. RIO PIEDRAS HEIGHTS<br>SAN JUAN, PR 00926 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177083 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 109 | ESCALET GARCIA, LYDIA M.<br>MK2 PLAZA 44 MONTE CLARO<br>BAYAMON, PR00961 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177545 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 110 | ESPADA ACEVEDO, RUBEN<br>#56 LOS MIRTO ST. L1<br>CAYEY, PR00736 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176954 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 111 | ESPADA APONTE, DANIEL<br>HC 3 BOX 17711<br>UTUADO, PR 00641 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178685 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 112 | FALCON CURET, NOEL E<br>CALLE LADY DI #661 URB LOS ALMENDROS<br>PONCE, PR 00716 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177483 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 113 | FALCON VAZQUEZ RIVERA, MIGUEL A<br>URB. SANTA MONICA<br>CALLE 4 L-7<br>BAYAMON, PR00957-1834 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178477 | $ 35,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | FEBRE SANTIAGO, LOURDES<br>5735 CROWNTREE LN APT 208<br>ORLANDO, FL 32829 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178025 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 115 | FELICIANO, JOSE ANTONIO<br>20 CEIBA PARCELAS MARQUEZ<br>MANATI, PR 00674 | 9/24/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179625 | $ 7,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 116 | FIGUEROA LUGO, MAYRA R.<br>CONCORDIA GARDENS 1 APT. 15 C<br>8 CALLE LIVORNA<br>SAN JUAN, PR 00924 | 8/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178274 | $ 17,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 117 | FIGUEROA MEDINA, JORGE<br>RR 1 - 6509<br>GUAYAMA, PR00784-3536 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177492 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 118 | FIGUEROA MEDINA, JORGE<br>RR-1 BOX 6509<br>GUAYAMA, PR00784-3536 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178249 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 119 | FIGUEROA NIEVES, BENJAMIN<br>P.O. BOX 1220<br>ST. JUST, PR00978 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177003 | $ 33,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 120 | FIGUEROA NIEVES, BENJAMIN<br>P.O. BOX 1220<br>ST. JUST, PR00978 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178300 | $ 33,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | FIGUEROA, WILLIAM LEON<br>COND. BALDAREOTE PLAZA<br>APT. 1204 C/ DIAZ DE ANDINO<br>SANTURCE, PR 00912 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178523 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 122 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177491 | $ 17,688.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 123 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178221 | $ 17,688.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 124 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178796 | $ 17,688.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 125 | FLORES, SAMUEL<br>URB. SANTA JUANA<br>CALLE 9 F 54<br>CAGUAS, PR 00725 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177515 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 126 | FLORES, SAMUEL<br>CALLE 9 F-54 SANTA JUANA<br>CAGUAS, PR 00725 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177605 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 127 | FONSECA, JUAN RODRIGUEZ<br>RR8 BOX 2156<br>BAYAMON, PR00956-9696 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177389 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | FONTANEZ GARCIA, CARLOS<br>HC 4 - BOX 4319<br>LAS PIEDRAS, PR 00771 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178193 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 129 | FONTANEZ, TEOFILO SANTANA<br>HC 4 BOX 4308<br>LAS PIEDRAS, PR 00771-9843 | 8/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178508 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 130 | FRECHEL FERNANDEZ, MANUELA M.<br>CALLE LUZ ESTE Q-6 4TA SEC. LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178227 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 131 | GARCIA AMARO, ISRAEL<br>URB. EL TORRITO<br>CALLE 3 C-9<br>CAYEY, PR00736 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176886 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 132 | GARCIA AMARO, ISRAEL<br>URB. EL TORITO CALLE 3 C-9<br>CAYEY, PR00736 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178238 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 133 | GARCIA DIAZ, WILFREDO<br>R.R. #7 BOX 7245<br>SAN JUAN, PR 00926-9127 | 11/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178585 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 134 | GARCIA OSORIO, WILLIAM<br>180 CALLE ZARZUELA<br>TOA ALTA, PR00953-4916 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177842 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | GARCIA RODRIGUEZ, IDA GRICELL<br>7185 CARR. 187 APTO. 12-H<br>CAROLINA, PR 00979-7006 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177450 | $ 34,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 136 | GARCIA RODRIGUEZ, IDA GRICELL<br>7185 CARR. 187 APTO. 12-H<br>CAROLINA, PR 00979-7006 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178525 | $ 34,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 137 | GARCIA, ROSELIA BELLO<br>CALLE 53A BLG-2D-21<br>LOMAS DE CAROLINA, CAR.<br>CAROLINA, PR 00987 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176642 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 138 | GARCIAGAONA CORREA, ANGEL LUIS<br>CALLE SOFIA AJ-30<br>VILLA RICA<br>BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178721 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 139 | GINES RAMIREZ, ANTONIO<br>AVENIDA JUPITER 73<br>BARRIADA SANDIN<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177368 | $ 31,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 140 | GINES RAMIREZ, ANTONIO<br>AVENIDA JUPITER 73<br>BARRIADA SANDIN<br>VEGA BAJA, PR 00693 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178076 | $ 31,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | GOMEZ COLON, JOSE ANTONIO<br>1683 TINTO ST. RIO PIEDRAS HGHTS<br>SAN JUAN, PR 00926 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176606 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 142 | GOMEZ SANTIAGO, KAREEN<br>CALLE NEPTUNO DD4 URB. DORADO DEL MAR<br>DORADO, PR 00646 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177489 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 143 | GOMEZ SANTIAGO, KAREEN<br>CALLE NEPTUNO DD4<br>URB. DORADO DEL MAR<br>DORADO, PR 00646 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177967 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 144 | GONZALEZ CAMACHO, CONCEPCION<br>L-20 TRES PISTACHOS, LAS COLINAS<br>TOA BAJA, PR 00949 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177165 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 145 | GONZALEZ CASTRO, MARGARITA<br>HC-11 BOX 48900<br>CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177324 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 146 | GONZALEZ CASTRO, MARGARITA<br>HC-11 BOX 48400<br>CAGUAS, PR 00725 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178258 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 147 | GONZALEZ COLON, SILA M.<br>CALLE TURQUESA #8<br>URB. VILLA BLANCA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176915 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | GONZALEZ CRUZ, LUIS A.<br>PO BOX 693<br>RIO BLANCO, PR 00744-0693 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177070 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 149 | GONZALEZ DELGADO, FRANCISCO<br>EXT CALIMANO<br>D-3 CALLE 2<br>MAUNABO, PR 00707 | 1/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179061 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 150 | GONZALEZ FELICIANO, JORGE A.<br>RR-4-BOX 3005<br>BAYAMON, PR00956-9419 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178555 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 151 | GONZALEZ GONZALEZ, HERIBERTO<br>RR-1 BOX 2254<br>CIDRA, PR 00739 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178596 | $ 18,492.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 152 | GONZALEZ LORENZO, JOSE E.<br>HC 57 BOX 8826<br>AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177159 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 153 | GONZALEZ LORENZO, JOSE E.<br>HC 57 BOX 8826<br>AGUADA, PR 00602 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178240 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 154 | GONZALEZ LUGO, JOSE V.<br>CALLE 7 M-15<br>VILLAS DE SAN AGUSTIN II<br>BAYAMON, PR00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177195 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178143 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 156 | GONZALEZ PEREZ, FREDDIE 8059 PLAZA GAVIOTA TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178539 | $ 18,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 157 | GONZALEZ TORRES, ANGEL MANUEL RODRIGUEZ OLMO CALLE E-15 ARECIBO, PR 00612 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177177 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 158 | GONZALEZ TORRES, ANGEL MANUEL RODRIGUEZ OLMO CALLE E-15 ARECIBO, PR 00612 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178013 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 159 | GONZALEZ, MAGDA 11451 NE 113TH PLACE ARCHER, FL 32618 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178818 | $ 62,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 160 | GONZALEZ, PEDRO ALEJANDRO URBANIZACTION TERRAZAS DEL TOA 3 TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176594 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 161 | GONZALEZ, PEDRO ALEJANDRO URB. TERRAZAS DEL TOA 3 TOA ALTA, PR00953 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177705 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | GOTAY, ORLANDO TORRES<br>P.O. BOX 439<br>SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176797 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 163 | GOTAY, ORLANDO TORRES<br>P.O. BOX 439<br>SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177382 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 164 | GUEVARA ORTIZ, ROSA M<br>HC 03 BOX 14198<br>AGUAS BUENAS, PR 00703-8330 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177829 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 165 | GUEVARA ORTIZ, ROSA M.<br>HC 03 BOX 14198<br>AGUAS BUENAS, PR 00703 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176889 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 166 | GUTIERREZ DIAZ, DAVID<br>D2 MAR URB ALTAMIRA<br>FAJARDO, PR 00738-3621 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176980 | $ 26,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 167 | GUZMAN AMARO, WILSON<br>SEC. PLAYA K.M3.5<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178360 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 168 | GUZMAN HERRERA, DIANA<br>HC02 BOX 7491<br>LARES, PR 00669 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178296 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | HAYDEE LOPEZ, ROSA<br>P.O. BOX 36-1447<br>SAN JUAN, PR 00936-1447 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177788 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 170 | HERNANDEZ COLON, JOSEFINA<br>PO BOX 1938<br>AIBONITO, PR 00705 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177486 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 171 | HERNANDEZ PEREZ, AURORA<br>P.O. BOX 8728<br>BAYAMON, PR00960 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178422 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 172 | HERRERA CAMACHO, VICTOR M.<br>RR8 BOX 1778<br>BAYAMÓN, PR 00956 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177781 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 173 | HICKS TUR, JAMES R<br>303 SALERNO ST<br>COLLEGE PARK<br>SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177383 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 174 | ISAAC VILLEGAS, EDUARDO RAFAEL<br>J7 AVE. SAN PATRICIO<br>COND. EL JARDIN APT 4G<br>GUAYNABO, PR 00968 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178538 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 175 | ISALES GONZALEZ, ILEANA<br>URB. COUNTRY CLUB, CALLE FELIX DE AZARA<br>#1024<br>SAN JUAN, PR 00924 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178705 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | ISENBERG, SANDRA<br>480 SE LILLIAN LOOP<br>APT. 101<br>LAKE CITY, FL 32025 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176878 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 177 | ISENBERG, SANDRA<br>480 SE LILLIAN LOOP APT. 101<br>LAKE CITY, FL 32025 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177852 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 178 | ITURRINO, EVELYN<br>P.O. BOX 70250-281<br>SAN JUAN, PR 00936 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177472 | $ 23,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 179 | IVETTE ABREU, SANDRA<br>305 4 VILLA NEVAREZ<br>SAN JUAN, PR 00927 | 10/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177613 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 180 | JIMENEZ ASENCIO, WANDA<br>URB. VILLA NEVAREZ<br>CALLE 17 #CASA 1090<br>SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177853 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 181 | JIMENEZ LOPEZ, NITZA J.<br>P.O. BOX 497<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177396 | $ 31,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 182 | JIMÉNEZ LÓPEZ, NITZA J.<br>P.O. BOX 497<br>SAN LORENZO, PR 00754 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178629 | $ 31,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | KORTRIGHT MORENO, JOSÈ R.<br>PO BOX 2215<br>GUAYNABO, PR 00970 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177407 | $ 18,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | KUILAN MARRERO, IVAN J.<br>MANSIONES DE SIERRA TAINA HC67<br>BOX 24<br>BAYAMON, PR00956 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177958 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | LEBRON GARCIA, ERMITANO<br>BO. CALZADA<br>BUZON 116<br>MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179123 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | LEBRON LOPEZ, LUIS M.<br>P.O. BOX 8296<br>HUMACAO, PR 00791 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177900 | $ 40,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | LEBRON, CECILIO LEBRON<br>HC 03 BOX 14198<br>AGUAS BUENAS, PR 00703-8330 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178467 | $ 15,700.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | LEON FIGUEROA, GLORIA E.<br>CONDOMINIO LAGUNA GARDENS #5<br>APARTAMENTO6-D<br>CAROLINA, PR 00979 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178233 | $ 36,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | LEON, MIGUEL A.<br>HC 1 BOX 5083<br>SALINAS, PR 00751 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177786 | $ 7,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | LOPEZ APONTE, MAYRA<br>URB. RIVERVIEW<br>ZD-42 CALLE 35<br>BAYAMON, PR00961 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178497 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | LOPEZ BENITEZ, JUAN A.<br>P.O. BOX 1600 SUITE 278<br>CIDRA, PR 00739 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177197 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | LOPEZ IRIZARRY, GLADYS<br>URB. JARDINES DEL CARIBE<br>2A10 CALLE 45<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178172 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | LOPEZ MALDONADO, DOMINGO<br>HC04 BOX 4296<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178712 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | LOPEZ MATIAS, JORGE LUIS<br>AQ-23 CALLE 33 TOC ALTA HEIGHTS<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176922 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | LOPEZ MATIAS, JORGE LUIS<br>URB. TOA ALTA HEIGHTS<br>CALLE 33 AQ-23<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178699 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | LOPEZ MATIAS, LUCAS MANUEL<br>G4 CALLE 6 HERMANAS DAVILA<br>BAYAMON, PR00959-5137 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177005 | $ 20,100.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | LOPEZ OLIVO, LUZ SELENIA<br>1342 SANDALIO ALONSO<br>SAN JUAN, PR 00921 | 11/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178215 | $ 40,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |
| 198 | LOPEZ ROLDAN, JULIO<br>URB. SAN ANTONIO CALLE 4 F14<br>CAGUAS, PR 00725 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177226 | $ 16,281.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 199 | LOPEZ ROLDAN, JULIO<br>URB. SAN ANTONIO CALLE 4 F14<br>CAGUAS, PR 00725 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178362 | $ 16,281.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 200 | LOPEZ TOLENTINO, HUMBERTO<br>PO BOX 681<br>TOA ALTA, PR00954 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178363 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 201 | LOPEZ TORRES, WILLIAM<br>LAS FLORES APARTMENT H80 CALLE 1 APT #1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178015 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 202 | LOZADA ORTIZ, MANUEL A.<br>URB. MONTE ALTO 252<br>CALLE GUILARTE<br>GURABO, PR 00778-4076 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177752 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 203 | LOZADA VELAZQUEZ, LUCIANO<br>HC 01 - BOX 17341<br>HUMACAO, PR 00791 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178106 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 204 | LUGO VAZQUEZ, CARMEN<br>URB. VILLA DEL CARMEN<br>1034 CALLE SALERNO<br>PONCE, PR 00716 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178663 | $ 52,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 205 | LUIS RIVERA, JULIO<br>HC #6 BUZON 11321<br>CALABAZA<br>YABUCOA, PR 00767 | 1/19/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179051 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 206 | LUNA FELIX, MARIA M.<br>JAZMINES 644 - VEREDAS<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176891 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 207 | LUNA MARTINEZ, LUIS R.<br>ESTANCIAS LAS TRINITARIA II910<br>CALLE GIRASOL G G-1<br>AGUIRRE, PR 00704-2833 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177378 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 208 | LUNA MARTINEZ, LUIS R.<br>ESTANCIAS LAS TRINITARIA II910<br>CALLE GIRASOL G G-1<br>AGUIRRE, PR 00704-2833 | 11/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178765 | $ 22,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 209 | MAISONET, LYDIA M<br>BARRIO MACITA<br>APARTADO2434<br>JUNCOS, PR 00777 | 1/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179064 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | MALDONADO MALDONADO, MIGUEL
DD-29 CALLE 9, LAS AMERICAS
BAYAMON, PR00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177464 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | MALDONADO PABON, VICTOR
SANTA ANA L28 URB. SANTA MARIA
TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177747 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | MALDONADO RODRIGUEZ, MIGNA R.
11512 PRINCESA CAROLINA ST.
RIO GRANDE ESTATES
RIO GRANDE, PR 00745 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176866 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 | MALDONADO RODRIGUEZ, MIGNA R.
11512 PRINCESA CAROLINA ST
RIO GRANDE ESTATOS
RIO GRANDE, PR 00745 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177213 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 214 | MALDONADO RODRIGUEZ, MIGNA R.
11512 PRINCESA CAROLINA
RIO GRANDE ESTATES
RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178272 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | MALDONADO, ANDRES
11451 NE 113TH PLACE
ARCHER, FL 32618 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178814 | $ 74,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | MARIN JURADO, ANA HILDA
HC4 BOX 4299
LAS PIEDRAS, PR 00771-9212 | 3/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179150 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | MARLIN FELIX, MARILYN V.<br>URB. SAN GERARDO<br>309 CALLE OHIO<br>SAN JUAN, PR 00926 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177974 | $ 21,708.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 218 | MARQUEZ LUZUNARIS, ANDRES<br>HC 2 BOX 12332<br>VIEQUEZ, PR 00765-9456 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178681 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | MARQUEZ MARTINEZ, HONORIS<br>CALLE 5 A3 LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 1/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179054 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | MARQUEZ PACHECO, FERNANDO<br>P.O. BOX 800<br>PUNTA SANTIAGO, PR 00741 | 11/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178854 | $ 25,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | MARRERO MELENDEZ, ALBERTO<br>VICTORIA HEIGHTS<br>E36 CALLE 7<br>BAYAMON, PR 00959 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177403 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | MARRERO RODRIGUEZ, RENEE<br>PO BOX 51886<br>TOA BAJA, PR 00950-1886 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177421 | $ 18,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | MARRERO RODRIGUEZ, RENEE<br>P.O. BOX 51886<br>TOA BAJA, PR 00950-1886 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178469 | $ 18,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | MARTINEZ COLE, YAZMIN<br>#30 C/ JUAN C. BORBON APT. 311<br>GUAYNABO, PR 00969-5320 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177243 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 225 | MARTINEZ CONTRERAS, FRANCISCO<br>HC 12 BOX 5658<br>HUMACAO, PR 00791 | 11/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177897 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 226 | MARTINEZ GAUTIER, ISRAEL<br>3410 TERRALINDA CT. APT D10<br>TRUJILLO ALTO, PR 00976 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177260 | $ 30,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 227 | MARTINEZ LATORRES, ZORAIDA E.<br>BO. SAN ISIDRO CALLE 12 # 38<br>CANOVANAS, PR 00729-2631 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178455 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 228 | MARTINEZ OSORIO, MARIA J.<br>S13-7 17 URB.<br>CAGUAS, PR 00725 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177290 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 229 | MARTINEZ RAMOS, VICTOR<br>617 MIDIRON DR<br>KISSIMMEE, FL 34759 | 12/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178986 | $ 25,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 230 | MARTINEZ TORRES, ISRAEL<br>1006 CALLE COMERCIO<br>SAN JUAN, PR 00907 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177454 | $ 30,440.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | MARTINEZ VARGAS, ISRAEL<br>BOX 6190<br>MAYAGUEZ, PR00681 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177237 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | MATIAS, JORGE LUIS LOPEZ<br>AQ-23 CALLE 33 TOA ALTA HEIGHTS<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176717 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | MATOS RAMOS, OVIDIO<br>MANSIONES DE MONTECASINO I<br>#361 C/ GUARAGUAO K-2<br>TOA ALTA, PR00953 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177813 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | MEDINA RAMOS, FELIPE<br>URB. EL CEREZAL<br>CALLE INDO 1663<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176799 | $ 16,080.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | MEDINA RIVERA, LUIS<br>HC 12 BOX 5496<br>HUMACAO, PR 00791-9226 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178847 | $ 24,120.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | MEDINA RIVERA, LUIS<br>HC 12 BOX 5496<br>HUMACAO, PR 00791-9226 | 11/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178893 | $ 24,120.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | MENDEZ, GLADYS MORALES<br>URB PUERTO NUERO<br>CALLE BOGOTA 1135<br>SAN JUAN, PR 00980 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176633 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | MERCADO QUINONES, JUANA<br>CALLE PALMAR H-12 URB. COSTA SUR<br>YAUCO, PR 00698 | 7/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177935 | $ 28,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | MERCADO ROSA, JOSE MOISES<br>P.O. BOX 5653<br>CALLE ATOCHA<br>PONCE, PR 00733 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178253 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | MERCADO YORDAN, RAFAEL A.<br>HC-02 BOX 6268<br>GUAYANILLA, PR 00656-9708 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177721 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | MERCADO-RIVERA, LUIS A.<br>PARC. MAGINA<br>101 CALLE MAGNOLIA<br>SABANA GRANDE, PR 00637 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177251 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | MOJICA PEREA, REBECCA<br>CIUDAD JARDIN<br>CALLE LILA 132<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177302 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | MOJICA ROSARIO, YOLANDA<br>#12 CALLE 4 URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178672 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | MOLINA MOLINA, JENNY<br>PMB 2138 PO BOX 6017<br>CAROLINA, PR 00984-6017 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176971 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | MOLL SOTOMAYOR, GLORIA S. P.O. BOX 11323 SAN JUAN, PR 00910 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178148 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 246 | MOLL, GLORIA S. PO. BOX 11323 SAN JUAN, PR 00910 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177292 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 247 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178239 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 248 | MORALES RIOS, LIBERTAD BI-11 CALLE TOLUCA STA JUNITA BAYAMON, PR00956 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178057 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 249 | MORALES SANTIAGO, FRANCISCO HC 75 BOX 1850 NARANJITO, PR 00719 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178404 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 250 | MORALES VAZQUEZ, CARLOS JARD. GUAMANI C3 D-20 GUAYAMA, PR00784 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178632 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 251 | MULERO HERNANDEZ , PEDRO HC-06 BOX 75231 CAGUAS, PR 00725-9522 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177301 | $ 16,080.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | MULERO HERNANDEZ, PEDRO<br>HC-06 BOX 75231<br>CAGUAS, PR 00725-9522 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177821 | $ 16,080.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | MULERO MEJIAS, FELICITA<br>PO BOX 9503<br>CAGUAS, PR 00726 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177297 | $ 26,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | MUÑIZ QUIROS, ALBA I.<br>CALLE ANTULIOS F-2<br>ESTANCIAS DE BAINOA<br>CAGUAS, PR 00725 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178677 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | MUNIZ QURIOS, ALBA I.<br>CALLE ANTULIOS F-2<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177459 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | MUNOZ LOPEZ, JORGE LUIS<br>HC-7 BOX 33521<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177014 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | MUNOZ LOPEZ, JORGE LUIS<br>HC-7 BOX 33521<br>CAGUAS, PR 00725 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178703 | $ 18,492.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | NAVARRO RODRIGUEZ, RAFAEL<br>CALLE ANTURIUM #114<br>CIUDAD JARDIN<br>TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176629 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | NAVARRO RODRIGUEZ, RAFAEL<br>CALLE ANTURIUM #114<br>CIUDAD JARDIN<br>TOA ALTA, PR00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177711 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | NAZARIO PEREZ, WALDEMAR<br>HC10<br>BOX 49034<br>CAGUAS, PR 00725-9654 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176635 | $ 16,281.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | NAZARIO PEREZ, WALDEMAR<br>HC 10 BOX 49034<br>CAGUAS, PR 00725-9654 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177871 | $ 16,281.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | NEGRON HERNANDEZ, JUAN A.<br>P.O. BOX 50086<br>TOA BAJA, PR 00950 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177658 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | NEGRON HERNANDEZ, JUAN ANTONIO<br>P.O. BOX 50086<br>TOA BAJA, PR 00950 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177418 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | NEGRON RODRIGUEZ, HIRAM<br>HC3 BOX 11815<br>JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177437 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | NIEVES CORREA, ARLEEN J.<br>URB. JARDINES DE GURABO<br>#148C-6<br>GURABO, PR 00778-2730 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178210 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | NIEVES CORREA, MILAGROS<br>567 CALLE PAMPLONA<br>URB. VALENCIA<br>SAN JUAN, PR 00923 | 11/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178816 | $ 69,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 267 | NIEVES HERNANDEZ, ELPIDIO<br>2E-6 AVE-C URB METROPOLIS<br>CAROLINA, PR 00987 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177528 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 268 | NIEVES MUNOZ, WILLIAM E.<br>P.O. BOX 11873<br>SAN JUAN, PR 00910 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176638 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 269 | NIEVES, JOSE R<br>2127 PATRICK ST<br>KISSIMMEE, FL 34741 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177606 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Carolina which is not part of the Title III proceedings. | | | | | |
| 270 | OLIVERAS GONZALEZ, ROLANDO<br>CALLE 7 I-34 BELLA VISTA<br>BAYAMON, PR00957 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176956 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 271 | OLIVERAS GONZALEZ, ROLANDO<br>CALLE 7 I-34<br>BELLA VISTA<br>BAYAMON, PR00957 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177865 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 272 | OLIVO, NORBERTA<br>315 DIAMANTE<br>LUQUILLO, PR 00773 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176658 | $ 49,900.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | OLMEDA UBILES, ANTONIA<br>HC-15 BOX 15167<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178878 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 274 | OLMEDA UBILES, CONFESORA<br>HC-15 BOX 15139<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178876 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 275 | OLMEDA UBILES, REYNALDO<br>HC-15 BOX 15189<br>HUMACAO, PR 00791-9477 | 12/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178921 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 276 | ORTEGA SANTANA, MYRIAM<br>229 CARR. #2 APT. 3C<br>GUAYNABO, PR 00966 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177138 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 277 | ORTIZ BAEZ, LUIS ESTEBAN<br>HC-04 BOX 8151<br>COMERIO, PR 00782 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178053 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 278 | ORTIZ DIAZ, ABIGAIL<br>HC 2 BOX 11659<br>HUMACAO, PR 00791 | 8/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178427 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 279 | ORTIZ FIGUEROA, FRANKLIN<br>#12 CALLE 4, URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177061 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | ORTIZ FIGUEROA, FRANKLIN<br>CALLE 4 #12 HC-67<br>URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178365 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 281 | ORTIZ FIGUEROA, NILDA<br>BB-18 CALLE 13 URB. SIERRA LINDA<br>BAYAMON, PR00957 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177247 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 282 | ORTIZ MESTRE, MEDELICIA<br>HC 02 BOX 11236<br>HUMACAO, PR 00791-9317 | 11/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178695 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 283 | ORTIZ MESTRE, MEDELICIA<br>HC 02 BOX 11236<br>HUMACAO, PR 00791-9317 | 1/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179014 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 284 | ORTIZ MORALES, PAULA<br>HC-45 BOX 9635<br>CAYEY, PR00736 | 3/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179145 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 285 | ORTIZ ORTIZ, BETZAIDA<br>A H6 CALLE 12<br>URB. INTERAMERICANA GDNS<br>TRUJILLO ALTO, PR00976-3414 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178502 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 286 | ORTIZ PACHECO, FRANCY<br>URB. LA INMACULADA<br>C-24 SANTA FE<br>TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178246 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | ORTIZ SOTO, HERIBERTO<br>URB. VILLA NUEVA CALLE2-E33<br>CAGUAS, PR 00727 | 11/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178794 | $ 16,884.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | ORTIZ SOTO, HERIBERTO<br>URB. VILLA NUEVA CALLE2-E33<br>CAGUAS, PR 00727 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178846 | $ 16,884.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | ORTIZ, ANGEL LUIS<br>144 PARK APT3<br>BEVERLY, MA01915 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177518 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | OTERO DIAZ, IDIS O.<br>CALLE BEGONIA #1755<br>URB. VILLA FLORES<br>PONCE, PR 00716 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178241 | $ 23,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | PABON, VICTOR MALDONADO<br>SANTA ANA L28 URB. SANTA MARIA<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176596 | $ 30,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | PADILLA SANTIAGO, LUIS ORLANDO<br>P.O. BOX 262<br>BOQUERON, PR 00622 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176701 | $ 36,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | PADIN, JUAN GREGORIO<br>H5-CALLE 10,<br>RPTO. MARQUEZ<br>ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178142 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | PAGAN DIAZ, ALBERT<br>PO BOX 926<br>DORADO, PR 00646 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177924 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 295 | PASTRANA SOSA, NILDA I.<br>2-E-6 AVE. C, URB. METROPOLIS<br>CAROLINA, PR 00987 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177537 | $ 37,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |
| 296 | PEDRAZA COLON, JACINTO<br>URB. NOTRE DAME SAN PEDRO<br>K-8<br>CAGUAS, PR 00725 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178224 | $ 20,904.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 297 | PENOS, SALVADOR  S. RIVERA<br>HC-03 BOX 6156<br>HUMACAO, PR 00791 | 5/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177761 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 298 | PEREZ BARRETO, JESUS EDILBERTO<br>HC-6 BOX 17313<br>SAN SEBASTIAN, PR 00685 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177699 | $ 40,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 299 | PEREZ GARCIA, MARIA A.<br>VIA AZURE MM-21<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178256 | $ 15,900.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 300 | PEREZ SUAREZ, PETRA IVONNE<br>CORDOBA PARK<br>400 BO. TORTUGO, APT107<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177970 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | PEREZ TORRES, JUDITH<br>P.O. BOX 800428<br>COTO LAUREL, PR 00780-0428 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178494 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | PEREZ, EDITH I<br>1440 SHERIDAN ST.<br>APT. B-6<br>CAMDEN, NJ 08104 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178222 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | PINTO, MARIA L.<br>1802 JAJOME, CROWN HILLS<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177046 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | PINTOR RODRIGUEZ, NESTOR LUIS<br>H 274 CALLE CANARIO<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178574 | $ 15,600.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | PINTOR, LEDYS M.<br>CALLE CANARIO H274<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177898 | $ 19,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | PIZARRO CHICLANA, JAIME<br>URB. VILLA MARINA 19 CALLE HYDRA<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177004 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | PUERTO RICO TELEPHONE CO., ELA & PR VINCENTA LEBRON VERGARA PO BOX 540 FAJARDO, PR 00738 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177516 | $ 49,900.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 308 | PUERTO RICO TELEPHONE CO., P.R., ELA EDWIN G. BENITEZ PERALES C16 6 EXT. FCO. OLLER BAYAMON, PR00956 | 10/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177509 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 309 | PUERTO RICO TELEPHONE CO., P.R., ELA CARMEN ALICIA SANTIAGO DUCOS A-16 CALLE YAHUECA URB. PARQUE DEL RIO CAGUAS, PR 00727 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177513 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 310 | PUERTO RICO TELEPHONE COMPANY P.R. ELA HECTOR ORTEGA COTTO C/3 X-5 VALENCIA URB. BAYAMON, PR00959 | 12/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178979 | $ 34,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 311 | PUEYO COLON, VICTOR MANUEL 200 ARNALDO BRISTOL, APT.50 GUAYAMA, PR00784-5977 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178000 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 312 | RAI, ASHA CALLE MARTIN 1543 URB. VAHIA VISTAMAR CAROLINA, PR 00983 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178713 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | RAIMUND IRIVERA, NORMA<br>URB. QUINTAS DE VILLAMAR<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177808 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 314 | RAIMUNDI RIVERA, NORMA<br>URB. QUINTAS DE VILLAMAR<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176786 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 315 | RAIMUNDI RIVERA, NORMA<br>URB. QUINTAS DE VILLAMAR<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177648 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 316 | RAMON AULI, JOSE<br>HC 04 BOX 15629<br>CAROLINA, PR 00987 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177597 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 317 | RAMOS CAMACHO, MILTON<br>VILLA DEL CARMEN D67<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177484 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 318 | RAMOS FIGUEROA, BLANCA I.<br>HC2 BOX 13116<br>GUARABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177435 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 319 | RAMOS LOZANO, ORLANDO<br>P.O BOX 2014<br>BAYAMON, PR00960 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177067 | $ 25,728.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | RAMOS ORTEGA, WANDA I.<br>CALLE MARIA CADILLA FK-13 6TA SEC.<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177753 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 321 | RAMOS RIVERA, EDGARDO L.<br>50 CAMINO DEL VALLE, COLINAS DEL PLATA<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177244 | $ 21,600.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 322 | RAMOS RIVERA, EDGARDO L.<br>COLINAS DE PLATA<br>50 CAMINO DEL VALLE<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178641 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 323 | RAMOS, DOMINGO DIANA<br>CALLE A BLQ-BA51<br>URB. VENUS GDNS. OESTE<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177202 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 324 | RAMOS, DOMINGO DIANA<br>CALLE A. BLG BA 51<br>URB. VENUS GARDENS OESTE<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178533 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 325 | RAMOS, EUGENIO<br>P.O. BOX 1691<br>SAN SEBASTIAN, PR 00685 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177248 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | RAMOS, OVIDIO MATOS<br>MANSIONES DE MONTECASINO I<br>#361 CALLE GUARAGUAO K-2<br>TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176591 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 | REINA NEGRON, OLGA N.<br>CC-38 CALLE CEIBAS URB. RIO HONDO III<br>BAYAMON, PR00961-3419 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177820 | $ 33,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | REYES CLAUSELL, KATHERINE<br>CONDOMINIO PONTEZUELA ED B4<br>APT. 1E<br>CAROLINA, PR 00983-2080 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177455 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | REYES CLAUSELL, KATHERINE<br>CONDOMINIO PONTEZUELA<br>ED. B4<br>APT. 1E<br>CAROLINA, PR 00983-2080 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177642 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | REYES RIVERA, EDGARDO<br>PO BOX 375345<br>CAYEY, PR00737 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176722 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | REYES RIVERA, EDGARDO<br>PO BOX 375345<br>CAYEY, PR00737 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178546 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178601 | $ 20,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | RIOS RUSSI, CARLOS URB. EL PRADO #457 CALLE PARAGUAY SAN JUAN, PR 00917 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178280 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | RIOS RUSSI, JOSUE URB. COUNTY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178234 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | RIVERA CALDERON, NIVIA PASEO MAGDALENA AJ25, 4TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177239 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | RIVERA CALDERON, NIVIA PASEO MAGDALENA AJ-25 4TA SEC, LEVITTOWN TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177994 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | RIVERA COLLAZO, VICTOR L. CALLE B, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177209 | $ 7,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | RIVERA GALARZA, CARMEN I. PO BOX 512 YABUCOA, PR 00767 | 1/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179016 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | RIVERA GARCIA, JASMINE H. BO LA LOMA - 29 CALLE K ENSENADA, PR 00647 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178139 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | RIVERA LOPEZ, RAFAEL E.P. 4 C/ALMENDRO URB. SANTA JUANITA BAYAMON, PR00956 | 11/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178889 | $ 19,296.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | RIVERA LOPEZ, RAFAEL C/ ALMENDRO E.P.4 STA. JUANITA BAYAMON, PR00956 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178884 | $ 19,296.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178413 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | RIVERA PEREZ, CARMEN M. URB LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780-2426 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178787 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | RIVERA RIVERA, SANDRA<br>URB. MORELL CAMPOS<br>22 CALLE DALILA<br>PONCE, PR 00730-2769 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177802 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | RIVERA SALOME, SAMUEL<br>ESTANCIAS DEL GOLF #410 CALLE MILLITO NAVARRO<br>PONCE, PR 00730 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177394 | $ 18,750.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | RIVERA TORRES, JOSE<br>CALLE ECUADOR D 46 BUZON 110<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177704 | $ 40,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | RIVERA-VARGAS, SILA MARIA<br>ESTANCIAS DE LA FUENTE<br>15 CALLE LIRIO<br>TOA ALTA, PR00953-3609 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178804 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | ROBLES LOPEZ, YOLANDA<br>RR-4 BOX 3005<br>BAYAMON, PR00956-9419 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176643 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | ROBLES, NEPHTALY<br>#1677 CHIHUAHUA<br>SAN JUAN, PR 00926 | 11/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178735 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | ROCA TROCHE, MIRNA ESTHER<br>E42-CALLE 10<br>URB ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178328 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | RODRIGUEZ AMARO, MARIA<br>BARRIO PALO SECO<br>PO BOX 194<br>MAUNABO, PR 00707 | 1/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179056 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 | RODRIGUEZ AMARO, MARIA<br>BARRIO PALO SECO<br>194 BUZON<br>MAUNABO, PR 00707 | 1/19/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179050 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 353 | RODRIGUEZ CEBOLLERO, PEDRO J.<br>URB. LA ESTANCIA<br>POMAROSA 118<br>LAS PIEDRAS, PR 00771 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176599 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 354 | RODRIGUEZ CEBOLLORO, PEDRO J.<br>URB. LA ESTANCIA<br>POMAROSA 118<br>LAS PIEDRAS, PR 00771 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177735 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | RODRIGUEZ CRESPO, ROBERTO<br>SANTA TERESITA4128<br>CALLE SANTA CATALINA<br>PONCE, PR 00730 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177481 | $ 33,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | RODRIGUEZ GARCIA, ALFREDO<br>CALLE TORRECILLA #K-21<br>COLINES METROPOLITANAS<br>GUAMAYA, PR00969 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178125 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | RODRIGUEZ GUTIERREZ, MARISEL A<br>620 GREENWOOD SUMMIT HILLS<br>SAN JUAN, PR 00920 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177249 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | RODRIGUEZ MENENDEZ, EFRAIN<br>C/ EBANO B-22 BOX 76<br>MONTE CASINO<br>TOA ALTA, PR00953 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178543 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | RODRIGUEZ MERCADO, WILFREDO<br>APTDO. 1095<br>PARCELAS NUEVAS CALLE L CASA502<br>SABANA HAYAS, PR00688 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177495 | $ 15,600.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | RODRIGUEZ MERCADO, WILFREDO<br>APTDO. 1095<br>PARCELAS NUEVAS CALLE L CASA502<br>SABANA HOYOS, PR 00688 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178436 | $ 15,600.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | RODRIGUEZ PABON, MARIA R.<br>3H7 CALLE NARANCO<br>URB. COVADONGA<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178354 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | RODRIGUEZ PEREZ, EMIL<br>3H7 CALLE NARANCO<br>URB. COVADONGA<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178100 | $ 23,100.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 363 | RODRIGUEZ RAMOS, MARILYN<br>COND. CORDOBA PARK<br>400 BO. TORTUGO<br>APT. 80<br>SAN JUAN, PR 00926 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178198 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 364 | RODRIGUEZ RAYMAKER, TINA L.<br>PO BOX 1469<br>YABUCOA, PR 00767 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177862 | $ 40,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 365 | RODRIGUEZ RIVERA, LIDIA E.<br>URB. EL MADRIGAL<br>I-16 MARGINAL NORTE<br>PONCE, PR 00730-1469 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176820 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 366 | RODRIGUEZ RIVERA, MARISOL<br>18 VILLA CRISTINA<br>BO. RIO HONDO<br>MAYAGUEZ, PR 00680-7100 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178291 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 367 | RODRIGUEZ RODRIGUEZ, MARIBEL<br>A-21 CALLE CARITE<br>URB. LOGO ALTO<br>TRUJILLO ALTO, PR 00976 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177365 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 368 | RODRIGUEZ RODRIGUEZ, MODESTO<br>BDA OLIMPO CALLE 8 BZ 392<br>GUAYAMA, PR 00784 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177064 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | RODRIGUEZ RODRIGUEZ, MODESTO<br>BDA. OLIMPO CALLE 8 BZ 392<br>GUAYAMA, PR00784 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177805 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 370 | RODRIGUEZ ROSA, BLANCA A.<br>CALLE 21 P-4 URB. BAYAMON GARDENS<br>BAYAMON, PR00957 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177139 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 371 | RODRIGUEZ SANTIAGO, RAFAEL A.<br>P.O. BOX 591<br>COMERIO, PR 00782 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176602 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 372 | RODRIGUEZ SANTIAGO, RAFAEL A.<br>P.O. BOX 591<br>COMERIO, PR 00782 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177836 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 373 | RODRIGUEZ TORRES, FELIX M.<br>URB. PALACIOS REALES 281<br>MINIVE L-12<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176662 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 374 | RODRIGUEZ TORRES, LYNNETTE<br>URB. TERRAZA DEL TOA<br>4 ASTROMELIA<br>TOA ALTA, PR00953-4895 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177973 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 375 | RODRIGUEZ VEGA, JORGE M<br>PO BOX 1171<br>CIALES, PR 00638 | 9/13/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179624 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | RODRIGUEZ, NIDSA E.<br>P.O. BOX 8812<br>SEMINOLE, FL 33775 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176739 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | RODRIGUEZ, NIDSA E.<br>P.O. BOX 8112<br>SEMINOLE, FL 33775 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178646 | $ 15,600.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | RODRIGUEZ, RICARDO<br>669 SPINNAKER CT<br>WELLINGTON, FL 33414 | 11/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178220 | $ 21,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | ROLDAN ALMEDA, MYRNA<br>URB. VENUS GARDEN<br>1756 CALLE ANGUEISES<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176661 | $ 25,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 380 | ROLDAN DELGADO, SOCORRO<br>VILLA GUADALUPE<br>18-AA3<br>CAGUAS, PR 00725 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177116 | $ 43,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | ROMAN PEREZ, GLADYS ENID<br>CALLE COLLORES H-11<br>COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178594 | $ 40,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | ROMERO ROMERO , ISRAEL<br>A21 CALLE CARETE, URB LAGO ALTO<br>TRUJILLO ALTO, PR 00976 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177397 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | RONDON DIAZ, ANGEL C.<br>CALLE 108-A CD1<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177607 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 384 | ROSA DELGADO, CRUZ<br>P.O. BOX 465<br>PATILLAS, PR 00723 | 11/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178805 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 385 | ROSADO PEREZ, MILDRED<br>1473 CALLE JAGUEY<br>URB LOS CAOBOS<br>PONCE, PR 00716-2630 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178517 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 386 | ROSARIO CRUZ, ERNESTO<br>HC-03 BOX 402<br>HUMACAO, PR 00791 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177192 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 387 | ROSARIO PAGAN, HIRAM<br>42 GRAYHAWK WAY NORTH<br>MECHANICSBURG, PA 17050 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178563 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 388 | ROSARIO RODRIGUEZ, JORGE LUIS<br>P.O. BOX 9248<br>HUMACAO, PR 00792 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177011 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 389 | ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177333 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | RUIZ CORAZON, JOSE ANTONIO<br>445 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176993 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 391 | SALGADO DIAZ, ANTERO<br>P.O. BOX 9021055<br>SAN JUAN, PR 00902-1055 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178105 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 392 | SANABRIA, DEBORAH AGOSTO<br>HC-15 BOX 16534<br>HUMACAO, PR 00791-9710 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177140 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 393 | SANCHEZ GAUTIER, EDWARD<br>URB. LEVITTOWN<br>1582 PASEO DIANA<br>TOA BAJA, PR 00949 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178454 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 394 | SANCHEZ GAUTIER, RONALD<br>LAGO DOS BOCAS DF-49<br>5TA A SECCION LEVITTOWN<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177794 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 395 | SANTANA FREYTES, ANTONIA<br>PO BOX 1186<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176990 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 396 | SANTANA MARRERO, OLGA IRIS<br>CALLE 8N-6 SIERRA LINDA<br>BAYAMON, PR00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177660 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | SANTANA MARTINEZ, LUIS A.<br>HC 03 BOX 6879<br>HUMACAO, PR 00791 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177686 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | SANTANA RAMOS, CARMELO<br>HC 4 BOX 6328<br>YABUCOA, PR 00767 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178493 | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | SANTIAGO - VARGAS, LUIS E.<br>ESTANCIAS DE SAN BENITO #706<br>MAYAGUEZ, PR 00680 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177150 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | SANTIAGO ACOSTA, WARNER<br>21 D VILLA REAL<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177339 | $ 38,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | SANTIAGO ARCE, OLGA<br>ED. B APT. B-12 SAN ALFONSO AV#1<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177932 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | SANTIAGO GONZALEZ, CARLOS<br>BUGANVILIA # 150<br>CIUDAD JARDIN II<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178344 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | SANTIAGO HERNANDEZ, EVELYN<br>CALLE ALEXANDRIA #166<br>URB. PARQUE FLAMINGO<br>BAYAMON, PR 00959 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178325 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | SANTIAGO MARCANO, ERICK A.<br>HC 03 BOX 6825<br>JUNCOS, PR 00777 | 1/15/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179037 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 405 | SANTIAGO PEREZ, MANUEL E.<br>AVE. D 2 M 95<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177073 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 406 | SANTIAGO RAMOS, HERIBERTO<br>URB. COVADONGA 1G18<br>C/ PALACIO VALDEZ<br>TOA BAJA, PR 00949-5345 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178887 | $ 16,884.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 407 | SANTIAGO RAMOS, HERIBERTO<br>URB. COVADONGA 1G18<br>C/O PALACIO VALDEZ<br>TOA BAJA, PR 00949 | 11/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178930 | $ 16,884.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 408 | SANTIAGO RAMOS, NELSON<br>P.O. BOX 113<br>BARRANQUITAS, PR 00794 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178647 | $ 24,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 409 | SANTIAGO TORRES, JOSE A<br>CALLE 2 #A-26<br>EXT. VILLA RICA<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178639 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | SANTIAGO TORRES, JOSE A<br>CALLE 2 #A-26<br>EXT. VILLA RICA<br>BAYAMON, PR00959 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178569 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 411 | SANTIAGO TORRES, JOSE A.<br>A-26 ST. 2 EXT. VILLA RICA<br>BAYAMON, PR00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177303 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 412 | SANTOS COLLAZO, PEDRO A.<br>URB. SAN THOMAS D-38<br>CALLE LUCAS SANTOS SABATER<br>PONCE, PR 00716 | 7/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177737 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings. | | | | | |
| 413 | SANTOS PEREZ, LOURDES YVETTE<br>URB. ESTANCIA F-16<br>CIA CARACAS<br>BAYAMON, PR00961 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177906 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 414 | SANTOS SANTIAGO, LOURDES J.<br>CALLE DONCELLA 1768<br>CONDOMINIO SAN ANTONIO APT.102<br>PONCE, PR 00728 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177948 | $ 38,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 415 | SEDA RODRIGUEZ, RUBEN E.<br>COND SAN FRANCISCO 2<br>120 MARGINAL NORTE APT156<br>BAYAMON, PR00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177876 | $ 21,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | SERRANO FLORES, GRACIELA<br>171-29 437 VILLA CAROLINA<br>CAROLINA, PR 00985 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177578 | $ 40,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 417 | SERRANO GONZALEZ, ELIUD A.<br>URB. SANTA JUANITA<br>CALLE CATALUÑA DH24<br>BAYAMON, PR00956 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178457 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 418 | SERRANO SOTO, DOMINGA<br>HC 01 - BOX 4237<br>YABUCOA, PR 00767 | 4/6/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179175 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 419 | SERRANO VAZQUEZ, MARIA<br>UBR. VALLE TOLIMA, CALLE NELSON MILLAN E21<br>CAGUAS, PR 00725 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177092 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 420 | SMITH RIVERA, IVONNE<br>RR6 BOX 6596<br>TOA ALTA, PR00953 | 11/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178817 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 421 | SOLA VILLANUEVA, MARINES<br>AVE. LUIS MUÑOZ MARIN 2 C 6<br>URB. VILLA DEL REY 2 SEC<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178501 | $ 26,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 422 | SOTO QUINONES, JUAN A.<br>45 CALLE PRINCESA EST. DE LA FUENTE<br>TOA ALTA, PR00953-3608 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177373 | $ 39,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | SOTO SANTOS, ARIEL<br>HC 03 BOX 13914 APT 210<br>CABO ROJO, PR 00623-9069 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177105 | $ 18,492.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 424 | SOTOMAYOR, HARRY<br>635 TURIN ST.<br>VEGA BAJA, PR 00693-3605 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176730 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 425 | SOTOMAYOR, HARRY<br>635 TURIN ST<br>VEGA BAJA, PR 00693-3605 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178257 | $ 20,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 426 | TOLENTINO ORTIZ, LUZ E.<br>HC 01 - BOX 16891<br>HUMACAO, PR 00791 | 11/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178906 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 427 | TORRES CENTENO, MIRIAM<br>C/ JUAN MORALES L-18<br>IDAMARIS GARDENS<br>CAGUAS, PR 00727 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178648 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 428 | TORRES COLON, GERMAN<br>CALLE 42 BLOQUE 3 U-5<br>ALTURAS DE BUCARABONES<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177056 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 429 | TORRES COLON, GERMAN<br>CALLE 42 BLOQUE 3 U-5<br>ALTURAS DE BUCARABONES<br>TOA ALTA, PR00953 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178545 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | TORRES GONZALEZ, EDUARDO<br>P.O. BOX 1001<br>MAYAGUEZ, PR00681 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177111 | $ 32,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 431 | TORRES MELENDEZ, EDUARDO<br>BOX 8044<br>PONCE, PR 00732 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178462 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 432 | TORRES MORALES, ANA M.<br>F-74 CALLE 6 TOA ALTA HEIGHTS<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176850 | $ 31,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 433 | TORRES MORALES, LOURDES M.<br>RR-3 BOX 10151<br>TOA ALTA, PR00953-8003 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176903 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 434 | TORRES MORALES, LOURDES M.<br>RR-3 BOX 10151<br>TOA ALTA, PR00953-8003 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177993 | $ 27,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 435 | TORRES RIVERA, CARLOS M<br>URB LEVITTOWN CALLE LAGO DOS BOCAS<br>DF 37 5TA SECCION<br>TOA BAJA, PR 00949 | 11/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178903 | $ 33,600.10 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 436 | TORRES, SALVADOR CRUZ<br>URB LOMA ALTA<br>CALLE 11 K6<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176707 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | VALDES GARCIA, DIXON #636 CALLE ALMENDRO URB. LOS COLOBOS PARK CARDINA, PR 00987 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178359 | $ 17,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | VAZQUEZ ALVARADO, CRISTOBAL PMB 303 L-2 5900 AVE. ISLA VERDE CAROLINA, PR 00979 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178037 | $ 16,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | VAZQUEZ DEL ROSARIO, FRANCISCO PO BOX 561442 GUAYANILLA, PR00656 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178250 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 440 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177427 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | VAZQUEZ MUNOZ, WILLIAM ALBERTO PALMAS DEL TURABO C/CANARIAS #47 CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177433 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 442 | VAZQUEZ MUNOZ, WILLIAM ALBERTO PALMAS DEL TURABO C/ CANARIAS #47 CANAGUAS, PR 00727 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177873 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 443 | VAZQUEZ PEREZ, ADRIANA<br>VIA AZURE MM-21<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178310 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 444 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE<br>URB. SAN ANTONIO<br>CALLE DAMASCO #2585<br>PONCE, PR 00728-1804 | 7/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177771 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 445 | VAZQUEZ VAZQUEZ, VICTOR R.<br>RR2 BOX 4075<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177769 | $ 22,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | VAZQUEZ, CARLOS H.<br>1084 COND. CALA DE HUCARES<br>NAGUABO, PR 00718-3081 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178578 | $ 16,281.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | VEGA BURGOS, ANA LUISA<br>54 CALLE AGUADILLA<br>APTO. 401<br>SAN JUAN, PR 00907-1183 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178540 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | VEGA BURGOS, ANGEL A.<br>HC. 4 BOX 17203<br>YABUCOA, PR00767 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176778 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | VEGA BURGOS, JOSE M.<br>HC #4 BOX 7232<br>YABUCOA, PR00767 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177220 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | VEGA HERNANDEZ, MARITZA<br>URB. VILLAS DE RIO VERDE<br>CALLE 25 Z-25<br>CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177810 | $ 16,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 451 | VEGA LUGO, JOSE I.<br>CALLE 16 J-22 FAIRVIEW<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178237 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 452 | VEGA RODRIGUEZ, ANASTACIO<br>HC 2 BOX 7608<br>YABUCOA, PR 00767-9577 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178519 | $ 20,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 453 | VEGA ROSARIO, EDUARDO<br>HC-01 BOX 2351<br>MAUNABO, PR 00707 | 1/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179063 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 454 | VEGA, VIVIAN IVETTE<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176847 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 455 | VEGA, VIVIAN IVETTE<br>E7 CALLE 8 URB. COLINAS VERDES<br>SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178051 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 456 | VELAZQUEZ HERNANDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176907 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 457 | VELAZQUEZ HERNANDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178334 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 458 | VELAZQUEZ MOJICA, GREGORIO<br>HC 3 BOX 7917<br>LAS PIEDRAS, PR 00771 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178723 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 459 | VELEZ TRINIDAD, CARLOS ELIAS<br>URB. COUNTRY CLUB<br>911 CALLE MALVIS<br>SAN JUAN, PR 00924-1758 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176904 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 460 | VELEZ TRINIDAD, CARLOS ELIAS<br>URB. COUNTRY CLUB<br>911 CALLE MALVIS<br>SAN JUAN, PR 00924-1758 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178431 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 461 | VELILLA RODRIGUEZ, JOSE A.<br>BARRIADA GONZALEZ III #313 CALLE 4<br>TRUJILLO ALTO, PR00976 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178618 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 462 | VERDEJO, EDITH<br>CALLE ARANJUEZ # 8357<br>VISTAS DEL OCEANA<br>LOUIZA, PR 00772 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178678 | $ 22,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 463 | VICENT ROMERO, LUIS A.<br>P.O BOX 51886<br>TOA BAJA, PR 00950-1886 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178499 | $ 19,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Four Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | VILA CORTES, ROBERTO<br>105 BAYSIDE COVE, AVE ART<br>HOSTOS, APT # 153<br>SAN JUAN, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177055 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 465 | VILA CORTES, ROBERTO<br>105 BAYSIDE COVE, AVE. ARTERIAL HOSTOS<br>APT. #153<br>SAN JUAN, PR 00918 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177694 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 466 | VILA SOLANO, SYLVIA<br>M-8 CALLE 13 SANTA JUANA II<br>CAGUAS, PR 00727 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177099 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | VILLANUEVA CALDERON, HERNAN<br>CALLE LIA V-848<br>URB. LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178520 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 468 | ZAPATA, KATHERINE<br>973 GALWAY BLVD.<br>APOPKA, FL 32703 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177951 | $ 19,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 469 | ZAYAS, JULIO R.<br>CALLE 13 M42<br>BAYAMON GARDENS<br>BAYAMON, PR 00957 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177918 | $ 19,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Four Hundred Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | ZENAIDA CRUZ, LUZ<br>BOX 321<br>SABARA SECA ST., PR00952 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177460 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | ZENAIDA CRUZ, LUZ<br>BOX 321<br>SABANA SECA ST.<br>TOA BAJA, PR 00952 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178023 | $ 27,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | |
|---|---|---|
| | TOTAL | $ 11,227,287.10* |