# ANEXO A

**Relación de reclamaciones objeto de la Cuadringentésima cuarta objeción global**

# Cuadringentésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO DIAZ, ELSA I<br>P.O. BOX 294<br>GURABO, PR 00778 | 12/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178927 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 2 | ACEVEDO GONZALEZ, MAYRA E.<br>LOS PRADOS-ISLABELLA APT.113<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177431 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 3 | ADORNO ANDINO, HECTOR LUIS<br>1020 ASHFORD AVE.<br>APT. 23 CONDADO<br>SAN JUAN, PR 00907 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177319 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 4 | ADORNO ANDINO, HECTOR LUIS<br>1020 ASHFORD AVE<br>APT. 23 CONDADO<br>SAN JUAN, PR 00907 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178243 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 5 | ADORNO CASTRO, ANGEL M.<br>BO PUEBLO NUEVO<br>2 CALLE 3A<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176776 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 6 | ADORNO CASTRO, ANGEL M.<br>BO PUEBLO NUEVO 2 CALLE 3A<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177429 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ADORNO CASTRO, ANGEL M.<br>BO PUEBLA NUEVO<br>2 CALLE 3A<br>VEGA BAJA, PR 00693 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178336 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 8 | AGOSTO MORALES, SHEILA E.<br>D-18 BELIZE ST.<br>URB. ALTOS DE TORRIMAR<br>BAYAMON, PR00959-8835 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176663 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 9 | AGOSTO MORALES, SHEILA E.<br>D-18 BELIZE ST. URB. ALTOS DE TORRIMAR<br>BAYAMON, PR00959-8835 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177315 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 10 | AGOSTO SANABRIA, DEBORAH<br>HC-15 BOX 16534<br>HUMACAO, PR 00791-9710 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178335 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 11 | ALEGRIA GANDIA, GERARDO V.<br>K-13 CALLE 3 ALTURAS DE FLAMBOYAN<br>BAYAMON, PR00959-8123 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178428 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 12 | ALICEA VAZQUEZ, JUAN CARLOS<br>URB. VILLA ALBA CALLE4 C-44<br>SABANA GRANDE, PR 00637 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178558 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ALMODOVAR PONCE, LUIS D. URB LOS EUCALIPTOS CALLE TREVINO DRIVE H-5 17057 CANOVANAS, PR 00729 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178068 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 14 | ALSINA ROSARIO, EDNA T. CALLE 135 CD-5 JARDINAS DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177246 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 15 | ALSINA ROSARIO, EDNA T. CALLE 135 CD-5 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178440 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 16 | ALVAREZ SANTIAGO, RAMON O. E 7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176902 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 17 | ALVAREZ SANTIAGO, RAMON O. E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177713 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 18 | ALVAREZ SANTOS, MARIA DEL C. COLINAS METROPOLITANAS LA SANTA I5 GUAYNABO, PR 00969 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176899 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | ALVAREZ SANTOS, MARIA DEL C. COLINAS METROPOLITANAS LA SANTA I5 GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178261 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 20 | AMARO FIGUEROA, ANGEL LUIS BDA. BLONDET CALLE F-145 GUAYAMA, PR00784 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178518 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 21 | ANTONIA OLMEDA UBILES (CECILIO OLMEDA UBILES - PADRE FALLECIDO) HC 15 BOX 15139 HUMACAO, PR 00791-9476 | 2/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179105 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 22 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178055 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 23 | APONTE RESTO, DAVID PO BOX 94 RIO BLANCO, PR 00744 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177183 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 24 | APONTE ROJAS, MARIA T. HC 1 BOX 68513 LAS PIEDRAS, PR 00771 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177570 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 25 | AQUINO MARTINEZ, MIGDALIA P.O. BOX 800235 COTO LAUREL, PR 00780-0235 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177696 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | ARCE CORDERO, WILHEM<br>URB. RADIO VILLE<br>CALLE NO. 1, NUM. 18<br>ARECIBO, PR 00612 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178535 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 27 | AREVALO CRUZ, ESPERANZA<br>BOX 507<br>MERCEDITA, PR 00715 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178119 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 28 | AVILES TORO, LIZZETTE<br>Z-7 CALLE FLOR DE VERANO RIVER GARDEN<br>CANOVANAS, PR 00729 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177586 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 29 | AVILES TORO, LIZZETTE V.<br>Z-7 CALLE FLOR DE VERANO<br>URB RIVER GARDEN<br>CANOVANAS, PR 00729 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177398 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 30 | BAEZ GUZMAN, ELEUTERIO<br>BUZON 1663 JUAN SANCHEZ<br>BAYAMON, PR 00959 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177543 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 31 | BAHAMONDE, MARINA DEL CARMEN<br>P.O. BOX 367722<br>SAN JUAN, PR 00936-7722 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177783 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | BARNES, VALENTINA<br>BOX 11035<br>CAPANA HEIGHTS STATION<br>SAN JUAN, PR 00922-1035 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177463 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 33 | BARNES, VALENTINA<br>BOX 11035 CAPARRA HEIGHTS STATION<br>SAN JUAN, PR 00922-1035 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177746 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 34 | BARNES, VALENTINA<br>BOX 11035<br>CAPANA HEIGHTS STATION<br>SAN JUAN, PR 00922-1035 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177839 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 35 | BARRETO GONZÁLEZ, JORGE LUIS<br>PARCE LAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178582 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 36 | BARRIOS AYALA, AUGUSTO J.<br>URB. SAN GERARDO<br>309 OHIO<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177697 | $ 28,140.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 37 | BARRIOS AYALA, AUGUSTO J.<br>URB. SAN GERARDO<br>309 OHIO<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178655 | $ 28,140.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | BELLO GARCIA, ROSELIA<br>23 WOODS N WATER DR<br>MOUNT DORA, FL 32757-3252 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177832 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 39 | BENITEZ CARRASQUILLO, MIGUEL<br>267 VALLES DE TORIMAR<br>GUAYNABO, PR 00966 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178690 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 40 | BERNAZARD GARCIA, MARIA DEL C.<br>URB. SANTA ELVIRA<br>E12 SANTA ANA<br>CAGUAS, PR 00725 | 10/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177508 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 41 | BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177369 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 42 | BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177886 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 43 | BERRIOS ROSA, ISABEL CRISTINA<br>J7 AVE. SAN PATRICIO<br>CMD EL JARDIN APT.4G<br>GUAYNABO, PR 00968 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178320 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | BERRRIOS ROSA, CARMEN MILAGROS<br>COND. RIVER PARK<br>#10 CALLE SANTA CRUZ<br>APT G-305<br>BAYAMON, PR00961 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178675 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 45 | BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 CALLE JULIO ALVARADO<br>BAYAMON, PR00961-2101 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178584 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 46 | BETANCOURT CASTELLANO, MARIA M.<br>URB. QUINTAS DE CANOVANAS<br>552 CALLE 5<br>CANOVANAS, PR 00729-3970 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178309 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 47 | BONILLA VICENTE, NILSA I.<br>PO BOX 372037<br>CAYEY, PR00737 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178554 | $ 75,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 48 | BORIA ORTIZ, JUAN<br>HC 01 BOX 6468<br>GURABO, PR 00778 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178162 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 49 | BRACERO VELEZ, PEDRO JUAN<br>P.O. BOX 8943<br>PONCE, PR 00732 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177815 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | BRITO BRITO, SERGIO<br>HC #3 BOX 11961<br>YABUCOA, PR 00767 | 12/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178952 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 51 | BURGOS CORREA, CYNTHIA M.<br>PO BOX 8615<br>SAN JUAN, PR 00910-8615 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177581 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Compañía de Turismo de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 52 | BURGOS CRUZ, JULIA<br>HC 5 BOX 13479<br>JUANA DIAZ, PR 00795-9515 | 2/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179113 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 53 | BURGOS MIRANDA, SYLVIA<br>URB. EXT. EL COMANDANTE<br>591 CALLE CAPRI<br>CAROLINA, PR 00982 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176906 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 54 | BURGOS MIRANDA, SYLVIA<br>URB. EXT. EL COMANDANTE<br>CALLE CAPRI 591<br>CAROLINA, PR 00982 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177768 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 55 | CABRET FUENTES, JOSE A.<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178475 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 56 | CAMACHO PASTRANA, JULIO<br>HC 11 BOX 12401<br>HUMACAO, PR 00791 | 11/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178896 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | CARABALLO CRUZ, ENRIQUE<br>161 CEDAR RIDGE LANE<br>SANFORD, FL 32771 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177473 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 58 | CARDONA, CONCEPCION MONTANEZ<br>EGIDA DELA POLICIA<br>APT. 516<br>CALLE COROZAL 2680<br>MAUNABO, PR 00707 | 10/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178534 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 59 | CARRASQUILLO SANTIAGO, ARLENE<br>VALLE ARRIBA HEIGHTS<br>CALLE 130, CC#7<br>CAROLINA, PR 00983-3331 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178565 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 60 | CARRION RIVERA, JOSE IVAN<br>URB METROPOLIS<br>A 96 CALLE 1<br>CAROLINA, PR 00987-7405 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176605 | $ 26,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 61 | CENTENO, MIRIAM TORRES<br>C/ JUAN MORALES L-18<br>IDAMARIS GARDENS<br>CAQUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176751 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 62 | CHICLANA, JAIME PIZARRO<br>URB. VILLA MARINA<br>19 CALLE HYDRA<br>CAROLINA, PR 00979 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178479 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176600 | $ 27,100.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 64 | CIPRENI AYALA, RAFAEL 2851 LEONARD DR. APT. J-407 AVENTURA, FL33160 | 11/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178819 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 65 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177497 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 66 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177702 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 67 | CLAUDIO VAZQUEZ, ROBERTO URB. ATENAS J. TIRADO GARCIA C-19 MANATI, PR 00674 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177833 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 68 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176942 | $ 25,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178602 | $ 25,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 70 | COLON BAEZ, SAULO P.O. BOX 367722 SAN JUAN, PR 00936 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176676 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 71 | COLON CORREA, HERIBERTO 1 VIA PEDREGAL APTO 704 ENCANTA TRUJILLO ALTO, PR 00796 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178701 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 72 | COLON LOPEZ, JUANA A. URB. BELLA VISTA CALLE 29 #4322 BAYAMON, PR 00957 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177845 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 73 | COLON ORTIZ, JOSE RAUL D69 ALCAZAR, VILLA ESPANA BAYAMON, PR 00961 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177199 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 74 | COLON PEREZ, JOSE ANIBAL 1108 CALLE MARBELLA VISTAMAR MARINA CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177434 | $ 19,296.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | COLON PEREZ, JOSE ANIBAL<br>1108 CALLE MARBELLA<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178302 | $ 19,296.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 76 | CONCEPCION NIEVES, JUAN ANTONIO<br>PO BOX 2221<br>ARECIBO, PR 00613 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177456 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 77 | CONFESORA OLMEDA UBILES (DIEGO OLMEDA UBILES - FALLECIDO)<br>HC 15 BOX 15139<br>HUMACAO, PR 00791-9476 | 2/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179108 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 78 | CÓRDOVA, JUAN M.<br>P.O. BOX 360911<br>SAN JUAN, PR 00936 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178544 | $ 26,700.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 79 | COREANO CASIANO, ROBERTO<br>GC-5 CALLE 201, COUNTRY CLUB<br>CAROLINA, PR 00982 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177893 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 80 | CORREA YAMBO, EDUARDO<br>PO BOX 2318<br>ARECIBO, PR 00613-2318 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178564 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 81 | CORTES RIVERA, ANDRES<br>LOS AL MENDROS<br>EC-9 CALLE SAUCE<br>BAYAMON, PR 00956 | 12/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178912 | $ 16,884.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 82 CORTEZ SANTANA, JORGE<br>PO BOX 1446<br>LAS PIEDRAS, PR 00771 | 12/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178915 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 83 CORTEZ SANTANA, LUIS M.<br>HC - 11 BOX 12426<br>HUMACAO, PR 00791 | 12/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178926 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 84 COSTAS MONTERO, SADDIE D<br>181 LONG HILL RD APT R-7<br>LITTLE FALLS, NJ 07424-2024 | 12/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178983 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 85 CRESPO HERNANDEZ, JOSE G.<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 165 CY-14<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177143 | $ 20,400.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 86 CRESPO HERNANDEZ, JOSE GUILLERMO<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 165  CY-14<br>CAROLINA, PR 00983 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178551 | $ 20,400.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 87 CRUZ CRUZ, GUILLERMO<br>CONDOMINIO ECER DA ANTT<br>CALLE COROZAL 2280<br>MAURABO, PR 00707 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177520 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | CRUZ CRUZ, VENTURA<br>HC # 8165<br>YABUCOA, PR 00767-9505 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177894 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 89 | CRUZ DAVILA, REGINA<br>P.O. BOX 8447<br>HUMACAO, PR 00792 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177215 | $ 24,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 90 | CRUZ LOZADA, JACINTA<br>URB. LOS CAOBOS<br>CALLE ALMACIGO # 843<br>PONCE, PR 00716-2612 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178056 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 91 | CRUZ MOJICA, JESUS M.<br>PALACIOS DEL RIO I<br>GUANAJIBO #501<br>TOA ALTA, PR00953 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178138 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 92 | CRUZ MOLINA, MARY<br>P.O. BOX 191962<br>SAN JUAN, PR 00919-1962 | 11/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178790 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 93 | CRUZ TORRES, SALVADOR<br>URB. LOMA ALTA<br>CALLE 11 K6<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176921 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | CRUZ TORRES, SALVADOR<br>URB. LOMA ALTA<br>CALLE 11 K6<br>CAROLINA, PR 00987 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177778 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 95 | DAVILA NIEVES, HECTOR LUIS<br>P.O. BOX 1476<br>SABANA SECA, PR 00952 | 1/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179041 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 96 | DE JESUS DONES, ILKA I<br>URB. LOMAS DE COUNTRY CLUB<br>CALLE 7 V-4<br>PONCE, PR 00730 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178696 | $ 37,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 97 | DEJESUS RIVERA, JOSE R<br>13750 EVANSDALE LN<br>HOUSTON, TX 77083 | 1/12/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179018 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 98 | DEL VALLE RIVERA, OSCAR<br>URB. JARDINES 2, CALLE GARDENIA D-15<br>CAYEY, PR00736 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177312 | $ 25,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 99 | DELGADO GUZMAN, NILDA L.<br>CALLE 11 K-14 STA JUANA2<br>CAGUAS, PR 00725 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178809 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 100 DELGADO OSORIO, GLORIA ONELIA<br>COOPERATIVE JARDINES DE<br>SAN IGNACIO 1008A<br>SAN JUAN, PR 00927 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176769 | $ 16,080.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 101 DELGADO OSORIO, GLORIA ONELIA<br>COOPERATIVA JARDINES DE SAN IGNACIO1008A<br>SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178717 | $ 16,080.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 102 DELGADO RAMOS, RAFAEL<br>P.O. BOX 1843<br>CAGUAS, PR 00726 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177527 | $ 60,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 103 DIANA RAMOS, DOMINGO<br>CALLE A BLQ. BA51<br>URB. VENUS GARDENS OESTE<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178384 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 104 DIAZ DE GONZALEZ, DORIS<br>E-7 ROBLE URB. ARBOLADA<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176671 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 105 DIAZ RUBERTE, ESTHER<br>CALLE LAUREL E-28 VILLA TURABO<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178191 | $ 32,400.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 106 DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR<br>APOPKA, FL 32703 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178512 | $ 21,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | DIAZ, DAVID GUTIERREZ<br>D2 MAR URB ALTAMIRA<br>FAJARDO, PR 00738-3621 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177151 | $ 26,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 108 | ERAZO RODRIGUEZ, MARISOL<br>1649 TIBER URB. RIO PIEDRAS HEIGHTS<br>SAN JUAN, PR 00926 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177083 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 109 | ESCALET GARCIA, LYDIA M.<br>MK2 PLAZA 44 MONTE CLARO<br>BAYAMON, PR00961 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177545 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 110 | ESPADA ACEVEDO, RUBEN<br>#56 LOS MIRTO ST. L1<br>CAYEY, PR00736 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176954 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 111 | ESPADA APONTE, DANIEL<br>HC 3 BOX 17711<br>UTUADO, PR 00641 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178685 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 112 | FALCON CURET, NOEL E<br>CALLE LADY DI #661 URB LOS ALMENDROS<br>PONCE, PR 00716 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177483 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 113 | FALCON VAZQUEZ RIVERA, MIGUEL A<br>URB. SANTA MONICA<br>CALLE 4 L-7<br>BAYAMON, PR00957-1834 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178477 | $ 35,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | FEBRE SANTIAGO, LOURDES<br>5735 CROWNTREE LN APT 208<br>ORLANDO, FL 32829 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178025 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 115 | FELICIANO, JOSE ANTONIO<br>20 CEIBA PARCELAS MARQUEZ<br>MANATI, PR 00674 | 9/24/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179625 | $ 7,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 116 | FIGUEROA LUGO, MAYRA R.<br>CONCORDIA GARDENS 1 APT. 15 C<br>8 CALLE LIVORNA<br>SAN JUAN, PR 00924 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178274 | $ 17,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 117 | FIGUEROA MEDINA, JORGE<br>RR 1 - 6509<br>GUAYAMA, PR00784-3536 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177492 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 118 | FIGUEROA MEDINA, JORGE<br>RR-1 BOX 6509<br>GUAYAMA, PR00784-3536 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178249 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 119 | FIGUEROA NIEVES, BENJAMIN<br>P.O. BOX 1220<br>ST. JUST, PR00978 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177003 | $ 33,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 120 | FIGUEROA NIEVES, BENJAMIN<br>P.O. BOX 1220<br>ST. JUST, PR00978 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178300 | $ 33,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | FIGUEROA, WILLIAM LEON<br>COND. BALDAREOTE PLAZA<br>APT. 1204 C/ DIAZ DE ANDINO<br>SANTURCE, PR 00912 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178523 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 122 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177491 | $ 17,688.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 123 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178221 | $ 17,688.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 124 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178796 | $ 17,688.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 125 | FLORES, SAMUEL<br>URB. SANTA JUANA<br>CALLE 9 F 54<br>CAGUAS, PR 00725 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177515 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 126 | FLORES, SAMUEL<br>CALLE 9 F-54 SANTA JUANA<br>CAGUAS, PR 00725 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177605 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 127 | FONSECA, JUAN RODRIGUEZ<br>RR8 BOX 2156<br>BAYAMON, PR00956-9696 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177389 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | FONTANEZ GARCIA, CARLOS<br>HC 4 - BOX 4319<br>LAS PIEDRAS, PR 00771 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178193 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 129 | FONTANEZ, TEOFILO SANTANA<br>HC 4 BOX 4308<br>LAS PIEDRAS, PR 00771-9843 | 8/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178508 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 130 | FRECHEL FERNANDEZ, MANUELA M.<br>CALLE LUZ ESTE Q-6 4TA SEC. LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178227 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 131 | GARCIA AMARO, ISRAEL<br>URB. EL TORRITO<br>CALLE 3 C-9<br>CAYEY, PR00736 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176886 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 132 | GARCIA AMARO, ISRAEL<br>URB. EL TORITO CALLE 3 C-9<br>CAYEY, PR00736 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178238 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 133 | GARCIA DIAZ, WILFREDO<br>R.R. #7 BOX 7245<br>SAN JUAN, PR 00926-9127 | 11/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178585 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 134 | GARCIA OSORIO, WILLIAM<br>180 CALLE ZARZUELA<br>TOA ALTA, PR00953-4916 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177842 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | GARCIA RODRIGUEZ, IDA GRICELL 7185 CARR. 187 APTO. 12-H CAROLINA, PR 00979-7006 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177450 | $ 34,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 136 | GARCIA RODRIGUEZ, IDA GRICELL 7185 CARR. 187 APTO. 12-H CAROLINA, PR 00979-7006 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178525 | $ 34,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 137 | GARCIA, ROSELIA BELLO CALLE 53A BLG-2D-21 LOMAS DE CAROLINA, CAR. CAROLINA, PR 00987 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176642 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 138 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178721 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 139 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177368 | $ 31,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 140 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178076 | $ 31,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | GOMEZ COLON, JOSE ANTONIO<br>1683 TINTO ST. RIO PIEDRAS HGHTS<br>SAN JUAN, PR 00926 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176606 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 142 | GOMEZ SANTIAGO, KAREEN<br>CALLE NEPTUNO DD4 URB. DORADO DEL MAR<br>DORADO, PR 00646 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177489 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 143 | GOMEZ SANTIAGO, KAREEN<br>CALLE NEPTUNO DD4<br>URB. DORADO DEL MAR<br>DORADO, PR 00646 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177967 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 144 | GONZALEZ CAMACHO, CONCEPCION<br>L-20 TRES PISTACHOS, LAS COLINAS<br>TOA BAJA, PR 00949 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177165 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 145 | GONZALEZ CASTRO, MARGARITA<br>HC-11 BOX 48900<br>CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177324 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 146 | GONZALEZ CASTRO, MARGARITA<br>HC-11 BOX 48400<br>CAGUAS, PR 00725 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178258 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 147 | GONZALEZ COLON, SILA M.<br>CALLE TURQUESA #8<br>URB. VILLA BLANCA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176915 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177070 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 149 | GONZALEZ DELGADO, FRANCISCO EXT CALIMANO D-3 CALLE 2 MAUNABO, PR 00707 | 1/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179061 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 150 | GONZALEZ FELICIANO, JORGE A. RR-4-BOX 3005 BAYAMON, PR00956-9419 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178555 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 151 | GONZALEZ GONZALEZ, HERIBERTO RR-1 BOX 2254 CIDRA, PR 00739 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178596 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 152 | GONZALEZ LORENZO, JOSE E. HC 57 BOX 8826 AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177159 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 153 | GONZALEZ LORENZO, JOSE E. HC 57 BOX 8826 AGUADA, PR 00602 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178240 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 154 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177195 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178143 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 156 | GONZALEZ PEREZ, FREDDIE 8059 PLAZA GAVIOTA TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178539 | $ 18,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 157 | GONZALEZ TORRES, ANGEL MANUEL RODRIGUEZ OLMO CALLE E-15 ARECIBO, PR 00612 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177177 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 158 | GONZALEZ TORRES, ANGEL MANUEL RODRIGUEZ OLMO CALLE E-15 ARECIBO, PR 00612 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178013 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 159 | GONZALEZ, MAGDA 11451 NE 113TH PLACE ARCHER, FL 32618 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178818 | $ 62,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 160 | GONZALEZ, PEDRO ALEJANDRO URBANIZACTION TERRAZAS DEL TOA 3 TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176594 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | GONZALEZ, PEDRO ALEJANDRO URB. TERRAZAS DEL TOA 3 TOA ALTA, PR00953 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177705 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 162 | GOTAY, ORLANDO TORRES P.O. BOX 439 SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176797 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 163 | GOTAY, ORLANDO TORRES P.O. BOX 439 SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177382 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 164 | GUEVARA ORTIZ, ROSA M HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177829 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 165 | GUEVARA ORTIZ, ROSA M. HC 03 BOX 14198 AGUAS BUENAS, PR 00703 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176889 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 166 | GUTIERREZ DIAZ, DAVID D2 MAR URB ALTAMIRA FAJARDO, PR 00738-3621 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176980 | $ 26,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 167 | GUZMAN AMARO, WILSON SEC. PLAYA K.M3.5 MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178360 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | GUZMAN HERRERA, DIANA HC02 BOX 7491 LARES, PR 00669 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178296 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 169 | HAYDEE LOPEZ, ROSA P.O. BOX 36-1447 SAN JUAN, PR 00936-1447 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177788 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 170 | HERNANDEZ COLON, JOSEFINA PO BOX 1938 AIBONITO, PR 00705 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177486 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 171 | HERNANDEZ PEREZ, AURORA P.O. BOX 8728 BAYAMON, PR00960 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178422 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 172 | HERRERA CAMACHO, VICTOR M. RR8 BOX 1778 BAYAMÓN, PR 00956 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177781 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 173 | HICKS TUR, JAMES R 303 SALERNO ST COLLEGE PARK SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177383 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 174 | ISAAC VILLEGAS, EDUARDO RAFAEL J7 AVE. SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178538 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 175 ISALES GONZALEZ, ILEANA<br>URB. COUNTRY CLUB, CALLE FELIX DE AZARA<br>#1024<br>SAN JUAN, PR 00924 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178705 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 176 ISENBERG, SANDRA<br>480 SE LILLIAN LOOP<br>APT. 101<br>LAKE CITY, FL 32025 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176878 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 177 ISENBERG, SANDRA<br>480 SE LILLIAN LOOP APT. 101<br>LAKE CITY, FL 32025 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177852 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 178 ITURRINO, EVELYN<br>P.O. BOX 70250-281<br>SAN JUAN, PR 00936 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177472 | $ 23,700.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 179 IVETTE ABREU, SANDRA<br>305 4 VILLA NEVAREZ<br>SAN JUAN, PR 00927 | 10/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177613 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 180 JIMENEZ ASENCIO, WANDA<br>URB. VILLA NEVAREZ<br>CALLE 17 #CASA 1090<br>SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177853 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | JIMENEZ LOPEZ, NITZA J. P.O. BOX 497 SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177396 | $ 31,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 182 | JIMÉNEZ LÓPEZ, NITZA J. P.O. BOX 497 SAN LORENZO, PR 00754 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178629 | $ 31,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 183 | KORTRIGHT MORENO, JOSÈ R. PO BOX 2215 GUAYNABO, PR 00970 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177407 | $ 18,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 184 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC67 BOX 24 BAYAMON, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177958 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 185 | LEBRON GARCIA, ERMITANO BO. CALZADA BUZON 116 MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179123 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 186 | LEBRON LOPEZ, LUIS M. P.O. BOX 8296 HUMACAO, PR 00791 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177900 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 187 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178467 | $ 15,700.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | LEON FIGUEROA, GLORIA E. CONDOMINIO LAGUNA GARDENS #5 APARTAMENTO6-D CAROLINA, PR 00979 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178233 | $ 36,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 189 | LEON, MIGUEL A. HC 1 BOX 5083 SALINAS, PR 00751 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177786 | $ 7,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 190 | LOPEZ APONTE, MAYRA URB. RIVERVIEW ZD-42 CALLE 35 BAYAMON, PR00961 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178497 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 191 | LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177197 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 192 | LOPEZ IRIZARRY, GLADYS URB. JARDINES DEL CARIBE 2A10 CALLE 45 PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178172 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 193 | LOPEZ MALDONADO, DOMINGO HC04 BOX 4296 HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178712 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | LOPEZ MATIAS, JORGE LUIS AQ-23 CALLE 33 TOC ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176922 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 195 | LOPEZ MATIAS, JORGE LUIS URB. TOA ALTA HEIGHTS CALLE 33 AQ-23 TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178699 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 196 | LOPEZ MATIAS, LUCAS MANUEL G4 CALLE 6 HERMANAS DAVILA BAYAMON, PR00959-5137 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177005 | $ 20,100.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 197 | LOPEZ OLIVO, LUZ SELENIA 1342 SANDALIO ALONSO SAN JUAN, PR 00921 | 11/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178215 | $ 40,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 198 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F14 CAGUAS, PR 00725 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177226 | $ 16,281.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 199 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F14 CAGUAS, PR 00725 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178362 | $ 16,281.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 200 | LOPEZ TOLENTINO, HUMBERTO PO BOX 681 TOA ALTA, PR00954 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178363 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | LOPEZ TORRES, WILLIAM<br>LAS FLORES APARTMENT H0 CALLE 1 APT #1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178015 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 202 | LOZADA ORTIZ, MANUEL A.<br>URB. MONTE ALTO 252<br>CALLE GUILARTE<br>GURABO, PR 00778-4076 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177752 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 203 | LOZADA VELAZQUEZ, LUCIANO<br>HC 01 - BOX 17341<br>HUMACAO, PR 00791 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178106 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 204 | LUGO VAZQUEZ, CARMEN<br>URB. VILLA DEL CARMEN<br>1034 CALLE SALERNO<br>PONCE, PR 00716 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178663 | $ 52,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 205 | LUIS RIVERA, JULIO<br>HC #6 BUZON 11321<br>CALABAZA<br>YABUCOA, PR 00767 | 1/19/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179051 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 206 | LUNA FELIX, MARIA M.<br>JAZMINES 644 - VEREDAS<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176891 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | LUNA MARTINEZ, LUIS R. ESTANCIAS LAS TRINITARIA II910 CALLE GIRASOL G G-1 AGUIRRE, PR 00704-2833 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177378 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 208 | LUNA MARTINEZ, LUIS R. ESTANCIAS LAS TRINITARIA II910 CALLE GIRASOL G G-1 AGUIRRE, PR 00704-2833 | 11/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178765 | $ 22,800.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 209 | MAISONET, LYDIA M BARRIO MACITA APARTADO2434 JUNCOS, PR 00777 | 1/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179064 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 210 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177464 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 211 | MALDONADO PABON, VICTOR SANTA ANA L28 URB. SANTA MARIA TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177747 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 212 | MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA ST. RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176866 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA ST RIO GRANDE ESTATOS RIO GRANDE, PR 00745 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177213 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 214 | MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178272 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 215 | MALDONADO, ANDRES 11451 NE 113TH PLACE ARCHER, FL 32618 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178814 | $ 74,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 216 | MARIN JURADO, ANA HILDA HC4 BOX 4299 LAS PIEDRAS, PR 00771-9212 | 3/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179150 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 217 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177974 | $ 21,708.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 218 | MARQUEZ LUZUNARIS, ANDRES HC 2 BOX 12332 VIEQUEZ, PR 00765-9456 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178681 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | MARQUEZ MARTINEZ, HONORIS<br>CALLE 5 A3 LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 1/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179054 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 220 | MARQUEZ PACHECO, FERNANDO<br>P.O. BOX 800<br>PUNTA SANTIAGO, PR 00741 | 11/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178854 | $ 25,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 221 | MARRERO MELENDEZ, ALBERTO<br>VICTORIA HEIGHTS<br>E36 CALLE 7<br>BAYAMON, PR 00959 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177403 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 222 | MARRERO RODRIGUEZ, RENEE<br>PO BOX 51886<br>TOA BAJA, PR 00950-1886 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177421 | $ 18,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 223 | MARRERO RODRIGUEZ, RENEE<br>P.O. BOX 51886<br>TOA BAJA, PR 00950-1886 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178469 | $ 18,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 224 | MARTINEZ COLE, YAZMIN<br>#30 C/ JUAN C. BORBON APT. 311<br>GUAYNABO, PR 00969-5320 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177243 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 225 | MARTINEZ CONTRERAS, FRANCISCO<br>HC 12 BOX 5658<br>HUMACAO, PR 00791 | 11/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177897 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 226 | MARTINEZ GAUTIER, ISRAEL<br>3410 TERRALINDA CT. APT D10<br>TRUJILLO ALTO, PR 00976 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177260 | $ 30,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 227 | MARTINEZ LATORRES, ZORAIDA E.<br>BO. SAN ISIDRO CALLE 12 # 38<br>CANOVANAS, PR 00729-2631 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178455 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 228 | MARTINEZ OSORIO, MARIA J.<br>S13-7 17 URB.<br>CAGUAS, PR 00725 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177290 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 229 | MARTINEZ RAMOS, VICTOR<br>617 MIDIRON DR<br>KISSIMMEE, FL 34759 | 12/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178986 | $ 25,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 230 | MARTINEZ TORRES, ISRAEL<br>1006 CALLE COMERCIO<br>SAN JUAN, PR 00907 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177454 | $ 30,440.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 231 | MARTINEZ VARGAS, ISRAEL<br>BOX 6190<br>MAYAGUEZ, PR 00681 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177237 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 232 | MATIAS, JORGE LUIS LOPEZ<br>AQ-23 CALLE 33 TOA ALTA HEIGHTS<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176717 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | MATOS RAMOS, OVIDIO<br>MANSIONES DE MONTECASINO I<br>#361 C/ GUARAGUAO K-2<br>TOA ALTA, PR00953 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177813 | $ 18,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | MEDINA RAMOS, FELIPE<br>URB. EL CEREZAL<br>CALLE INDO 1663<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176799 | $ 16,080.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | MEDINA RIVERA, LUIS<br>HC 12 BOX 5496<br>HUMACAO, PR 00791-9226 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178847 | $ 24,120.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | MEDINA RIVERA, LUIS<br>HC 12 BOX 5496<br>HUMACAO, PR 00791-9226 | 11/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178893 | $ 24,120.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | MENDEZ, GLADYS MORALES<br>URB PUERTO NUERO<br>CALLE BOGOTA 1135<br>SAN JUAN, PR 00980 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176633 | $ 30,000.00 |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | MERCADO QUINONES, JUANA<br>CALLE PALMAR H-12 URB. COSTA SUR<br>YAUCO, PR 00698 | 7/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177935 | $ 28,800.00* |

Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III.

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 239  MERCADO ROSA, JOSE MOISES<br>P.O. BOX 5653<br>CALLE ATOCHA<br>PONCE, PR 00733 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178253 | $ 21,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 240  MERCADO YORDAN, RAFAEL A.<br>HC-02 BOX 6268<br>GUAYANILLA, PR00656-9708 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177721 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 241  MERCADO-RIVERA, LUIS A.<br>PARC. MAGINA<br>101 CALLE MAGNOLIA<br>SABANA GRANDE, PR 00637 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177251 | $ 30,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 242  MOJICA PEREA, REBECCA<br>CIUDAD JARDIN<br>CALLE LILA 132<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177302 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 243  MOJICA ROSARIO, YOLANDA<br>#12 CALLE 4 URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178672 | $ 21,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 244  MOLINA MOLINA, JENNY<br>PMB 2138 PO BOX 6017<br>CAROLINA, PR 00984-6017 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176971 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | MOLL SOTOMAYOR, GLORIA S. P.O. BOX 11323 SAN JUAN, PR 00910 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178148 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 246 | MOLL, GLORIA S. PO. BOX 11323 SAN JUAN, PR 00910 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177292 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 247 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178239 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 248 | MORALES RIOS, LIBERTAD BI-11 CALLE TOLUCA STA JUNITA BAYAMON, PR00956 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178057 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 249 | MORALES SANTIAGO, FRANCISCO HC 75 BOX 1850 NARANJITO, PR 00719 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178404 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 250 | MORALES VAZQUEZ, CARLOS JARD. GUAMANI C3 D-20 GUAYAMA, PR00784 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178632 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 251 | MULERO HERNANDEZ , PEDRO HC-06 BOX 75231 CAGUAS, PR 00725-9522 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177301 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | MULERO HERNANDEZ, PEDRO<br>HC-06 BOX 75231<br>CAGUAS, PR 00725-9522 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177821 | $ 16,080.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 253 | MULERO MEJIAS, FELICITA<br>PO BOX 9503<br>CAGUAS, PR 00726 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177297 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 254 | MUÑIZ QUIROS, ALBA I.<br>CALLE ANTULIOS F-2<br>ESTANCIAS DE BAINOA<br>CAGUAS, PR 00725 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178677 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 255 | MUNIZ QURIOS, ALBA I.<br>CALLE ANTULIOS F-2<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177459 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 256 | MUNOZ LOPEZ, JORGE LUIS<br>HC-7 BOX 33521<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177014 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 257 | MUNOZ LOPEZ, JORGE LUIS<br>HC-7 BOX 33521<br>CAGUAS, PR 00725 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178703 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 258 | NAVARRO RODRIGUEZ, RAFAEL CALLE ANTURIUM #114 CIUDAD JARDIN TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176629 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 259 | NAVARRO RODRIGUEZ, RAFAEL CALLE ANTURIUM #114 CIUDAD JARDIN TOA ALTA, PR00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177711 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 260 | NAZARIO PEREZ, WALDEMAR HC10 BOX 49034 CAGUAS, PR 00725-9654 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176635 | $ 16,281.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 261 | NAZARIO PEREZ, WALDEMAR HC 10 BOX 49034 CAGUAS, PR 00725-9654 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177871 | $ 16,281.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 262 | NEGRON HERNANDEZ, JUAN A. P.O. BOX 50086 TOA BAJA, PR 00950 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177658 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 263 | NEGRON HERNANDEZ, JUAN ANTONIO P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177418 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | NEGRON RODRIGUEZ, HIRAM<br>HC3 BOX 11815<br>JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177437 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 265 | NIEVES CORREA, ARLEEN J.<br>URB. JARDINES DE GURABO<br>#148C-6<br>GURABO, PR 00778-2730 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178210 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 266 | NIEVES CORREA, MILAGROS<br>567 CALLE PAMPLONA<br>URB. VALENCIA<br>SAN JUAN, PR 00923 | 11/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178816 | $ 69,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 267 | NIEVES HERNANDEZ, ELPIDIO<br>2E-6 AVE-C URB METROPOLIS<br>CAROLINA, PR 00987 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177528 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 268 | NIEVES MUNOZ, WILLIAM E.<br>P.O. BOX 11873<br>SAN JUAN, PR 00910 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176638 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 269 | NIEVES, JOSE R<br>2127 PATRICK ST<br>KISSIMMEE, FL 34741 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177606 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Carolina, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 270 | OLIVERAS GONZALEZ, ROLANDO<br>CALLE 7 I-34 BELLA VISTA<br>BAYAMON, PR00957 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176956 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 271 | OLIVERAS GONZALEZ, ROLANDO<br>CALLE 7 I-34<br>BELLA VISTA<br>BAYAMON, PR00957 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177865 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 272 | OLIVO, NORBERTA<br>315 DIAMANTE<br>LUQUILLO, PR 00773 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176658 | $ 49,900.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 273 | OLMEDA UBILES, ANTONIA<br>HC-15 BOX 15167<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178878 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 274 | OLMEDA UBILES, CONFESORA<br>HC-15 BOX 15139<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178876 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 275 | OLMEDA UBILES, REYNALDO<br>HC-15 BOX 15189<br>HUMACAO, PR 00791-9477 | 12/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178921 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 276 | ORTEGA SANTANA, MYRIAM<br>229 CARR. #2 APT. 3C<br>GUAYNABO, PR 00966 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177138 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 277 | ORTIZ BAEZ, LUIS ESTEBAN<br>HC-04 BOX 8151<br>COMERIO, PR 00782 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178053 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | ORTIZ DIAZ, ABIGAIL<br>HC 2 BOX 11659<br>HUMACAO, PR 00791 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178427 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 279 | ORTIZ FIGUEROA, FRANKLIN<br>#12 CALLE 4, URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177061 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 280 | ORTIZ FIGUEROA, FRANKLIN<br>CALLE 4 #12 HC-67<br>URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178365 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 281 | ORTIZ FIGUEROA, NILDA<br>BB-18 CALLE 13 URB. SIERRA LINDA<br>BAYAMON, PR00957 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177247 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 282 | ORTIZ MESTRE, MEDELICIA<br>HC 02 BOX 11236<br>HUMACAO, PR 00791-9317 | 11/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178695 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 283 | ORTIZ MESTRE, MEDELICIA<br>HC 02 BOX 11236<br>HUMACAO, PR 00791-9317 | 1/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179014 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 284 | ORTIZ MORALES, PAULA<br>HC-45 BOX 9635<br>CAYEY, PR00736 | 3/12/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179145 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 285 ORTIZ ORTIZ, BETZAIDA<br>A H6 CALLE 12<br>URB. INTERAMERICANA GDNS<br>TRUJILLO ALTO, PR 00976-3414 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178502 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 286 ORTIZ PACHECO, FRANCY<br>URB. LA INMACULADA<br>C-24 SANTA FE<br>TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178246 | $ 22,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 287 ORTIZ SOTO, HERIBERTO<br>URB. VILLA NUEVA CALLE2-E33<br>CAGUAS, PR 00727 | 11/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178794 | $ 16,884.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 288 ORTIZ SOTO, HERIBERTO<br>URB. VILLA NUEVA CALLE2-E33<br>CAGUAS, PR 00727 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178846 | $ 16,884.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 289 ORTIZ, ANGEL LUIS<br>144 PARK APT3<br>BEVERLY, MA 01915 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177518 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 290 OTERO DIAZ, IDIS O.<br>CALLE BEGONIA #1755<br>URB. VILLA FLORES<br>PONCE, PR 00716 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178241 | $ 23,200.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 291 | PABON, VICTOR MALDONADO<br>SANTA ANA L28 URB. SANTA MARIA<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176596 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 292 | PADILLA SANTIAGO, LUIS ORLANDO<br>P.O. BOX 262<br>BOQUERON, PR 00622 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176701 | $ 36,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 293 | PADIN, JUAN GREGORIO<br>H5-CALLE 10,<br>RPTO. MARQUEZ<br>ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178142 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 294 | PAGAN DIAZ, ALBERT<br>PO BOX 926<br>DORADO, PR 00646 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177924 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 295 | PASTRANA SOSA, NILDA I.<br>2-E-6 AVE. C, URB. METROPOLIS<br>CAROLINA, PR 00987 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177537 | $ 37,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 296 | PEDRAZA COLON, JACINTO<br>URB. NOTRE DAME SAN PEDRO<br>K-8<br>CAGUAS, PR 00725 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178224 | $ 20,904.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 297 | PENOS, SALVADOR  S. RIVERA<br>HC-03 BOX 6156<br>HUMACAO, PR 00791 | 5/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177761 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 298 PEREZ BARRETO, JESUS EDILBERTO<br>HC-6 BOX 17313<br>SAN SEBASTIAN, PR 00685 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177699 | $ 40,000.00* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 299 PEREZ GARCIA, MARIA A.<br>VIA AZURE MM-21<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178256 | $ 15,900.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 300 PEREZ SUAREZ, PETRA IVONNE<br>CORDOBA PARK<br>400 BO. TORTUGO, APT107<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177970 | $ 21,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 301 PEREZ TORRES, JUDITH<br>P.O. BOX 800428<br>COTO LAUREL, PR 00780-0428 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178494 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 302 PEREZ, EDITH I<br>1440 SHERIDAN ST.<br>APT. B-6<br>CAMDEN, NJ 08104 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178222 | Indeterminado* |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 303 PINTO, MARIA L.<br>1802 JAJOME, CROWN HILLS<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177046 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 304 | PINTOR RODRIGUEZ, NESTOR LUIS<br>H 274 CALLE CANARIO<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178574 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 305 | PINTOR, LEDYS M.<br>CALLE CANARIO H274<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177898 | $ 19,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 306 | PIZARRO CHICLANA, JAIME<br>URB. VILLA MARINA 19 CALLE HYDRA<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177004 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 307 | PUERTO RICO TELEPHONE CO., ELA & PR<br>VINCENTA LEBRON VERGARA<br>PO BOX 540<br>FAJARDO, PR 00738 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177516 | $ 49,900.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 308 | PUERTO RICO TELEPHONE CO., P.R., ELA<br>EDWIN G. BENITEZ PERALES<br>C16 6 EXT. FCO. OLLER<br>BAYAMON, PR00956 | 10/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177509 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 309 | PUERTO RICO TELEPHONE CO., P.R., ELA<br>CARMEN ALICIA SANTIAGO DUCOS<br>A-16 CALLE YAHUECA<br>URB. PARQUE DEL RIO<br>CAGUAS, PR 00727 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177513 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | PUERTO RICO TELEPHONE COMPANY P.R. ELA<br>HECTOR ORTEGA COTTO<br>C/3 X-5 VALENCIA URB.<br>BAYAMON, PR00959 | 12/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178979 | $ 34,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 311 | PUEYO COLON, VICTOR MANUEL<br>200 ARNALDO BRISTOL, APT.50<br>GUAYAMA, PR00784-5977 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178000 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 312 | RAI, ASHA<br>CALLE MARTIN 1543<br>URB. VAHIA VISTAMAR<br>CAROLINA, PR 00983 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178713 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 313 | RAIMUND IRIVERA, NORMA<br>URB. QUINTAS DE VILLAMAR<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177808 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 314 | RAIMUNDI RIVERA, NORMA<br>URB. QUINTAS DE VILLAMAR<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176786 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 315 | RAIMUNDI RIVERA, NORMA<br>URB. QUINTAS DE VILLAMAR<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177648 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 316 | RAMON AULI, JOSE<br>HC 04 BOX 15629<br>CAROLINA, PR 00987 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177597 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 317 | RAMOS CAMACHO, MILTON<br>VILLA DEL CARMEN D67<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177484 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 318 | RAMOS FIGUEROA, BLANCA I.<br>HC2 BOX 13116<br>GUARABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177435 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 319 | RAMOS LOZANO, ORLANDO<br>P.O BOX 2014<br>BAYAMON, PR00960 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177067 | $ 25,728.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 320 | RAMOS ORTEGA, WANDA I.<br>CALLE MARIA CADILLA FK-13 6TA SEC.<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177753 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 321 | RAMOS RIVERA, EDGARDO L.<br>50 CAMINO DEL VALLE, COLINAS DEL PLATA<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177244 | $ 21,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 322 | RAMOS RIVERA, EDGARDO L.<br>COLINAS DE PLATA<br>50 CAMINO DEL VALLE<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178641 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 323 RAMOS, DOMINGO DIANA<br>CALLE A BLQ-BA51<br>URB. VENUS GDNS. OESTE<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177202 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 324 RAMOS, DOMINGO DIANA<br>CALLE A. BLG BA 51<br>URB. VENUS GARDENS OESTE<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178533 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 325 RAMOS, EUGENIO<br>P.O. BOX 1691<br>SAN SEBASTIAN, PR 00685 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177248 | $ 28,800.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 326 RAMOS, OVIDIO MATOS<br>MANSIONES DE MONTECASINO I<br>#361 CALLE GUARAGUAO K-2<br>TOA ALTA, PR00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176591 | $ 18,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 327 REINA NEGRON, OLGA N.<br>CC-38 CALLE CEIBAS URB. RIO HONDO III<br>BAYAMON, PR00961-3419 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177820 | $ 33,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 328 REYES CLAUSELL, KATHERINE<br>CONDOMINIO PONTEZUELA ED B4<br>APT. 1E<br>CAROLINA, PR 00983-2080 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177455 | $ 27,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 329 | REYES CLAUSELL, KATHERINE CONDOMINIO PONTEZUELA ED. B4 APT. 1E CAROLINA, PR 00983-2080 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177642 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 330 | REYES RIVERA, EDGARDO PO BOX 375345 CAYEY, PR00737 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176722 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 331 | REYES RIVERA, EDGARDO PO BOX 375345 CAYEY, PR00737 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178546 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 332 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178601 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 333 | RIOS RUSSI, CARLOS URB. EL PRADO #457 CALLE PARAGUAY SAN JUAN, PR 00917 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178280 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 334 | RIOS RUSSI, JOSUE URB. COUNTY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178234 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 335 | RIVERA CALDERON, NIVIA<br>PASEO MAGDALENA AJ25, 4TA SECCION<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177239 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 336 | RIVERA CALDERON, NIVIA<br>PASEO MAGDALENA AJ25<br>4TA SEC, LEVITTOWN<br>TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177994 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 337 | RIVERA COLLAZO, VICTOR L.<br>CALLE B, F-12 URB. ESTANCIAS<br>DE SAN FERNANDO<br>CAROLINA, PR 00985 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177209 | $ 7,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 338 | RIVERA GALARZA, CARMEN I.<br>PO BOX 512<br>YABUCOA, PR 00767 | 1/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179016 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 339 | RIVERA GARCIA, JASMINE H.<br>BO LA LOMA - 29 CALLE K<br>ENSENADA, PR 00647 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178139 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 340 | RIVERA LOPEZ, RAFAEL<br>E.P. 4 C/ALMENDRO<br>URB. SANTA JUANITA<br>BAYAMON, PR00956 | 11/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178889 | $ 19,296.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 341 | RIVERA LOPEZ, RAFAEL<br>C/ ALMENDRO E.P.4<br>STA. JUANITA<br>BAYAMON, PR00956 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178884 | $ 19,296.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 342 | RIVERA MENDEZ, JOSE A.<br>C18 CALLE 6 VILLA OLIMPIA<br>YAUCO, PR 00698 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178413 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 343 | RIVERA PEREZ, CARMEN M.<br>URB LAGO HORIZONTE<br>4027 CALLE AMBAR<br>COTO LAUREL, PR 00780-2426 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178787 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 344 | RIVERA RIVERA, SANDRA<br>URB. MORELL CAMPOS<br>22 CALLE DALILA<br>PONCE, PR 00730-2769 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177802 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 345 | RIVERA SALOME, SAMUEL<br>ESTANCIAS DEL GOLF #410 CALLE MILLITO NAVARRO<br>PONCE, PR 00730 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177394 | $ 18,750.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 346 | RIVERA TORRES, JOSE<br>CALLE ECUADOR D 46 BUZON 110<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177704 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 347 | RIVERA-VARGAS, SILA MARIA ESTANCIAS DE LA FUENTE 15 CALLE LIRIO TOA ALTA, PR00953-3609 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178804 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 348 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176643 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 349 | ROBLES, NEPHTALY #1677 CHIHUAHUA SAN JUAN, PR 00926 | 11/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178735 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 350 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178328 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 351 | RODRIGUEZ AMARO, MARIA BARRIO PALO SECO PO BOX 194 MAUNABO, PR 00707 | 1/21/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179056 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 352 | RODRIGUEZ AMARO, MARIA BARRIO PALO SECO 194 BUZON MAUNABO, PR 00707 | 1/19/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179050 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | RODRIGUEZ CEBOLLERO, PEDRO J. URB. LA ESTANCIA POMAROSA 118 LAS PIEDRAS, PR 00771 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176599 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 354 | RODRIGUEZ CEBOLLORO, PEDRO J. URB. LA ESTANCIA POMAROSA 118 LAS PIEDRAS, PR 00771 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177735 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 355 | RODRIGUEZ CRESPO, ROBERTO SANTA TERESITA4128 CALLE SANTA CATALINA PONCE, PR 00730 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177481 | $ 33,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 356 | RODRIGUEZ GARCIA, ALFREDO CALLE TORRECILLA #K-21 COLINES METROPOLITANAS GUAMAYA, PR00969 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178125 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 357 | RODRIGUEZ GUTIERREZ, MARISEL A 620 GREENWOOD SUMMIT HILLS SAN JUAN, PR 00920 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177249 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 358 | RODRIGUEZ MENENDEZ, EFRAIN C/ EBANO B-22 BOX 76 MONTE CASINO TOA ALTA, PR00953 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178543 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 359 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA502 SABANA HAYAS, PR00688 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177495 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 360 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA502 SABANA HOYOS, PR 00688 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178436 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 361 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178354 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 362 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178100 | $ 23,100.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 363 | RODRIGUEZ RAMOS, MARILYN COND. CORDOBA PARK 400 BO. TORTUGO APT. 80 SAN JUAN, PR 00926 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178198 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 364 | RODRIGUEZ RAYMAKER, TINA L. PO BOX 1469 YABUCOA, PR 00767 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177862 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 365 | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176820 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 366 | RODRIGUEZ RIVERA, MARISOL 18 VILLA CRISTINA BO. RIO HONDO MAYAGUEZ, PR00680-7100 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178291 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 367 | RODRIGUEZ RODRIGUEZ, MARIBEL A-21 CALLE CARITE URB. LOGO ALTO TRUJILLO ALTO, PR00976 | 10/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177365 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 368 | RODRIGUEZ RODRIGUEZ, MODESTO BDA OLIMPO CALLE 8 BZ 392 GUAYAMA, PR00784 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177064 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 369 | RODRIGUEZ RODRIGUEZ, MODESTO BDA. OLIMPO CALLE 8 BZ 392 GUAYAMA, PR00784 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177805 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 370 | RODRIGUEZ ROSA, BLANCA A. CALLE 21 P-4 URB. BAYAMON GARDENS BAYAMON, PR00957 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177139 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176602 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 372 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177836 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 373 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176662 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 374 | RODRIGUEZ TORRES, LYNNETTE URB. TERRAZA DEL TOA 4 ASTROMELIA TOA ALTA, PR00953-4895 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177973 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 375 | RODRIGUEZ VEGA, JORGE M PO BOX 1171 CIALES, PR 00638 | 9/13/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179624 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 376 | RODRIGUEZ, NIDSA E. P.O. BOX 8812 SEMINOLE, FL 33775 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176739 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 377 | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178646 | $ 15,600.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 378 | RODRIGUEZ, RICARDO<br>669 SPINNAKER CT<br>WELLINGTON, FL 33414 | 11/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178220 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 379 | ROLDAN ALMEDA, MYRNA<br>URB. VENUS GARDEN<br>1756 CALLE ANGUEISES<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176661 | $ 25,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 380 | ROLDAN DELGADO, SOCORRO<br>VILLA GUADALUPE<br>18-AA3<br>CAGUAS, PR 00725 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177116 | $ 43,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 381 | ROMAN PEREZ, GLADYS ENID<br>CALLE COLLORES H-11<br>COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178594 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 382 | ROMERO ROMERO , ISRAEL<br>A21 CALLE CARETE, URB LAGO ALTO<br>TRUJILLO ALTO, PR 00976 | 10/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177397 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 383 | RONDON DIAZ, ANGEL C.<br>CALLE 108-A CD1<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177607 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 384 | ROSA DELGADO, CRUZ<br>P.O. BOX 465<br>PATILLAS, PR00723 | 11/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178805 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 385 | ROSADO PEREZ, MILDRED<br>1473 CALLE JAGUEY<br>URB LOS CAOBOS<br>PONCE, PR 00716-2630 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178517 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 386 | ROSARIO CRUZ, ERNESTO<br>HC-03 BOX 402<br>HUMACAO, PR 00791 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177192 | $ 60,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 387 | ROSARIO PAGAN, HIRAM<br>42 GRAYHAWK WAY NORTH<br>MECHANICSBURG, PA17050 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178563 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 388 | ROSARIO RODRIGUEZ, JORGE LUIS<br>P.O. BOX 9248<br>HUMACAO, PR 00792 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177011 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 389 | ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177333 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 390 | RUIZ CORAZON, JOSE ANTONIO<br>445 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176993 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 391 | SALGADO DIAZ, ANTERO<br>P.O. BOX 9021055<br>SAN JUAN, PR 00902-1055 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178105 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 392 | SANABRIA, DEBORAH AGOSTO<br>HC-15 BOX 16534<br>HUMACAO, PR 00791-9710 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177140 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 393 | SANCHEZ GAUTIER, EDWARD<br>URB. LEVITTOWN<br>1582 PASEO DIANA<br>TOA BAJA, PR 00949 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178454 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 394 | SANCHEZ GAUTIER, RONALD<br>LAGO DOS BOCAS DF-49<br>5TA A SECCION LEVITTOWN<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177794 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 395 | SANTANA FREYTES, ANTONIA<br>PO BOX 1186<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176990 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 396 | SANTANA MARRERO, OLGA IRIS<br>CALLE 8N-6 SIERRA LINDA<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177660 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 397 | SANTANA MARTINEZ, LUIS A.<br>HC 03 BOX 6879<br>HUMACAO, PR 00791 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177686 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 398 | SANTANA RAMOS, CARMELO<br>HC 4 BOX 6328<br>YABUCOA, PR 00767 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178493 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 399 | SANTIAGO - VARGAS, LUIS E.<br>ESTANCIAS DE SAN BENITO #706<br>MAYAGUEZ, PR00680 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177150 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 400 | SANTIAGO ACOSTA, WARNER<br>21 D VILLA REAL<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177339 | $ 38,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 401 | SANTIAGO ARCE, OLGA<br>ED. B APT. B-12 SAN ALFONSO AV.#1<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177932 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 402 | SANTIAGO GONZALEZ, CARLOS<br>BUGANVILIA # 150<br>CIUDAD JARDIN II<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178344 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 403 | SANTIAGO HERNANDEZ, EVELYN<br>CALLE ALEXANDRIA #166<br>URB. PARQUE FLAMINGO<br>BAYAMON, PR00959 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178325 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 404 | SANTIAGO MARCANO, ERICK A.<br>HC 03 BOX 6825<br>JUNCOS, PR 00777 | 1/15/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179037 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | SANTIAGO PEREZ, MANUEL E. AVE. D 2 M 95 URB. METROPOLIS CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177073 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 406 | SANTIAGO RAMOS, HERIBERTO URB. COVADONGA 1G18 C/ PALACIO VALDEZ TOA BAJA, PR 00949-5345 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178887 | $ 16,884.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 407 | SANTIAGO RAMOS, HERIBERTO URB. COVADONGA 1G18 C/O PALACIO VALDEZ TOA BAJA, PR 00949 | 11/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178930 | $ 16,884.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 408 | SANTIAGO RAMOS, NELSON P.O. BOX 113 BARRANQUITAS, PR 00794 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178647 | $ 24,000.00* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 409 | SANTIAGO TORRES, JOSE A CALLE 2 #A-26 EXT. VILLA RICA BAYAMON, PR00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178639 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 410 | SANTIAGO TORRES, JOSE A CALLE 2 #A-26 EXT. VILLA RICA BAYAMON, PR00959 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178569 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 411 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177303 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 412 | SANTOS COLLAZO, PEDRO A. URB. SAN THOMAS D-38 CALLE LUCAS SANTOS SABATER PONCE, PR 00716 | 7/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177737 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 413 | SANTOS PEREZ, LOURDES YVETTE URB. ESTANCIA F-16 CIA CARACAS BAYAMON, PR00961 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177906 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 414 | SANTOS SANTIAGO, LOURDES J. CALLE DONCELLA 1768 CONDOMINIO SAN ANTONIO APT.102 PONCE, PR 00728 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177948 | $ 38,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 415 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT156 BAYAMON, PR00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177876 | $ 21,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 416 | SERRANO FLORES, GRACIELA 171-29 437 VILLA CAROLINA CAROLINA, PR 00985 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177578 | $ 40,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 417 | SERRANO GONZALEZ, ELIUD A. URB. SANTA JUANITA CALLE CATALUÑA DH-24 BAYAMON, PR00956 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178457 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 418 | SERRANO SOTO, DOMINGA HC 01 - BOX 4237 YABUCOA, PR 00767 | 4/6/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179175 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 419 | SERRANO VAZQUEZ, MARIA UBR. VALLE TOLIMA, CALLE NELSON MILLAN B21 CAGUAS, PR 00725 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177092 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 420 | SMITH RIVERA, IVONNE RR6 BOX 6596 TOA ALTA, PR00953 | 11/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178817 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 421 | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178501 | $ 26,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 422 | SOTO QUINONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177373 | $ 39,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 423 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177105 | $ 18,492.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 424 | SOTOMAYOR, HARRY<br>635 TURIN ST.<br>VEGA BAJA, PR 00693-3605 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176730 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 425 | SOTOMAYOR, HARRY<br>635 TURIN ST<br>VEGA BAJA, PR 00693-3605 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178257 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 426 | TOLENTINO ORTIZ, LUZ E.<br>HC 01 - BOX 16891<br>HUMACAO, PR 00791 | 11/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178906 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 427 | TORRES CENTENO, MIRIAM<br>C/ JUAN MORALES L-18<br>IDAMARIS GARDENS<br>CAGUAS, PR 00727 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178648 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 428 | TORRES COLON, GERMAN<br>CALLE 42 BLOQUE 3 U-5<br>ALTURAS DE BUCARABONES<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177056 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 429 | TORRES COLON, GERMAN<br>CALLE 42 BLOQUE 3 U-5<br>ALTURAS DE BUCARABONES<br>TOA ALTA, PR00953 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178545 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 430 | TORRES GONZALEZ, EDUARDO<br>P.O. BOX 1001<br>MAYAGUEZ, PR00681 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177111 | $ 32,400.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 431 | TORRES MELENDEZ, EDUARDO<br>BOX 8044<br>PONCE, PR 00732 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178462 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 432 | TORRES MORALES, ANA M.<br>F-74 CALLE 6 TOA ALTA HEIGHTS<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176850 | $ 31,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 433 | TORRES MORALES, LOURDES M.<br>RR-3 BOX 10151<br>TOA ALTA, PR00953-8003 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176903 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 434 | TORRES MORALES, LOURDES M.<br>RR-3 BOX 10151<br>TOA ALTA, PR00953-8003 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177993 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 435 | TORRES RIVERA, CARLOS M<br>URB LEVITTOWN CALLE LAGO DOS BOCAS<br>DF 37 5TA SECCION<br>TOA BAJA, PR 00949 | 11/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178903 | $ 33,600.10 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 436 | TORRES, SALVADOR CRUZ<br>URB LOMA ALTA<br>CALLE 11 K6<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176707 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 437 VALDES GARCIA, DIXON<br>#636 CALLE ALMENDRO<br>URB. LOS COLOBOS PARK<br>CARDINA, PR 00987 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178359 | $ 17,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 438 VAZQUEZ ALVARADO, CRISTOBAL<br>PMB 303 L-2 5900<br>AVE. ISLA VERDE<br>CAROLINA, PR 00979 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178037 | $ 16,500.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 439 VAZQUEZ DEL ROSARIO, FRANCISCO<br>PO BOX 561442<br>GUAYANILLA, PR00656 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178250 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 440 VAZQUEZ DURAN, PETER J.<br>1934 CALLE PEDRO MEJIN<br>URB. FAIRVIEW<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177427 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 441 VAZQUEZ MUNOZ, WILLIAM ALBERTO<br>PALMAS DEL TURABO<br>C/CANARIAS #47<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177433 | $ 19,200.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 442 VAZQUEZ MUNOZ, WILLIAM ALBERTO<br>PALMAS DEL TURABO<br>C/ CANARIAS #47<br>CANAGUAS, PR 00727 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177873 | $ 19,200.00 |
| Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | VAZQUEZ PEREZ, ADRIANA<br>VIA AZURE MM-21<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178310 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 444 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE<br>URB. SAN ANTONIO<br>CALLE DAMASCO #2585<br>PONCE, PR 00728-1804 | 7/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177771 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 445 | VAZQUEZ VAZQUEZ, VICTOR R.<br>RR2 BOX 4075<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177769 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 446 | VAZQUEZ, CARLOS H.<br>1084 COND. CALA DE HUCARES<br>NAGUABO, PR 00718-3081 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178578 | $ 16,281.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 447 | VEGA BURGOS, ANA LUISA<br>54 CALLE AGUADILLA<br>APTO. 401<br>SAN JUAN, PR 00907-1183 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178540 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 448 | VEGA BURGOS, ANGEL A.<br>HC. 4 BOX 17203<br>YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176778 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 449 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177220 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 450 | VEGA HERNANDEZ, MARITZA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177810 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 451 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178237 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 452 | VEGA RODRIGUEZ, ANASTACIO HC 2 BOX 7608 YABUCOA, PR 00767-9577 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178519 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 453 | VEGA ROSARIO, EDUARDO HC-01 BOX 2351 MAUNABO, PR 00707 | 1/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179063 | Indeterminado* |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 454 | VEGA, VIVIAN IVETTE E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176847 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 455 | VEGA, VIVIAN IVETTE E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178051 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 456 | VELAZQUEZ HERNANDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176907 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 457 | VELAZQUEZ HERNANDEZ, MARCELINO<br>RR-4 BOX 27745-7<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178334 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 458 | VELAZQUEZ MOJICA, GREGORIO<br>HC 3 BOX 7917<br>LAS PIEDRAS, PR 00771 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178723 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 459 | VELEZ TRINIDAD, CARLOS ELIAS<br>URB. COUNTRY CLUB<br>911 CALLE MALVIS<br>SAN JUAN, PR 00924-1758 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176904 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 460 | VELEZ TRINIDAD, CARLOS ELIAS<br>URB. COUNTRY CLUB<br>911 CALLE MALVIS<br>SAN JUAN, PR 00924-1758 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178431 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 461 | VELILLA RODRIGUEZ, JOSE A.<br>BARRIADA GONZALEZ III #313 CALLE 4<br>TRUJILLO ALTO, PR00976 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178618 | $ 24,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 462 | VERDEJO, EDITH<br>CALLE ARANJUEZ # 8357<br>VISTAS DEL OCEANA<br>LOUIZA, PR 00772 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178678 | $ 22,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 463 | VICENT ROMERO, LUIS A.<br>P.O BOX 51886<br>TOA BAJA, PR 00950-1886 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178499 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 464 | VILA CORTES, ROBERTO<br>105 BAYSIDE COVE, AVE ART<br>HOSTOS, APT # 153<br>SAN JUAN, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177055 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 465 | VILA CORTES, ROBERTO<br>105 BAYSIDE COVE, AVE. ARTERIAL HOSTOS<br>APT. #153<br>SAN JUAN, PR 00918 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177694 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 466 | VILA SOLANO, SYLVIA<br>M-8 CALLE 13 SANTA JUANA II<br>CAGUAS, PR 00727 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177099 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 467 | VILLANUEVA CALDERON, HERNAN<br>CALLE LIA V-848<br>URB. LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178520 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |

## Cuadringentésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 468 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177951 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 469 | ZAYAS, JULIO R. CALLE 13 M42 BAYAMON GARDENS BAYAMON, PR 00957 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177918 | $ 19,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 470 | ZENAIDA CRUZ, LUZ BOX 321 SABARA SECA ST., PR 00952 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177460 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| 471 | ZENAIDA CRUZ, LUZ BOX 321 SABANA SECA ST. TOA BAJA, PR 00952 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178023 | $ 27,600.00 |
| | Base para: La Evidencia de Reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | | | |
| | | | | | TOTAL | $ 11,227,287.10* |