## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

              Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On December 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Contractors Service List attached hereto as **Exhibit A**:

- Fourth Extension of Deadline for Commonwealth of Puerto Rico to Assume or Reject Unexpired Nonresidential Leases Under Title III Proceedings in the form of customized letters, a blank copy of which is attached hereto as **Exhibit B**,

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: December 17, 2021

/s/ Asir U. Ashraf
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 17, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 58562

**<u>Exhibit A</u>**

# Exhibit A

Contractors Service List
Served via first class mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CW32 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT | PO BOX 9146 | | SAN JUAN | PR | 00908-0146 | |
| CW33 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| CW34 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| CW35 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| CW36 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| CW37 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| CW15 | 800 PONCE DE LEON CORP. | AVE. PONCE DE LEON 800 | | | SAN JUAN | PR | 00919 | |
| PREPA1 | A LA ORDEN SHOPPING CENTER, SE | AVE. COMERÍO #600 | | | TOA BAJA | PR | 00949 | |
| CW10 | AA TOWER INC | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678-1553 | |
| CW38 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | SAN JUAN | PR | 00908 | |
| PREPA30 | AAA MINI ALMACENES | 245 CALLE ROSA URB. FERRY PÚBLICOS BARRANA | | | PONCE | PR | 00730 | |
| CW39 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| CW40 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | CAYEY | PR | 00737 | |
| CW41 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | ANTIGUO CUARTEL DE BALLAJA TERCER PISO | | | SAN JUAN | PR | 00936 | |
| CW42 | ACANTHUS | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 | | | SAN JUAN | PR | 00926 | |
| CW43 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | CAROLINA | PR | 00983 | |
| CW44 | ADALBERTO RODRIGUEZ PADIN | ADDRESS ON FILE | | | | | | |
| CW45 | ADAN TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| CW46 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA 520 AVE PONCE DE LEON PDA 8 5 | | | SAN JUAN | PR | 00901 | |
| CW47 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | SAN JUAN | PR | 00936 | |
| CW48 | ADM SERVICIO GENERALES | P O BOX 195568 | | | SAN JUAN | PR | 00919-5568 | |
| PREPA9.2 | ADMINISTRACION DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | | | ISABELA | PR | 00062 | |
| PREPA9.1 | ADMINISTRACION DE TERRENOS | BO, SAN ANTÓN | | | PONCE | PR | 00717 | |
| CW49 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| CW50 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | SAN JUAN | PR | 00936-3768 | |
| CW51 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | SAN JUAN | PR | 00908-0200 | |
| CW52 | ADOLFO ROSARIO QUINONES | ADDRESS ON FILE | | | | | | |
| CW53 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | SAN JUAN | PR | 00919 | |
| CW54 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| PREPA13.1 | AEP | CENTRO GUBERNAMENTAL DE GUAYANILLA | | | GUAYANILLA | PR | 00656 | |
| PREPA13.2 | AEP | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUÑOZ RIVERA | | | JUNCOS | PR | 00686 | |
| CW55 | AGAPITO RODRIGUEZ COSTA | ADDRESS ON FILE | | | | | | |
| CW56 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | GUAYNABO | PR | 00969 | |
| CW57 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | GUAYNABO | PR | 00969 | |
| CW58 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT LA GARITA | | | CABO ROJO | PR | 00623 | |
| CW59 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT LA GARITA | | | CABO ROJO | PR | 00623 | |
| CW60 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | SAN JUAN | PR | 00936-0927 | |
| CW61 | AIXA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| CW62 | ALBERTO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| CW63 | ALBERTO LUIS COSSIO SOTO | ADDRESS ON FILE | | | | | | |
| CW64 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | SAN JUAN | PR | 00918 | |
| CW65 | ALEXIS BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| CW66 | ALFONSO NIEVES CATALA | ADDRESS ON FILE | | | | | | |
| CW67 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | TOA BAJA | PR | 00950 | |
| CW68 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | BAYAMON | PR | 00959 | |
| HTA1 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | SAN JUAN | PR | 00910-1328 | |
| CW69 | ALTRECHE BERNAL, MARIA E. | ADDRESS ON FILE | | | | | | |
| CW70 | ALVAREZ LOPEZ, MAYRA C. | ADDRESS ON FILE | | | | | | |
| CW71 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | | BAYAMÓN | PR | 00000 | |
| CW72 | AMB INVESTMENT INC | PO BOX 86 | | | BARRANQUITAS | PR | 00794 | |
| CW73 | AMD DEVELOPMENT CORP | P O BOX 8 | | | TRUJILLO ALTO | PR | 00977-0008 | |
| CW74 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| CW75 | ANA E. ROLDAN PEREZ | ADDRESS ON FILE | | | | | | |
| CW76 | ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| CW77 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 | |
| CW78 | ANGEL E. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| CW79 | ANGEL F. RIVERA BARRIS | ADDRESS ON FILE | | | | | | |
| CW80 | ANGEL F. RIVERA BARRIS | ADDRESS ON FILE | | | | | | |
| CW81 | ANGEL L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| CW82 | ANGEL L. ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| CW83 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | BARCELONETA | PR | 00617 | |
| CW84 | ANGEL MANUEL NUNEZ VARGAS | ADDRESS ON FILE | | | | | | |
| CW85 | ANGEL MANUEL NUNEZ VARGAS | ADDRESS ON FILE | | | | | | |
| CW86 | ANGEL MANUEL NUNEZ VARGAS | ADDRESS ON FILE | | | | | | |
| PREPA10.1 | ANGEL OLIVERO BUDET | ADDRESS ON FILE | | | | | | |
| PREPA10.2 | ANGEL OLIVERO BUDET | ADDRESS ON FILE | | | | | | |
| CW87 | ANGELICA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| CW88 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| CW89 | ANTHONY MIRANDA SEGUI | ADDRESS ON FILE | | | | | | |
| CW90 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | CAROLINA | PR | 00981-0190 | |
| CW91 | ANTONIO HERIBERTO CINTRON TORRES | ADDRESS ON FILE | | | | | | |

Exhibit A
Contractors Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CW92 | ANTONIO J. LEAL GONZALEZ | ADDRESS ON FILE | | | | | |
| CW93 | ANTONIO RIVERA TORRES | ADDRESS ON FILE | | | | | |
| CW94 | ANTONIO RODRIGUEZ ZAMORA | ADDRESS ON FILE | | | | | |
| CW95 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 |
| CW96 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 |
| CW97 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 |
| CW98 | ARECIBO SENIOR HOUSING LABORAL CAROLINA | PO BOX 899 | | | CAROLINA | PR | 00986 |
| CW99 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 |
| CW100 | ARIEL Z ORTIZ BLANCO | ADDRESS ON FILE | | | | | |
| CW101 | ARJC REALTY S.E. | BOX 3244 | | | CAROLINA | PR | 00984 |
| CW102 | ARMANDO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| CW103 | ARMANDO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| CW104 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 |
| CW105 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 |
| CW106 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS | | | GUAYAMA | PR | 00784 |
| CW31 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | LOIZA | PR | 00772 |
| CW107 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | AGUADILLA | PR | 00604-0024 |
| CW108 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE ROSADO FINAL | | | CEUBA | PR | 00735 |
| CW109 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | HUMACAO | PR | 00791 |
| CW110 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | CAROLINA | PR | 00936-4508 |
| CW111 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | ALTA | PR | 00953-4864 |
| CW112 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | ARROYO | PR | 00714 |
| CW113 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | MAYAGUEZ | PR | 00681 |
| CW114 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | BAJA | PR | 00949 |
| CW115 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | GUAYAMA | PR | 00785 |
| CW116 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | BAJA | PR | 00693 |
| CW117 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | BAJA | PR | 00949 |
| CW118 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | BAJA | PR | 00949 |
| CW119 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | BAJA | PR | 00949 |
| CW120 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | BAJA | PR | 00949 |
| CW121 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | | ARECIBO | PR | 00614 |
| CW122 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| CW123 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | TOA | PR | 00950 |
| CW124 | AURELIO ARCE MORENO | ADDRESS ON FILE | | | | | |
| CW125 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | SAN JUAN | PR | 00940 |
| CW126 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| CW127 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | SAN JUAN | PR | 00907 |
| CW128 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | SAN JUAN | PR | 00907 |
| CW129 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | SAN JUAN | PR | 00908 |
| CW130 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | SAN JUAN | PR | 00908 |
| CW131 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| CW132 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| CW133 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| CW134 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| CW135 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 |
| PREPA31.2 | BANCO POPULAR DE PR | 209 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00918 |
| PREPA31.3 | BANCO POPULAR DE PR | CALLE ARZUAGA | | | SAN JUAN | PR | 00925 |
| PREPA31.1 | BANCO POPULAR DE PR | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | SAN JUAN | PR | 00936-2708 |
| PREPA31.4 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| CW136 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| CW137 | BANCO SANTANDER DE PR | P O BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| CW138 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | SAN JUAN | PR | 00917 |
| CW139 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | SAN JUAN | PR | 00917 |
| CW140 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | SAN JUAN | PR | 00917 |
| CW141 | BETANCOURT MANGUAL, ANA ROSA | ADDRESS ON FILE | | | | | |
| CW142 | BEYOND TECHNOLOGIES, LLC | CARRTERA 677 KM 1.8 | | | ALTA | PR | 00692 |
| CW143 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | BOULDER | PR | 80301 |
| CW144 | BIANCA CONVENTION CENTER INC | RR 02 BOX 4524 | | | AÑASCO | PR | 00610 |
| CW145 | BIANCA CONVENTION CENTER INC | RR 02 BOX 4524 | | | AÑASCO | PR | 00610 |
| CW146 | BIENES NIEVES INC. | PO BOX 2580 | | | GUAYAMA | PR | 00785 |
| CW147 | BIENVENIDO SIERRA ORTIZ | ADDRESS ON FILE | | | | | |
| CW148 | BLANCA E. DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| CW149 | BORINQUEN PARKING SERVICES INC | URB. BALDRICH | 119 DOMENECH AVE. | | SAN JUAN | PR | 00917 |
| CW150 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | AGUADILLA | PR | 00605-3861 |
| CW151 | BRENDA ENID RAMOS ORTIZ | ADDRESS ON FILE | | | | | |
| CW152 | BRENDALIS VEGA FELICIANO | ADDRESS ON FILE | | | | | |
| CW153 | BUENAVENTURA MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| CW154 | CABAN GOMEZ, BENIGNO A. | ADDRESS ON FILE | | | | | |
| CW155 | CAFE DON RUIZ COFFEE SHOP, LLC | CONDOMINIO PASEO GALES 2902 | CARR 9189 | | GURABO | PR | 00778 |
| CW156 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| CW157 | CAJIGAS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | |

Exhibit A
Contractors Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CW158 | CALIXTO COLON CRUZ | ADDRESS ON FILE | | | | | | |
| CW159 | CALVARY EVANGELISTIC MISION | ADDRESS ON FILE | | | | | | |
| CW160.3 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| CW161.3 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| CW160.1 | CARHIL DEVELOPERS INC | PO BOX 190573 | | | SAN JUAN | PR | 00919-0573 | |
| CW161.1 | CARHIL DEVELOPERS INC | PO BOX 190573 | | | SAN JUAN | PR | 00919-0573 | |
| CW160.2 | CARHIL DEVELOPERS INC | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| CW161.2 | CARHIL DEVELOPERS INC | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| CW160.4 | CARHIL DEVELOPERS INC. | C/O ROIG COMERCIAL BANK | PO BOX 457 | CARRERAS & GEORGETTI STREETS | HUMACAO | PR | 00661 | |
| CW161.4 | CARHIL DEVELOPERS INC. | C/O ROIG COMERCIAL BANK | PO BOX 457 | CARRERAS & GEORGETTI STREETS | HUMACAO | PR | 00661 | |
| CW162 | CARRIBEAN CITY BUILDERS, INC. | CARRETERA #PR-5 KM. 4.0 | | | CATAÑO | PR | 00962 | |
| CW163 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | SAN JUAN | PR | 00936 | |
| CW164 | CARLOS J PASCUAL BARALT | ADDRESS ON FILE | | | | | | |
| CW165 | CARLOS MANUEL MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| CW166 | CARLOS MANUEL MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| CW167 | CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| CW168 | CARMELO LOPEZ MOYA | ADDRESS ON FILE | | | | | | |
| CW169 | CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| CW170 | CARMEN G. DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| CW171 | CARMEN M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| CW172 | CARMEN MILAGROS CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| CW173 | CARMEN VICTORIA CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | |
| CW174 | CARMEN Y NEGRON PEREZ | ADDRESS ON FILE | | | | | | |
| CW175 | CAROL M PORTALATIN MENDEZ | ADDRESS ON FILE | | | | | | |
| PREPA32 | CAROLINA SHOPPING COURT | PR #3, BO. HOYO MULAS | | | CAROLINA | PR | 00983 | |
| CW176 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW177 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW178 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW179 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW180 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW181 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW182 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW183 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| CW184 | CECILIA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| CW185 | CECILIA MARGARITA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| CW186 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| CW187 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK | CALLE GUAMA #844 | | SAN JUAN | PR | 00927-4241 | |
| CW188 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | | AGUADA | PR | 00602 | |
| CW189 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | | AGUADA | PR | 00602 | |
| CW5 | CENTRICO (ANTIGUO PLAZA GUAYAMA) | AVE LOS VETERANOS PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 | |
| CW190 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CARR 651 KM. 5.2 BO. DOMINIGUITO | | | ARECIBO | PR | 00612 | |
| CW191 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| CW192 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| CW193 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.9 | | | PATILLAS | PR | 00723 | |
| PREPA11.2 | CENTRO DEL SUR MALL, LLC. | CENTRO DEL SUR MALL AVE.MIGUEL POU | | | PONCE | PR | 00731 | |
| PREPA11.1 | CENTRO DEL SUR MALL, LLC. | COMMERCAL CENTERS MANAGEMENT | PO BOX 362983 | | SAN JUAN | PR | 00936-2983 | |
| PREPA11.3 | CENTRO DEL SUR MALL, LLC. | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| CW194 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU | | | SAN JUAN | PR | 00924 | |
| CW195 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | DORADO | PR | 00646 | |
| CW196 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | SAN JUAN | PR | 00902 | |
| CW197 | CESAR CORTES GARCIA | ADDRESS ON FILE | | | | | | |
| CW18 | CESAR N. VAZQUEZ | ADDRESS ON FILE | | | | | | |
| CW198 | CHACON SOTO, MARCOS A. | ADDRESS ON FILE | | | | | | |
| CW199 | CITICENTRE, S.P. | PO BOX 193600 | | | SAN JUAN | PR | 00919-3600 | |
| CW200 | CITICENTRE, S.P. | PO BOX 193600 | | | SAN JUAN | PR | 00919-3600 | |
| CW201 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | VEGA BAJA | PR | 00694 | |
| CW202 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | SAN JUAN | PR | 00936-1282 | |
| CW203 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | FAJARDO | PR | 00738-0204 | |
| CW204 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | MAYAGUEZ | PR | 00681 | |
| CW205 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | MOCA | PR | 00676 | |
| CW206 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | CAGUAS | PR | 00725 | |
| CW207 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | SAN JUAN | PR | 00919-S009 | |
| CW208 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | SAN JUAN | PR | 00919-S009 | |
| CW209 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| CW210 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| CW211 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | PONCE | PR | 00717-1250 | |
| CW212 | COL-BER INC | PO BOX 358 | | | BARRANQUITAS | PR | 00794-0358 | |
| CW213 | COLEGIO CARMEN SOL INC | BOX 2314 | | | TOA BAJA | PR | 00951-2314 | |
| CW214 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS 178 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| CW215 | COLEGIO LA PIEDAD | ADDRESS ON FILE | | | | | | |
| CW216 | COLEGIO LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit A
Contractors Service List
Served via first class mail

| CW217 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | SAN JUAN | PR | 00923-2400 | |
|---|---|---|---|---|---|---|---|
| CW218 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | HATILLO | PR | 00659 | |
| CW219 | COLEGIO SAGRADOS CORAZONES | ADDRESS ON FILE | | | | | |
| CW220 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | SAN JUAN | PR | 00907-1560 | |
| CW221 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | GUAYNABO | PR | 00966 | |
| CW222 | COLEGIO SAN JUAN BOSCO | ADDRESS ON FILE | | | | | |
| CW223 | COLEGIO SANTA MARIA DEL CAMINO | ADDRESS ON FILE | | | | | |
| CW224 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | GUAYNABO | PR | 00968 | |
| CW225 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | PONCE | PR | 00732-9009 | |
| CW226 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO | | SAN JUAN | PR | 00927-3907 | |
| CW227 | COMPADIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | SAN JUAN | PR | 00936 | |
| CW229 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| CW230 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| CW231 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| CW232 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| CW233 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| CW234 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| CW228 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | SAN JUAN | PR | 00936 | |
| CW235 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | SAN JUAN | PR | 00902-2089 | |
| CW236 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188 | INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 | |
| CW237 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188 | INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 | |
| CW238 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188 | INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 | |
| CW239 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188 | INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 | |
| CW240 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | HUMACAO | PR | 00791 | |
| CW241 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | HUMACAO | PR | 00791-3949 | |
| CW242 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | CAYEY | PR | 00000 | |
| CW243 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | SAN JUAN | PR | 00936-4542 | |
| CW244 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | COAMO | PR | 00769 | |
| CW245 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | CARR. 184 KM 33.2 | INTERIOR DEL SECTOR BEATRIZ GUAVATE | CAYEY | PR | 00000 | |
| CW246 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO BOX 363428 | | SAN JUAN | PR | 00936-3428 | |
| CW247 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO BOX 363428 | | SAN JUAN | PR | 00936-3428 | |
| CW248 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | SAN JUAN | PR | 00936 | |
| CW249 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 | |
| CW250 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | CULEBRA | PR | 00775-0849 | |
| CW251 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | |
| CW252 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 | |
| CW253 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | TRUJILLO ALTO | PR | 00977 | |
| CW254 | CP COPPELIA INC | P O BOX 596 | | AGUADA | PR | 00602 | |
| CW255 | CP COPPELIA INC | P O BOX 596 | | AGUADA | PR | 00602 | |
| HTA2 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | SAN JUAN | PR | 00907 | |
| CW256 | CROWLEY LINER SERVICES | BBVA TOWER | 254 MUNOZ RIVERA AVE SUITE P1 | SAN JUAN | PR | 00918 | |
| CW257 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | DALLAS | TX | 75303-1332 | |
| CW258 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335 | | SAN JUAN | PR | 00925 | |
| CW259 | CUATRENIO, INC. | PO BOX 362781 | | SAN JUAN | PR | 00936-2781 | |
| CW260 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5700 | |
| CW261 | DAMARIS CABAN BADILLO | ADDRESS ON FILE | | | | | |
| CW262 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| CW263 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| CW264 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| CW265 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| CW266 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| CW267 | DAVID MERCADO MONTALVO | ADDRESS ON FILE | | | | | |
| CW268 | DELIA EFIGENIA PAGAN ROBLES | ADDRESS ON FILE | | | | | |
| CW269 | DELIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| CW270 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | PONCE | PR | 00717-1307 | |
| CW271 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | PONCE | PR | 00717-1307 | |
| PREPA2.2 | DELMAR INVESTMENTS, SE | 2727 N SALISBURY BLVD | | SALISBURY | MD | 21801 | |
| PREPA2.1 | DELMAR INVESTMENTS, SE | AVE. FAGOT #2971 | | PONCE | PR | 00716 | |
| PREPA2.3 | DELMAR INVESTMENTS, SE | LESLIE DEREK FLEMING NEGRON | 606 AVE TITO CASTRO SUITE 601 | SAN JUAN | PR | 00716-0218 | |
| CW272 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 41269 | | SAN JUAN | PR | 00940-1269 | |
| PREPA33.3 | DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION | | SAN JUAN | PR | 00901-2304 | |
| PREPA33.1 | DESARROLLADORA LCP, CORP. | LINCOLN CENTER PLAZA, CALLE MUÑOZ | | RIVERA | PR | 00725 | |
| PREPA33.4 | DESARROLLADORA LCP, CORP. | PO BOX 13070 | | SAN JUAN | PR | 00908 | |
| PREPA33.2 | DESARROLLADORA LCP, CORP. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 | | SAN JUAN | PR | 00901-2304 | |
| CW273 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| CW274 | DIEGO MARTIN SCHENQUERMAN MILLANER | ADDRESS ON FILE | | | | | |
| CW275 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | MAYAGUEZ | PR | 00681-3685 | |
| CW276 | DOMINGO DOMINGUEZ LA PALMA | ADDRESS ON FILE | | | | | |
| CW277 | DOMINGO SANABRIA LOZADA | ADDRESS ON FILE | | | | | |
| CW278 | DOM-MART CORP. | CALLE HOSTON NUM. 3 | | JUANA DIAZ | PR | 00795 | |
| CW279 | DON HECTOR CORTES VARGAS | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 16

Exhibit A
Contractors Service List
Served via first class mail

| CW280 | DON HECTOR CORTES VARGAS | ADDRESS ON FILE | | | | |
| CW281 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | ADDRESS ON FILE | | | | |
| CW282 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | ADDRESS ON FILE | | | | |
| CW283 | DON JUAN BAUTISTA MELENDEZ TORRES | ADDRESS ON FILE | | | | |
| CW284 | DON SAMUEL GONZALEZ ROSA | ADDRESS ON FILE | | | | |
| CW285 | DONA CARMEN OFELIA MELENDEZ TORRES | ADDRESS ON FILE | | | | |
| CW286 | DORADO ACADEMY INC | P O BOX 969 | | DORADO | PR | 00646 |
| CW287 | DR. FERNANDO ORTIZ MALDONADO | ADDRESS ON FILE | | | | |
| CW288 | DR. FERNANDO ORTIZ MALDONADO | ADDRESS ON FILE | | | | |
| CW289 | DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | |
| CW290 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | SAN JUAN | PR | 00919-4859 |
| CW291 | EDDIE A ORTIZ ZAYAS | ADDRESS ON FILE | | | | |
| CW292 | EDGARDO NUNEZ RUIZ | ADDRESS ON FILE | | | | |
| CW293 | EDIFICIO BULA, INC., | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | CAROLINA | PR | 00983 |
| CW294 | EDUCON MANAGEMENT, CORP. | CARR 189 KM 9 BO MAMEY | | GURABOQ | PR | 00778 |
| CW295 | EDWIN MUÑOZ GARCIA | ADDRESS ON FILE | | | | |
| CW296 | EDWIN RAMOS MERCADO | ADDRESS ON FILE | | | | |
| CW297 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | |
| CW298 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | ADDRESS ON FILE | | | | |
| CW299 | EFRAIN SANTANA ROSARIO | ADDRESS ON FILE | | | | |
| CW300 | EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | SAN JUAN | PR | 00926 |
| CW301 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | STATE ROAD #1 KM 20.9 | | GUAYNABO | PR | 00926 |
| CW302 | EGIDA DEL PERPETUO SOCORRO | P O BOX 191694 | | SAN JUAN | PR | 00919-1694 |
| CW303 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | ARECIBO | PR | 00613 |
| CW304 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | SAN JUAN | PR | 00926-7902 |
| CW305 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | CAYEY | PR | 00736 |
| CW306 | EL MUNICIPIO DE CATANO | PO BOX 428 | | CATAÑO | PR | 00963 |
| CW307 | EL MUNICIPIO DE CATANO | PO BOX 428 | | CATAÑO | PR | 00963 |
| CW308 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| CW309 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 SAN JUAN | | SAN JUAN | PR | 00936-8344 |
| CW310 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 SAN JUAN | | SAN JUAN | PR | 00936-8344 |
| CW311 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | VIEQUES | PR | 00765 |
| CW312 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | SAN JUAN | PR | 00910-0479 |
| CW313 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| CW314 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| CW315 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| CW316 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| CW317 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| CW318 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | SAN JUAN | PR | 00909 |
| CW319 | ELIEZER FELICIANO CORDERO | ADDRESS ON FILE | | | | |
| CW320 | ELIEZER GUZMAN PABON | ADDRESS ON FILE | | | | |
| CW321 | ELIOT ORLANDO RIVERA RIVERA | ADDRESS ON FILE | | | | |
| CW322 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | BAYAMON | PR | 00959 |
| CW323 | ELIUD SOTO ALCANZAR | ADDRESS ON FILE | | | | |
| CW324 | EMAS, S.E. | PO BOX 191943 | | SAN JUAN | PR | 00919-1943 |
| CW325 | EMERITO FLORES NAZARIO | ADDRESS ON FILE | | | | |
| CW326 | EMMA LUIGGI BERNAL | ADDRESS ON FILE | | | | |
| CW327 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | SAN JUAN | PR | 00936-0983 |
| CW328 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | CAGUAS | PR | 00726 |
| CW329 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | OROCOVIS | PR | 00720 |
| CW330 | EMPRESAS LOYOLA I S EN C S E | PO BOX 366638 | | SAN JUAN | PR | 00936-6638 |
| CW331 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | MAYAGUEZ | PR | 00681-0718 |
| CW332 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 | | SAN JUAN | PR | 00927 |
| CW333 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 BO MALPASO | | AGUADA | PR | 00602 |
| CW334 | ENRIQUE JOVE JIMENEZ | ADDRESS ON FILE | | | | |
| CW335 | ENRIQUE JOVE JIMENEZ | ADDRESS ON FILE | | | | |
| CW336 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | GUAYNABO | PR | 00969 |
| CW337 | ERASTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| CW338 | ERNESTO VAZQUEZ | ADDRESS ON FILE | | | | |
| CW339 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | AGUADILLA | PR | 00603 |
| CW340 | ESPERANZA CEPEDA OÑORO | ADDRESS ON FILE | | | | |
| PREPA34.4 | ESTANCIAS DE JUANA DÍAZ, INC. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC | PO BOX 362589 | SAN JUAN | PR | 00936-2589 |
| PREPA34.3 | ESTANCIAS DE JUANA DÍAZ, INC. | CALLE TOMÁS CARRIÓN #35 | | JUANA DÍAZ | PR | 00795 |
| PREPA34.2 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | JUANA DÍAZ | PR | 00795 |
| PREPA34.1 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | JUANA DIAZ | PR | 00795 |
| CW341 | ESTHER CUBANO MONAGAS | ADDRESS ON FILE | | | | |
| CW342 | EVANGELINA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | |
| CW343 | EVELYN LIZZETTE RODRIGUEZ CORA | ADDRESS ON FILE | | | | |
| CW344 | EVELYN LIZZETTE RODRIGUEZ CORA | ADDRESS ON FILE | | | | |
| PREPA35.1 | F.D.R. 1500 CORP | AVE. ROOSEVELT #1500 | | SAN JUAN | PR | 920 |
| PREPA35.2 | F.D.R. 1500 CORP | PO BOX 839 | HATO REY STATION | SAN JUAN | PR | 00919-0839 |

Exhibit A
Contractors Service List
Served via first class mail

| PREPA36.1 | FANOVIDAL, SE | C/O - EL CANTON MALL | 40 CALLE BETANCES | SUITE 10000 | BAYAMÓN | PR | 00961-6211 |
|---|---|---|---|---|---|---|---|
| PREPA36.2 | FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 | | | BAYAMÓN | PR | 00961 |
| CW345 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| CW346 | FASAS CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| CW347 | FASAS CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| CW348 | FASAS CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| CW349 | FASAS CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| CW350 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | | SAN JUAN | PR | 00926 |
| CW351 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL | DRD PROPIEDAD PISO 2 | | SAN JUAN | PR | 00918 |
| CW352 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | ADDRESS ON FILE | | | | | |
| CW353 | FELIX J IRIZARRY/ROSNNY MORALES | ADDRESS ON FILE | | | | | |
| CW354 | FELIX J. RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | |
| CW356 | FIDEICOMISO HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | |
| CW357 | FIDEICOMISO HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | |
| CW355 | FIDEICOMISO HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | |
| PREPA14.1 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | SAN JUAN | PR | 00922 |
| PREPA14.2 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PO BOX 12000 | | | SAN JUAN | PR | 00922 |
| PREPA14.3 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PR-1 KM 57.2 | | | CAYEY | PR | 00736 |
| CW358 | FIDEICOMISO MANGUAL-CARDONA | P O BOX 1673 | | | CANOVANAS | PR | 00729 |
| CW359 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | SALINAS | PR | 00751 |
| CW360 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| CW361 | FIGNA | PO BOX 9023786 SAN JUAN | | | SAN JUAN | PR | 00902-3786 |
| CW362 | FIGNA | PO BOX 9023786 SAN JUAN | | | SAN JUAN | PR | 00902-3786 |
| CW363 | FIGNA | PO BOX 9023786 SAN JUAN | | | SAN JUAN | PR | 00902-3786 |
| CW364 | FIGNA | PO BOX 9023786 SAN JUAN | | | SAN JUAN | PR | 00902-3786 |
| CW365 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | CALLE MARINA #9166 | | | PONCE | PR | 00971 |
| CW29 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23 SANTURCE. | | | SAN JUAN | PR | 00908 |
| CW366 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23 SANTURCE. | | | SAN JUAN | PR | 00908 |
| CW367 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| CW368 | FISA S.E. | P O BOX 2286 GUAYAMA | | | GUAYAMA | PR | 00785-2286 |
| CW369 | FISA S.E. | P O BOX 2286 GUAYAMA | | | GUAYAMA | PR | 00785-2286 |
| CW370 | FISA S.E. | P O BOX 2286 GUAYAMA | | | GUAYAMA | PR | 00785-2286 |
| CW371 | FISA S.E. | P O BOX 2286 GUAYAMA | | | GUAYAMA | PR | 00785-2286 |
| CW372 | FISA S.E. | P O BOX 2286 GUAYAMA | | | GUAYAMA | PR | 00785-2286 |
| CW373 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| CW374 | FLASH BACK GROUP INC | PO BOX 195154 | | | SAN JUAN | PR | 00919-5154 |
| CW375 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | GUAYNABO | PR | 00966 |
| CW376 | FMA REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 |
| CW377 | FMA REALTY S.E. | PO BOX 363227 SAN JUAN | | | SAN JUAN | PR | 00936 |
| PREPA22.1 | FOMENTO INDUSTRIAL | AREA INDUSTRIAL CAÍN ALTO PR-362 | | | SAN GERMÁN | PR | 00683 |
| PREPA22.7 | FOMENTO INDUSTRIAL | BO ISLOTE | | | MANATÍ | PR | 00612 |
| PREPA22.5 | FOMENTO INDUSTRIAL | BO. MARTINO | | | VIEQUES | PR | 00965 |
| PREPA22.6 | FOMENTO INDUSTRIAL | CALLE SAN IDELFONSO | | | COAMO | PR | 00769 |
| PREPA22.10 | FOMENTO INDUSTRIAL | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| PREPA22.3 | FOMENTO INDUSTRIAL | OPERACIONES TÉCNICAS | | | JUANA DÍAZ | PR | 00795 |
| PREPA22.9 | FOMENTO INDUSTRIAL | P.O. BOX 362350 | | | SAN JUAN | PR | 00936-2350 |
| PREPA22.8 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | | | CABO ROJO | PR | 00623 |
| PREPA22.2 | FOMENTO INDUSTRIAL | PR-102 | | | SAN GERMÁN | PR | 00683 |
| PREPA22.4 | FOMENTO INDUSTRIAL | PR-181 | | | SAN LORENZO | PR | 00754 |
| CW378 | FRANCARMICH, INC. | GAUTIER BENITEZ ESQ HOSPITAL | | | ARECIBO | PR | 00612 |
| CW379 | FRANCES L OLIVER CORREA | ADDRESS ON FILE | | | | | |
| CW380 | FRANCHESKA M. SANTANA MARCANO | ADDRESS ON FILE | | | | | |
| CW381 | FRANCISCO JOSE RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| CW382 | FRANCISCO MERCADO NIEVES | ADDRESS ON FILE | | | | | |
| CW383 | FRANCISCO NIEVES CORDERO | ADDRESS ON FILE | | | | | |
| CW384 | FRANK GREGORY SANTIAGO | ADDRESS ON FILE | | | | | |
| CW385 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK | | | PONCE | PR | 00716-2980 |
| CW386 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK | | | PONCE | PR | 00716-2980 |
| CW387 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | CAGUAS | PR | 00726-1803 |
| CW388 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | SAN JUAN | PR | 00927 |
| CW389 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920 | | | SAN JUAN | PR | 00902-3920 |
| CW390 | FUNDESCO | P O BOX 6300 | | | CAGUAS | PR | 00726-6300 |
| CW391 | G.A. INVESTORS S.E. | PO BOX 6359 | | | CAGUAS | PR | 00726-6359 |
| CW392 | GALERIA 100,ESTATE,CORP | CARR #100 KM 6.6 | | | CABO ROJO | PR | 00623 |
| CW393 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 |
| CW394 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| CW395 | GERALDO ACOSTA VALENTIN | ADDRESS ON FILE | | | | | |
| CW396 | GERARDO A APONTE MATOS | ADDRESS ON FILE | | | | | |
| CW397 | GERARDO OTERO CORTES | ADDRESS ON FILE | | | | | |
| PREPA23.1 | GEREN COOP | 1200 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00907-3918 |
| PREPA23.2 | GEREN COOP | COND SAN ALBERTO CALLE CONDADO | | | SANTURCE | PR | 00907 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 16

Exhibit A
Contractors Service List
Served via first class mail

| CW398 | GILBERTO BONILLA | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| CW399 | GILBERTO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | |
| CW400 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 AVE LOS CHALETS APT 56 | | SAN JUAN | PR | 00926 |
| CW401 | GIOVANNI HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| CW402 | GISELA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| CW403 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 |
| CW404 | GLENDALIZ MATOS SOTO | ADDRESS ON FILE | | | | |
| CW405 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | QUEBRADILLAS | PR | 00678 |
| CW406 | GLORIA RODRIGUEZ VILANOVA | ADDRESS ON FILE | | | | |
| CW407 | GLORIA RODRIGUEZ VILANOVA | ADDRESS ON FILE | | | | |
| CW408 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| CW409 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| CW410 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | AGUADA | PR | 00602 |
| CW411 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | CIALES | PR | 00638 |
| CW412 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | VEGA ALTA | PR | 00692 |
| CW413 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT | | SAN JUAN | PR | 00918 |
| CW414 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE APT 812 | | CAROLINA | PR | 00979 |
| CW415 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE APT 812 | | CAROLINA | PR | 00979 |
| CW416 | GONSUA REALTY INC | P O BOX 1227 | | FAJARDO | PR | 00738-1227 |
| CW417 | GONZALEZ PADIN REALTY SANTURCE INC | P O BOX 9024076 | | SAN JUAN | PR | 00902 |
| CW418 | GONZALO GONZALEZ CRUZ | ADDRESS ON FILE | | | | |
| CW419 | GRACIANA ACEVEDO CARDONA | ADDRESS ON FILE | | | | |
| CW420 | GRACILIANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| HTA3 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | SAN JUAN | PR | 00936-3823 |
| CW421 | GUALBERTO NEGRON MARTINEZ | ADDRESS ON FILE | | | | |
| CW422 | GUANICA 1929 INC | CARR 901 INTERSECCION 9911 INTERIOR | | YABUCOA | PR | 00647 |
| CW423 | GUANICA 1929 INC | CARR 901 INTERSECCION 9911 INTERIOR | | YABUCOA | PR | 00647 |
| CW424 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| CW425 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | SAN JUAN | PR | 00923 |
| CW426 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | SAN JUAN | PR | 00921 |
| CW427 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | SAN JUAN | PR | 00921 |
| PREPA24 | HAYDEE E. REICHARD, JUAN C Y PABLO GCANCIO REICHARD | ADDRESS ON FILE | | | | |
| CW428 | HECTOR A. PEREZ GRAU | ADDRESS ON FILE | | | | |
| CW429 | HECTOR DAVID RIOS ORTIZ | ADDRESS ON FILE | | | | |
| CW20 | HECTOR FEDERICO RONDA TORO | ADDRESS ON FILE | | | | |
| CW430 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | |
| CW431 | HECTOR LUIS ALDEA LOZADA | ADDRESS ON FILE | | | | |
| CW432 | HECTOR LUIS ORTIZ TORRES | ADDRESS ON FILE | | | | |
| CW433 | HECTOR LUIS ORTIZ TORRES | ADDRESS ON FILE | | | | |
| CW434 | HECTOR LUIS ORTIZ TORRES | ADDRESS ON FILE | | | | |
| CW435 | HECTOR MANUEL RIVERA GUZMAN | ADDRESS ON FILE | | | | |
| CW436 | HERIBERTO GONZALEZ | ADDRESS ON FILE | | | | |
| CW437 | HESAN, INC. | PO BOX 10957 | | SAN JUAN | PR | 00922 |
| CW438 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | CAROLINA | PR | 00984 |
| CW439 | HILARIO RESTO GARCIA | ADDRESS ON FILE | | | | |
| CW440 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN # 100 | | CAGUAS | PR | 00726 |
| CW441 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN # 100 | | CAGUAS | PR | 00726 |
| CW442 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | ADDRESS ON FILE | | | | |
| CW443 | HMH INC | CARR. #2 BO. CARRIZALES | | HATILLO | PR | 00659 |
| CW444 | HOGAR CREA INC | CARR 848 KM .07 | | SAINT JUST | PR | 00978-0000 |
| CW445 | HOGAR JESUS INC. | CARR. 406 KM. 2.2 | INT. BO. CASEY | AÑASCO | PR | 00670 |
| CW446 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | ARECIBO | PR | 00612 |
| CW447 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | SAN JUAN | PR | 00926 |
| CW448 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | MAYAGUEZ | PR | 00708 |
| CW449 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | YAUCO | PR | 00698 |
| CW450 | IGNACIO MUNOZ GUERRA | ADDRESS ON FILE | | | | |
| CW451 | IGNACIO RIOS AGOSTO | ADDRESS ON FILE | | | | |
| CW452 | ILIA MILAGROS IRIZARRY NAZARIO | ADDRESS ON FILE | | | | |
| CW453 | INCOM INVESTMENTS INC | P O BOX 367091 | | SAN JUAN | PR | 00936 |
| CW454 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | ADJUNTAS | PR | 00601 |
| CW455 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 |
| CW456 | INFOKEEPERS OF PUERTO RICO INC | P O BOX 2358 | | TOA BAJA | PR | 00951 |
| CW457 | INFRA LIMITED S.E. | PO BOX 195094 | | SAN JUAN | PR | 00919 |
| CW458 | INMOBILARIA RGA, CORP. | P O BOX 190788 SAN JUAN | | SAN JUAN | PR | 00919 |
| CW459 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM.4.2 | | FAJARDO | PR | 00778 |
| CW460 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF | | SAN JUAN | PR | 00918 |
| CW461 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | SAN JUAN | PR | 00929-0382 |
| CW26 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | B5 CALLE TABONUCO | | GUAYNABO | PR | 00968 |
| CW25 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | B5 CALLE TABONUCO 216 PMB 353 | | GUAYNABO | PR | 00968 |
| CW462 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | BAYAMON | PR | 00960 |
| CW463 | INVERSIONES JOSELYNMARI S.E. | P O BOX 372080 | | CAYEY | PR | 00737 |

Exhibit A

Contractors Service List

Served via first class mail

| CW13 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
|------|------|------|------|------|------|------|------|
| CW464 | IRIS MARIA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| CW6 | IRON MOUNTAIN | 4 VIEQUES ST. | | SAN JUAN | PR | 00917 | |
| CW7 | IRON MOUNTAIN | 4 VIEQUES ST. | | SAN JUAN | PR | 00917 | |
| CW465 | IRON MOUNTAIN | P O BOX 1630 | | RIO GRANDE | PR | 00745 | |
| CW466 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 | |
| PREPA37.2 | ISMAEL MELÉNDEZ RIVERA E HIJOS | ADDRESS ON FILE | | | | | |
| PREPA37.1 | ISMAEL MELÉNDEZ RIVERA E HIJOS | ADDRESS ON FILE | | | | | |
| CW467 | ISRAEL ACEVEDO BARRETO | ADDRESS ON FILE | | | | | |
| CW468 | IVAN ANTONIO CRUZ VIROLA | ADDRESS ON FILE | | | | | |
| CW469 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | NAGUABO | PR | 00718 | |
| CW19 | J.CH. REALTY CORPORATION | CARR. #2 KM 49.7 | CENTRO COMERCIAL PUERTA DEL SOL | MANATI | PR | 00674 | |
| CW470 | JAIME DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | |
| CW471 | JAIME MUNET HEREDIA | ADDRESS ON FILE | | | | | |
| CW472 | JAIME MUNET HEREDIA | ADDRESS ON FILE | | | | | |
| CW473 | JAMALU RENTAL | RR 1 BOX 17114 | | TOA ALTA | PR | 00953 | |
| CW474 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 | | GUAYNAB | PR | 00968 | |
| CW475 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 | | SAN JUAN | PR | 00909 | |
| CW476 | JEFFREY SOTO GUTIERREZ | ADDRESS ON FILE | | | | | |
| CW477.1 | JENNYMAR CORPORATION | C/O JENNMAR CORPORATION | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW478.1 | JENNYMAR CORPORATION | C/O JENNMAR CORPORATION | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW482.1 | JENNYMAR CORPORATION | C/O JENNMAR CORPORATION | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW484.1 | JENNYMAR CORPORATION | C/O JENNMAR CORPORATION | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW477.10 | JENNYMAR CORPORATION | CARR 344 KM 01 | | HORMIGUEROS | PR | 00660 | |
| CW478.10 | JENNYMAR CORPORATION | CARR 344 KM 01 | | HORMIGUEROS | PR | 00660 | |
| CW482.10 | JENNYMAR CORPORATION | CARR 344 KM 01 | | HORMIGUEROS | PR | 00660 | |
| CW484.10 | JENNYMAR CORPORATION | CARR 344 KM 01 | | HORMIGUEROS | PR | 00660 | |
| CW477.11 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 | |
| CW478.11 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 | |
| CW482.11 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 | |
| CW479 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 | |
| CW480 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00661 | |
| CW481 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00662 | |
| CW483 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 | |
| CW484.11 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 | |
| CW485 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00663 | |
| CW486 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00663 | |
| CW477.13 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 0.1 BO PUEBLO | HORMIGUEROS | PR | 00660 | |
| CW477.14 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00680 | |
| CW477.15 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | HORMIGUEROS | PR | 00660 | |
| CW477.3 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00677 | |
| CW477.4 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00678 | |
| CW477.5 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00679 | |
| CW477.6 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 01 | HORMIGUEROS | PR | 00660 | |
| CW478.13 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 0.1 BO PUEBLO | HORMIGUEROS | PR | 00660 | |
| CW478.14 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00680 | |
| CW478.15 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | HORMIGUEROS | PR | 00660 | |
| CW478.3 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00677 | |
| CW478.4 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00678 | |
| CW478.5 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00679 | |
| CW478.6 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 01 | HORMIGUEROS | PR | 00660 | |
| CW482.13 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 0.1 BO PUEBLO | HORMIGUEROS | PR | 00660 | |
| CW482.14 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00680 | |
| CW482.15 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | HORMIGUEROS | PR | 00660 | |
| CW482.3 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00677 | |
| CW482.4 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00678 | |
| CW482.5 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00679 | |
| CW482.6 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 01 | HORMIGUEROS | PR | 00660 | |
| CW477.12 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW478.12 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW482.12 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW484.12 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | PITTSBURGH | PA | 15238 | |
| CW484.13 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 0.1 BO PUEBLO | HORMIGUEROS | PR | 00660 | |
| CW484.14 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00680 | |
| CW484.15 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | HORMIGUEROS | PR | 00660 | |
| CW484.3 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00677 | |
| CW484.4 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00678 | |
| CW484.5 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | RINCON | PR | 00679 | |
| CW484.6 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR 344 KM 01 | HORMIGUEROS | PR | 00660 | |
| CW477.16 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00680 | |
| CW477.7 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 16

Exhibit A

Contractors Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| CW477.8 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00678 |
| CW477.9 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00679 |
| CW478.16 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00680 |
| CW478.7 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00677 |
| CW478.8 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00678 |
| CW478.9 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00679 |
| CW482.16 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00680 |
| CW482.7 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00677 |
| CW482.8 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00678 |
| CW482.9 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00679 |
| CW484.16 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00680 |
| CW484.7 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00677 |
| CW484.8 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00678 |
| CW484.9 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00679 |
| CW477.2 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | HORMIGUEROS | PR | 00660 |
| CW478.2 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | HORMIGUEROS | PR | 00660 |
| CW482.2 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | HORMIGUEROS | PR | 00660 |
| CW484.2 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | HORMIGUEROS | PR | 00660 |
| CW487 | JESSINIA FELICIER CUADRADO | ADDRESS ON FILE | | | | |
| CW488 | JESUS LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| CW489 | JESUS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| CW490 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | CIDRA | PR | 00739 |
| CW491 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | CIDRA | PR | 00739 |
| CW492 | JOAQUIN R. RIOS ACEVEDO | ADDRESS ON FILE | | | | |
| CW493 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONADO | ADDRESS ON FILE | | | | |
| CW494 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | LAS PIEDRAS | PR | 00771 |
| CW2 | JOHNNY RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| PREPA38.1 | JORGE A. MUNDO | ADDRESS ON FILE | | | | |
| PREPA38.2 | JORGE A. MUNDO | ADDRESS ON FILE | | | | |
| CW495 | JORGE LUIS ORTIZ MORALES | ADDRESS ON FILE | | | | |
| CW496 | JORGE SOTO OLIVER | ADDRESS ON FILE | | | | |
| CW497 | JOSE ALBERTO TORRADO PEREZ | ADDRESS ON FILE | | | | |
| CW498 | JOSE ANTONIO CENTENO ROBLES | ADDRESS ON FILE | | | | |
| CW499 | JOSE E. RIVERA | ADDRESS ON FILE | | | | |
| CW500 | JOSE GERARDO ARROYO NOVOA | ADDRESS ON FILE | | | | |
| CW501 | JOSE ISMAEL RIVERA OTERO | ADDRESS ON FILE | | | | |
| CW502 | JOSE L TORRES OLIVENCIA | ADDRESS ON FILE | | | | |
| CW503 | JOSE L. COLON TORRES | ADDRESS ON FILE | | | | |
| CW504 | JOSE LUIS CARTAGENA ALCALA | ADDRESS ON FILE | | | | |
| CW505 | JOSE LUIS COLLAZO ROSADO | ADDRESS ON FILE | | | | |
| CW506 | JOSE M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| CW507 | JOSE MERCADO VALE | ADDRESS ON FILE | | | | |
| CW508 | JOSE N COLON GONZALEZ | ADDRESS ON FILE | | | | |
| CW509 | JOSE RAMON CACHO TOSSAS | ADDRESS ON FILE | | | | |
| CW510 | JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| CW511 | JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| CW512 | JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| PREPA25 | JOSE RUIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| CW513 | JOSE WILLIAM GONZALEZ RUIZ | ADDRESS ON FILE | | | | |
| CW514 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | ADDRESS ON FILE | | | | |
| CW515 | JUAN A. NEGRON BERRIOS | ADDRESS ON FILE | | | | |
| CW516 | JUAN A. NEGRON BERRIOS | ADDRESS ON FILE | | | | |
| CW517 | JUAN A. NEGRON BERRIOS | ADDRESS ON FILE | | | | |
| CW518 | JUAN C. FUENTES DE JESUS | ADDRESS ON FILE | | | | |
| CW519 | JUAN I. LOPEZ MALAVE | ADDRESS ON FILE | | | | |
| CW520 | JUAN I. LOPEZ MALAVE | ADDRESS ON FILE | | | | |
| CW521 | JUAN I. LOPEZ MALAVE | ADDRESS ON FILE | | | | |
| CW522 | JUAN I. LOPEZ MALAVE | ADDRESS ON FILE | | | | |
| PREPA26 | JUAN JOSÉ RIVERA BERRÍOS | ADDRESS ON FILE | | | | |
| CW523 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | JUANA DIAZ | PR | 00795 |
| CW524 | JUANITA RODRIGUEZ NOBLE | ADDRESS ON FILE | | | | |
| CW525 | JUANITA ROLDAN MEDINA | ADDRESS ON FILE | | | | |
| CW526 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | JUNCOS | PR | 00777 |
| CW527 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | SAN JUAN | PR | 00936-2536 |
| CW528 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | GUAYAMA | PR | 00785-0907 |
| PREPA27.1 | KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADÍ, BARRIO CRISTY | | MAYAGÜEZ | PR | 00680 |
| PREPA27.2 | KELLER HOLDINGS, LLC | PO BOX 3696 MARINA STATION | | MAYAGÜEZ | PR | 00681-3696 |
| CW529 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | SAN JUAN | PR | 00927 |
| CW530 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5, BARRIO HIGUILLAR, | | DORADO | PR | 00646 |
| CW531 | LA CADENA DEL MILAGRO | PO BOX 949 | | CAMUY | PR | 00627 |
| CW21 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE | SANTURCE PDA. 16 | SAN JUAN | PR | 00910 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 16

Exhibit A
Contractors Service List
Served via first class mail

| CW532 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 | |
|---|---|---|---|---|---|---|---|---|
| CW533 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 19085 | | | SAN JUAN | PR | 00919 | |
| PREPA4 | LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER | | | SAN GERMÁN | PR | 00683 | |
| CW534 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | SAN JUAN | PR | 00907 | |
| CW535 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | PONCE | PR | 00730 | |
| CW536 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | GUAYNABO | PR | 00969-4922 | |
| CW537 | LABORATORIO CLINICO MERCADO (JUAN A. NEGRON BERRIOS) | PO BOX 1291 | | | OROCOVIS | PR | 00720 | |
| CW538 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| CW539 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 | |
| CW540 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | GUAYNABO | PR | 00968 | |
| CW541 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | SAN JUAN | PR | 00902 | |
| CW542 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | SAN JUAN | PR | 00902 | |
| CW543 | LAS PIEDRAS ELDERLY, L.P. | CARR 833 KM 12.3 BO FRAILES | | | GUAYNABO | PR | 00971 | |
| CW544 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | CAROLINA | PR | 00979 | |
| CW545 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | SAN JUAN | PR | 00936-1030 | |
| CW546 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | ARECIBO | PR | 00613-1802 | |
| CW547 | LESLIE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| CW548 | LIBERTY 1100 17TH STREET, LP | ATT: VICE PRESIDENT OF LEASING & DEVELOPMENT | 1100 17TH STREET NW SUITE 950 | | WASHINGTON | DC | 20036 | |
| CW549.2 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | HUMACAO | PR | 00792 | |
| CW550.2 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | HUMACAO | PR | 00792 | |
| CW549.1 | LIBRA GOVERNMENT BUILDING, INC. | PO BOX 8879 | | | HUMACAO | PR | 00792-8879 | |
| CW550.1 | LIBRA GOVERNMENT BUILDING, INC. | PO BOX 8879 | | | HUMACAO | PR | 00792-8879 | |
| CW551 | LILLIAN MOJICA RIVERA | ADDRESS ON FILE | | | | | | |
| CW552 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | SAN JUAN | PR | 00936-8461 | |
| CW553 | LORENZO G. LLERANDI BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| CW554 | LOS JIBAROS LLC | CARR. 164 KM 8.0 | BO. LOMAS, SECTOR SUSIN VÁZQUEZ | | NARANJITO | PR | 00719 | |
| CW555 | LOURDES VERA ROLDAN | ADDRESS ON FILE | | | | | | |
| CW23 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| CW556 | LU QUIONG CHENG | ADDRESS ON FILE | | | | | | |
| CW557 | LUCIA PIZARRO MANSO | ADDRESS ON FILE | | | | | | |
| CW558 | LUCILA GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| CW559 | LUIS A VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| CW560 | LUIS A. RIVERA SIACA | ADDRESS ON FILE | | | | | | |
| CW561 | LUIS A. RIVERA SIACA | ADDRESS ON FILE | | | | | | |
| CW562 | LUIS ANTONIO MUNIZ MARCIAL | ADDRESS ON FILE | | | | | | |
| CW563 | LUIS ANTONIO MUNIZ MARCIAL | ADDRESS ON FILE | | | | | | |
| CW564 | LUIS FRANCISCO RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | |
| CW565 | LUIS HIRAM VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | |
| CW566 | LUIS IVAN ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| CW567 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| CW568 | LUIS O MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| CW569 | LUIS OSCAR ROIG PACHECO | ADDRESS ON FILE | | | | | | |
| CW570 | LUIS RAFAEL PEREZ VILAR | ADDRESS ON FILE | | | | | | |
| CW571 | LUIS VALL-LLOVERA | ADDRESS ON FILE | | | | | | |
| CW572 | LUIS VALL-LLOVERA | ADDRESS ON FILE | | | | | | |
| CW573 | LUZ BREBAN MERCADO | ADDRESS ON FILE | | | | | | |
| CW574 | LUZ ESTHER ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | |
| CW575 | LYBELLE ROBLES SANCHEZ | ADDRESS ON FILE | | | | | | |
| PREPA3 | M. OTERO Y CIA, SE | ADDRESS ON FILE | | | | | | |
| CW576 | MACAM S.E. | ADDRESS ON FILE | | | | | | |
| CW577 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | CABO ROJO | PR | 00623 | |
| CW578 | MAGALY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| CW579 | MAGALY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| CW580 | MANUEL A CACHO MELENDEZ | ADDRESS ON FILE | | | | | | |
| CW581 | MANUEL ENRIQUEZ LOPEZ POMALES | ADDRESS ON FILE | | | | | | |
| CW582 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | HUMACAO | PR | 00792 | |
| PREPA6.2 | MAO AND ASSOCIATES INVESTMENT, INC. | AVE. LUIS MUÑOZ MARÍN CAGUAX INDUSTRIAL PARK | | | CAGUAS | PR | 00725 | |
| PREPA6.3 | MAO AND ASSOCIATES INVESTMENT, INC. | PO BOX 7187 | | | CAGUAS | PR | 00726-7187 | |
| PREPA6.1 | MAO AND ASSOCIATES INVESTMENT, INC. | PR #14, BO. MONTELLANO | | | CAYEY | PR | 00736 | |
| CW583 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | BAYAMON | PR | 00959-5259 | |
| CW584 | MARCIAL COLON CAMACHO | ADDRESS ON FILE | | | | | | |
| CW585 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | LAS PIEDRAS | PR | 00771 | |
| CW586 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | LAS PIEDRAS | PR | 00771 | |
| CW587 | MARIA DEL C GARCIA FORTES | ADDRESS ON FILE | | | | | | |
| CW588 | MARIA J PEREZ CHEVRES | ADDRESS ON FILE | | | | | | |
| CW589 | MARIA JOSE IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| CW590 | MARIA MILAGROS ROCA CASTRO | ADDRESS ON FILE | | | | | | |
| CW591 | MARINELDA GOMEZ LUYANDO | ADDRESS ON FILE | | | | | | |
| CW592 | MARIO DELGADO MIRANDA | ADDRESS ON FILE | | | | | | |
| CW593 | MARIO DELGADO MIRANDA | ADDRESS ON FILE | | | | | | |
| CW594 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 | |

Exhibit A

Contractors Service List

Served via first class mail

| CW595 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | SAN JUAN | PR | 00914 | |
|-------|-------------------------------|------------------|---|----------|----|-------|---|
| CW596 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | SAN JUAN | PR | 00914 | |
| CW597 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | BAYAMON | PR | 00960 | |
| CW598 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | BAYAMON | PR | 00960 | |
| CW599 | MELISSA MUNOZ RIVERA | ADDRESS ON FILE | | | | | |
| CW600 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | AIBONITO | PR | 00609 | |
| CW601 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | AIBONITO | PR | 00609 | |
| CW602 | MERCEDES E. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| CW603 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | SAN JUAN | PR | 00919-2336 | |
| CW604 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | SAN JUAN | PR | 00926 | |
| CW605 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | SAN JUAN | PR | 00919-5288 | |
| CW606 | MIGDALIA CASILLAS FERNANDEZ | ADDRESS ON FILE | | | | | |
| CW607 | MIGDALIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | |
| CW608 | MIGUELINA ROSADO DE MENDEZ | ADDRESS ON FILE | | | | | |
| CW609 | MILAGROS OSUNA RUIZ | ADDRESS ON FILE | | | | | |
| CW610 | MILDRED SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| CW611 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | CABO ROJO | PR | 00623 | |
| CW612 | MIRNA IRIS VELEZ PINEIRO | ADDRESS ON FILE | | | | | |
| CW613 | MIRTA LUGO CEBALLO | ADDRESS ON FILE | | | | | |
| CW614 | MODESTA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| CW615 | MODESTO LACEN REMIGIO | ADDRESS ON FILE | | | | | |
| CW616 | MODESTO SANTIAGO ROSA | ADDRESS ON FILE | | | | | |
| CW617 | MOISES ZAYAS RIVERA | ADDRESS ON FILE | | | | | |
| CW618 | MONICA QUINONES CRUZ | ADDRESS ON FILE | | | | | |
| CW619 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | GUAYNABO | PR | 00969-4429 | |
| CW620 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | GUAYNABO | PR | 00969-4429 | |
| CW621 | MORALES COIRA PABLO RAFAEL | ADDRESS ON FILE | | | | | |
| CW622 | MORALES SOTO JOSE | ADDRESS ON FILE | | | | | |
| CW623 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO | PALMAS CATAÑO | PR | 00962 | |
| CW624 | MUDANZAS TORRES INC | P O BOX 906 | | CAGUAS | PR | 00726-0906 | |
| CW625 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| CW626 | MUNICIPALITY OF GURABO | CITY HALL OF GURABO | PO BOX 3020 | GURABO | PR | 00778 | |
| CW627 | MUNICIPALITY OF LAS MARIAS | PO BOX 366 | | LAS MARIAS | PR | 00670 | |
| CW628 | MUNICIPIO AUTONOMO DE SAN LORENZO | CARR. 181 KM 12.5 | | SAN LORENZO | PR | 00754 | |
| CW629 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | ADJUNTAS | PR | 00601 | |
| CW630 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| CW631 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| CW632 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| CW633 | MUNICIPIO DE ANASCO | P O BOX 1385 | | AÑASCO | PR | 00610 | |
| CW634 | MUNICIPIO DE ANASCO | P O BOX 1385 | | AÑASCO | PR | 00610 | |
| CW635 | MUNICIPIO DE ARROYO | PO BOX 477 | | ARROYO | PR | 00714 | |
| CW636 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 | |
| CW637 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 | |
| CW638 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 | |
| CW639 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 | |
| CW640 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | BARRANQUITAS | PR | 00794 | |
| CW641 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | BAYAMON | PR | 00960-1588 | |
| CW642 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | CABO ROJO | PR | 00623 | |
| CW643 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | CANOVANAS | PR | 00729 | |
| CW644 | MUNICIPIO DE CAYEY | PO BOX 371330 | | CAYEY | PR | 00737-1330 | |
| CW645 | MUNICIPIO DE CEIBA | PO BOX 224 | | CEIBA | PR | 00735-0224 | |
| CW646 | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 | |
| CW647 | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 | |
| CW648 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 | |
| CW649 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 | |
| CW650 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 | |
| CW651 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 | |
| CW652 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 | |
| CW653 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 | |
| PREPA39.4 | MUNICIPIO DE CULEBRA | CALLE PEDRO MÁRQUEZ | | CULEBRA | PR | 00775 | |
| PREPA39.1 | MUNICIPIO DE CULEBRA | MUNICIPIO DE CULEBRA | | CULEBRA | PR | 00775-0189 | |
| PREPA39.3 | MUNICIPIO DE CULEBRA | P.O. BOX 7 | P.O. BOX 7 | CULEBRA | PR | 00775-0189 | |
| CW654 | MUNICIPIO DE CULEBRA | P.O. BOX 7 | | CULEBRA | PR | 00775-0189 | |
| PREPA39.2 | MUNICIPIO DE CULEBRA | PO BOX 189 | | CULEBRA | PR | 00645 | |
| PREPA40.2 | MUNICIPIO DE DORADO | DIRECTOR DE FINANZAS | PO BOX 588 | DORADO | PR | 00646 | |
| PREPA40.1 | MUNICIPIO DE DORADO | PABELLÓN RAFAEL HERNÁNDEZ COLÓN, CALLE MÉNDEZ VIGO | | DORADO | PR | 00646 | |
| PREPA40.3 | MUNICIPIO DE DORADO | PO BOX 588 | | DORADO | PR | 00646 | |
| CW655 | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 | |
| CW656 | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 | |
| CW657 | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 | |
| CW658 | MUNICIPIO DE GUANICA | PO BOX 785 | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 16

Exhibit A
Contractors Service List
Served via first class mail

| CW659 | MUNICIPIO DE GUANICA | PO BOX 785 | | GUANICA | PR | 00653 | |
| CW660 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | GUAYNABO | PR | 00969 | |
| CW661 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | GUAYNABO | PR | 00969 | |
| CW662 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | HORMIGUEROS | PR | 00660 | |
| CW663.1 | MUNICIPIO DE HUMACAO | APARTADO 178 | | HUMACAO | PR | 00792 | |
| CW663.2 | MUNICIPIO DE HUMACAO | ATTN: HON. MARCELO TRUJILLO PANISSE / LEGAL DEPARTMENT | P.O. BOX 178 | HUMACAO | PR | 00792-0178 | |
| CW663.4 | MUNICIPIO DE HUMACAO | HON. MARCELO TRUJILLO PANISSE | APARTADO 178 | HUMACAO | PR | 00792-0178 | |
| CW663.5 | MUNICIPIO DE HUMACAO | MUNICIPIO DE HUMACAO | P O BOX 178 | HUMACAO | PR | 00792 | |
| CW663.6 | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792 | |
| CW664 | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792 | |
| CW663.3 | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792-0178 | |
| CW665 | MUNICIPIO DE LAJAS | PO BOX 940 | | LAJAS | PR | 00667 | |
| CW666 | MUNICIPIO DE LARES | PO BOX 218 | | LARES | PR | 00669 | |
| CW667 | MUNICIPIO DE LARES | PO BOX 218 | | LARES | PR | 00669 | |
| CW668 | MUNICIPIO DE PATILLAS | PO BOX 698 | | PATILLAS | PR | 00723 | |
| CW669 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | QUEBRADILLAS | PR | 00678 | |
| CW670 | MUNICIPIO DE SABANA GRANDE | 301 AVE. 25 DE DICIEMBRE | | SABANA GRANDE | PR | 00637-2416 | |
| CW671 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | SAN SEBASTIAN | PR | 00685-1603 | |
| CW672 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | SAN SEBASTIAN | PR | 00685-1603 | |
| CW673 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | TOA BAJA | PR | 00951-2359 | |
| CW674 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 | |
| PREPA41.2 | MUNICIPIO DE UTUADO | CALLE ESTEVES | | UTUADO | PR | 00641 | |
| PREPA41.1 | MUNICIPIO DE UTUADO | MUNICIPIO DE UTUADO | PO BOX 190 | UTUADO | PR | 00641 | |
| PREPA41.3 | MUNICIPIO DE UTUADO | PO BOX 190 | | UTUADO | PR | 00641 | |
| CW675 | MUNICIPIO DE UTUADO | PO BOX 190 | | UTUADO | PR | 00641 | |
| CW676 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | VEGA ALTA | PR | 00692 | |
| CW677 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | VEGA BAJA | PR | 00694 | |
| CW678 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 | |
| CW679 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 | |
| CW680 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 | |
| CW681 | MYE,CORP | CARR. #2 KM 123 | INTERIOR | AGUADILLA | PR | 00000 | |
| CW682 | NADJA CRUZ LAMENZA | ADDRESS ON FILE | | | | | |
| CW683 | NANCY I RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| CW684 | NANCY N ROSADO CUEVAS | ADDRESS ON FILE | | | | | |
| CW685 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | SAN JUAN | PR | 00917 | |
| CW686 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | SAN SEBASTIAN | PR | 00685 | |
| CW687 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | SAN SEBASTIAN | PR | 00685 | |
| CW688 | NEOPOST | 25880 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | |
| CW689 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | VEGA ALTA | PR | 00692 | |
| CW690 | NICOLAS A AQUINO TORRES | ADDRESS ON FILE | | | | | |
| CW691 | NILDA JOSEFINA VEGA SUAREZ | ADDRESS ON FILE | | | | | |
| CW692 | NILDA N. SUAREZ MONTALVO | ADDRESS ON FILE | | | | | |
| CW693 | NILSA CUEVAS RUIZ | ADDRESS ON FILE | | | | | |
| PREPA28.1 | NIVIA Y CARMEN FERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| PREPA28.2 | NIVIA Y CARMEN FERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| CW694 | NOEMI MARTINEZ MORAN | ADDRESS ON FILE | | | | | |
| CW695 | NORA H. TIRADO MOREIRA | ADDRESS ON FILE | | | | | |
| CW696 | NORMAN LUIS SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | |
| CW697 | NORMAN LUIS SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | |
| CW698 | NORMAN LUIS SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | |
| CW699 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | TOA BAJA | PR | 00949 | |
| CW700 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | ARECIBO | PR | 00614-2823 | |
| CW1 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | CAGUAS | PR | 00725 | |
| CW701 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | CAGUAS | PR | 00725 | |
| CW702 | OCTAVIO RAMIRO SANCHEZ LEON/ GLADYS SANCHEZ | REPTO METROPOLITANO 870 CALLE 53 S E | | SAN JUAN | PR | 00921 | |
| PREPA5.4 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 | |
| CW703 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 | |
| CW704 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 | |
| CW947 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 | |
| PREPA5.1 | OFFICE PARK, INC. | 1 CALLE 65 INFANTERIA NORTE | SUITE 2 | LAJAS | PR | 00667 | |
| PREPA5.5 | OFFICE PARK, INC. | 132 W 36TH ST | STE 504 | NEW YORK | NY | 10018 | |
| PREPA5.2 | OFFICE PARK, INC. | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | LAJAS | PR | 00667 | |
| PREPA5.3 | OFFICE PARK, INC. | PR-2 BO, SÁBALOS | | MAYAGUEZ | PR | 00682 | |
| CW705 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | SAN JUAN | PR | 00919-0917 | |
| CW706 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | SAN JUAN | PR | 00919-5644 | |
| CW707 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | SAN JUAN | PR | 00919 | |
| CW708 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | SAN JUAN | PR | 00919 | |
| CW709 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | DORADO | PR | 00000 | |
| CW710 | ORLANDO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| CW711 | ORLANDO ROSARIO SOTO | ADDRESS ON FILE | | | | | |
| CW712 | OSVALDO DURAN MEDERO | ADDRESS ON FILE | | | | | |

Exhibit A
Contractors Service List
Served via first class mail

| CW713 | OSVALDO DURAN MEDERO | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| CW714 | OSVALDO DURAN MEDERO | ADDRESS ON FILE | | | | |
| CW715 | OSVALDO L. CRUZ BURGOS | ADDRESS ON FILE | | | | |
| CW716 | PABLO MELENDEZ BURGADO | ADDRESS ON FILE | | | | |
| CW717 | PABLO PEREZ GERENA | ADDRESS ON FILE | | | | |
| CW718 | PANADERIA LA SEVILLANA | ADDRESS ON FILE | | | | |
| CW719 | PARROQUIA SAN RAMON NONATO | ADDRESS ON FILE | | | | |
| CW720 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD ROOSEVELT 963 | | SAN JUAN | PR | 00920 |
| CW721 | PARTY LINE | HC-05 BOX 57600 | | CAGUAS | PR | 00726-9233 |
| CW722 | PEDRO COSME ROSADO | ADDRESS ON FILE | | | | |
| CW723 | PEDRO DIAZ LOPEZ | ADDRESS ON FILE | | | | |
| CW724 | PEDRO M ANGLADA | ADDRESS ON FILE | | | | |
| CW14 | PEDRO R. RUSSE SANTIAGO | ADDRESS ON FILE | | | | |
| CW725 | PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | |
| CW726 | PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | |
| CW727 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | AGUADILLA | PR | 00605 |
| CW728 | PESCADERIA VILLA PESQUERA ESPINAL | ADDRESS ON FILE | | | | |
| CW729 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | SAN JUAN | PR | 00918 |
| CW730 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | GUAYNABO | PR | 00969 |
| CW731 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | GUAYNABO | PR | 00969 |
| CW732 | PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | SAN JUAN | PR | 00922-1662 |
| CW733 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| CW734 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| CW8 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| CW735 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | MAYAGUEZ | PR | 00680 |
| CW736 | PLAZA CAROLINA MALL L.P. DELAWARE PARTNERSHIP | PO BOX 9000 PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| CW737 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | CAROLINA | PR | 00984 |
| CW738 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | GUAYAMA | PR | 00784 |
| CW739 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 |
| CW30 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | TRUJILLO ALTO | PR | 00978 |
| CW740 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | SAN JUAN | PR | 00919-1713 |
| CW741 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | SAN JUAN | PR | 00936 |
| CW742 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | SAN JUAN | PR | 00936 |
| CW743 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00000 |
| CW744 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00000 |
| CW745 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00000 |
| CW746 | PONCE ELDERLY II L P | P O BOX 195288 | | SAN JUAN | PR | 00919 |
| CW747 | PONCE ELDRLY HOUSING | PO BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| CW748 | PONCE REAL ESTATE CORP. | CALLE MENDEZ VIGO #49 | | PONCE | PR | 00730 |
| CW749 | PORTOSAN INC | P O BOX 1175 | | TRUJILLO ALTO | PR | 00977-1175 |
| CW750 | PR RETAIL STORES, INC | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| CW27 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET | SUITE 300 | GUAYNABO | PR | 00968 |
| CW28 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET | SUITE 300 | GUAYNABO | PR | 00968 |
| CW751 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | SAN JUAN | PR | 00901 |
| CW24 | PRODUCTOS TIO DANNY, INC. | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | CAGUAS | PR | 00725 |
| CW752 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | PONCE | PR | 00732 |
| CW753 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | CAROLINA | PR | 00982-0000 |
| CW754 | PROGRESO 65,INC. | 3203 CARR 351 | | MAYAGUEZ | PR | 00682-7817 |
| CW755 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | BOCA RATON | FL | 33431 |
| CW756 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | SAN JUAN | PR | 00919-0525 |
| CW757 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM EXQ BALDORIOTY | | MANATI | PR | 00674 |
| CW758 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | SAN JUAN | PR | 00918 |
| CW759 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | SAN JUAN | PR | 00918 |
| CW760 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| CW761 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| CW762 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| CW763 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| CW764 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| CW765 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| CW17 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE 10TH FLOOR | | GUAYNABO | PR | 00968 |
| CW766 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | CALLE GOLF, RAMEY | | AGUADILLA | PR | 00604 |
| CW767 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | AGUADILLA | PR | 00604 |
| CW768 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | AGUADILLA | PR | 00604 |
| CW769 | PURA M DE LEON EXPOSITO | ADDRESS ON FILE | | | | |
| CW770 | PURICO | AVE. PALMAS 1108 | SUITE 301 | SAN JUAN | PR | 00908 |
| CW771 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 APT 7 B | | GUAYNABO | PR | 00969 |
| CW772 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | TRUJILLO ALTO | PR | 00976 |
| CW773 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | TOA ALTA | PR | 00953 |
| CW774 | R.T. BABY WORD INC | URB. VISTA BAHIA #158 | | PEÑUELAS | PR | 00624 |
| CW775 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | CAROLINA | PR | 00984 |
| HTA4 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | RIO PIEDRAS | PR | 00924 |

Exhibit A
Contractors Service List
Served via first class mail

| CW776 | RAFAEL A. DAVILA MOLINA | ADDRESS ON FILE | | | | |
| CW777 | RAFAEL A. HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | |
| CW778 | RAFAEL A. LOPEZ PAGAN | ADDRESS ON FILE | | | | |
| CW779 | RAFAEL A. LOPEZ PAGAN | ADDRESS ON FILE | | | | |
| CW780 | RAFAEL A. LOPEZ PAGAN | ADDRESS ON FILE | | | | |
| CW781 | RAFAEL VALENTIN SOTO | ADDRESS ON FILE | | | | |
| CW782.3 | RAMHIL DEVELOPERS INC. | CARRE 1 & INTER 189 ST | CARRETE | CAGUAS | PR | 00725 |
| CW783.3 | RAMHIL DEVELOPERS INC. | CARRE 1 & INTER 189 ST | CARRETE | CAGUAS | PR | 00725 |
| CW782.2 | RAMHIL DEVELOPERS INC. | P.O.BOX 7186 | | CAGUAS | PR | 00726 |
| CW783.2 | RAMHIL DEVELOPERS INC. | P.O.BOX 7186 | | CAGUAS | PR | 00726 |
| CW782.1 | RAMHIL DEVELOPERS INC. | PO BOX 190573 | | SAN JUAN | PR | 00919-0573 |
| CW783.1 | RAMHIL DEVELOPERS INC. | PO BOX 190573 | | SAN JUAN | PR | 00919-0573 |
| CW784 | RAMON A CARDONA CORREA | ADDRESS ON FILE | | | | |
| CW785 | RAMON A CARDONA CORREA | ADDRESS ON FILE | | | | |
| CW786 | RAMON ARROYO ARROYO | ADDRESS ON FILE | | | | |
| CW787 | RAMON MERCADO LOPEZ | ADDRESS ON FILE | | | | |
| CW788 | RAMOS & RAMOS REALTY INC | PO BOX 2153 | | BAYAMON | PR | 00960 |
| CW789 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE # 41 | | BAYAMON | PR | 00960 |
| CW790 | RAUL LUGO PADILLA | ADDRESS ON FILE | | | | |
| CW791 | RAUL LUGO PADILLA | ADDRESS ON FILE | | | | |
| CW792 | REINALDO MORALES MARTINEZ | ADDRESS ON FILE | | | | |
| CW793 | RICOH PUERTO RICO, INC. | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| CW794 | RICOH PUERTO RICO, INC. | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| CW795 | RICOH PUERTO RICO, INC. | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| CW796 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | GUAYNABO | PR | 00968 |
| CW797 | RIMCO INC | PO BOX 362529 | | SAN JUAN | PR | 00936 |
| CW798 | RIO DEL PLATA MALL INC | CARR 165 KM 7.4 BO GALATEO | | TOA ALTA | PR | 00953 |
| CW799 | RIO DEL PLATA MALL INC | CARR 165 KM 7.4 BO GALATEO | | TOA ALTA | PR | 00953 |
| CW800 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| CW801 | RIOS MARQUES, VICENTE E. | ADDRESS ON FILE | | | | |
| PREPA42.1 | RIV, INC. | CONSOLIDATED MALL | | CAGUAS | PR | 00725 |
| PREPA42.2 | RIV, INC. | P.O. BOX 220 | | MERRIMACK | NH | 03054 |
| PREPA42.3 | RIV, INC. | PO BOX 6689 | | CAGUAS | PR | 00726 |
| CW802 | ROBERT DELIZ CARLO | ADDRESS ON FILE | | | | |
| CW803 | ROBERTO MÉNDEZ CANDELARIA | ADDRESS ON FILE | | | | |
| CW804 | RRD CASH & CARRY, INC. | BOX 140189 | | ARECIBO | PR | 00614-0189 |
| CW805 | RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | COMERIO | PR | 00782 |
| CW806 | S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | COMERIO | PR | 00929 |
| CW807 | SALINAS HOUSING LP | PO BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| CW808 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | NARANJITO | PR | 00719 |
| CW809 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | NARANJITO | PR | 00719 |
| CW810 | SALVADOR ROLDAN FIGUEROA | ADDRESS ON FILE | | | | |
| CW811 | SAMUEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | |
| CW812 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | MAYAGUEZ | PR | 00681-3006 |
| PREPA43.2 | SAN JOSÉ BUILDING ASSOCIATES | EDIF. SAN JOSÉ BUILDING, AVE. PONCE DE LEÓN | | SANTURCE | PR | 00907 |
| PREPA43.1 | SAN JOSÉ BUILDING ASSOCIATES | S EN C POR A SE | PO BOX 192336 | SAN JUAN | PR | 00919-2336 |
| CW16 | SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | HATO REY | PR | 00917 |
| CW813 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00902 |
| CW814 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | SAN JUAN | PR | 00901 |
| CW815 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | SAN JUAN | PR | 00901 |
| CW816 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| CW817 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| CW3 | SANTIAGO GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| CW818 | SANTIAGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| CW819 | SANTOS FLORES PIZARRO | ADDRESS ON FILE | | | | |
| CW820 | SANTOS VELEZ SANCHEZ | ADDRESS ON FILE | | | | |
| CW821 | SANTOS VELEZ SANCHEZ | ADDRESS ON FILE | | | | |
| CW822 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | SAN LORENZO | PR | 00754 |
| CW823 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | PONCE | PR | 00732 |
| CW824 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 |
| CW825 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 |
| CW826 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | GURABO | PR | 00778-3030 |
| CW827 | SM MEDICAL SERVICES CSP | PO BOX 1649 | | CANOVANAS | PR | 00729 |
| CW828 | SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | SAN JUAN | PR | 00902-4028 |
| CW829 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | SAN JUAN | PR | 00927 |
| CW830 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 | | SAN SEBASTIAN | PR | 00685 |
| PREPA29.1 | SONUVAC, INC. | 300 JOHNNY BENCH DRIVE | | OKLAHOMA CITY | OK | 73104 |
| PREPA29.2 | SONUVAC, INC. | CONSOLIDATED MALL | | CAGUAS | PR | 00725 |
| PREPA29.3 | SONUVAC, INC. | PO BOX 6960 | | CAGUAS | PR | 00726-6960 |
| CW831 | SR. RAMON E. RAMOS MEDINA | ADDRESS ON FILE | | | | |
| CW832 | SR. WILFREDO FONTANEZ CENTENO | ADDRESS ON FILE | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 16

Exhibit A

Contractors Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CW833 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | LAJAS | PR | 00667 |
| CW834 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | LAJAS | PR | 00667 |
| CW835 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | LAJAS | PR | 00667 |
| CW836 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | LAJAS | PR | 00667 |
| CW837 | SSSC, S.E. | CALLE 65 INFANTERIA NORTE STE 2 | | | LAJAS | PR | 00667 |
| CW838 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | GUAYNABO | PR | 00969-4429 |
| CW839 | STORESHELL LIC | PO BOX 1935 | | | CAROLINA | PR | 00984-1935 |
| CW840 | SUC LAURA D ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| CW841 | SUCESION ABRAHAM NIEVES NEGRON | ADDRESS ON FILE | | | | | |
| CW842 | SUCESION AMARO RIVERA | ADDRESS ON FILE | | | | | |
| CW843 | SUCESION CARMEN MANUELA VARGAS | ADDRESS ON FILE | | | | | |
| CW844 | SUCESION DE JESUS ORT IZ | ADDRESS ON FILE | | | | | |
| CW845 | SUCESIÓN DÍAZ BONET COMPUESTA POR SUS HEREDEROS: J | ADDRESS ON FILE | | | | | |
| CW846 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| CW11 | SUCESION HERIBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | |
| CW847 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | ADDRESS ON FILE | | | | | |
| CW848 | SUCESION JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | |
| CW12 | SUCESION JOSE M. NOLLA MORELL | ADDRESS ON FILE | | | | | |
| CW849 | SUCESION JOSE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | |
| CW850 | SUCESION LAUREANO RIVERA | ADDRESS ON FILE | | | | | |
| CW851 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | ADDRESS ON FILE | | | | | |
| CW852 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | ADDRESS ON FILE | | | | | |
| CW853 | SUCESION NORBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | |
| CW854 | SUCESION ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| CW855 | SUCESION RAFAEL HERNNADEZ BARRERAS | ADDRESS ON FILE | | | | | |
| CW856 | SUCN HERIBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | |
| CW857 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | ADDRESS ON FILE | | | | | |
| CW858 | SUCN JOSE PEREZ C/O SONIA ORTEGA | ADDRESS ON FILE | | | | | |
| CW859 | SUCN OSCAR RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | |
| CW860 | SUCN WILLIAM DAVILA TORRES | ADDRESS ON FILE | | | | | |
| CW861 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | ADDRESS ON FILE | | | | | |
| CW862 | SUNC FRANCISCO OTERO | ADDRESS ON FILE | | | | | |
| CW863 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 |
| CW4 | SUNRISE PROPERTIES INC | P O BOX 730 | | | LAS PIEDRAS | PR | 00771 |
| CW864 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | TOA BAJA | PR | 00951 |
| CW865 | SYLPAWN, INC. | 18 CALLE PASARELL | | | YAUCO | PR | 00698 |
| CW866 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | MOCA | PR | 00676 |
| CW9 | TAMM INVESTMENT CORP | PO BOX 517 | | | ARECIBO | PR | 00613 |
| CW867 | T-BOARDS INC | PO BOX 19299 | | | SAN JUAN | PR | 00910 |
| CW868 | TECHLEASE CORP | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 | | | SAN JUAN | PR | 00917 |
| CW869 | TELEPRO CARIBE, INC. | CALLE VALCARCEL 521 | REPARTO AMÉRICA | | SAN JUAN | PR | 00923 |
| CW870 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 |
| CW871 | THE FRANCIS VILLAGE ELDERLY, SE | AVE. 65TH. INFANTERIA NUM. 67 | | | ANASCO | PR | 00610 |
| CW872 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | SAN JUAN | PR | 00927 |
| CW873 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 |
| CW874 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 |
| CW875 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 |
| CW876 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 |
| CW877 | TLG MANAGEMENT CORP | PO BOX 9333 | | | SAN JUAN | PR | 00908 |
| CW878 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| CW879 | TOGAR GLOBAL INC | P O BOX 1502 | | | HATILLO | PR | 00659-1502 |
| CW880 | TORRES RIVERA, EDWIN D. | ADDRESS ON FILE | | | | | |
| CW881 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | CIDRA | PR | 00739 |
| CW882 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | SAN JUAN | PR | 00934-5031 |
| CW884 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 |
| CW883 | U S POSTAL SERVICE | CORREO GENERAL | | | SAN JUAN | PR | 00940 |
| CW885 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW886 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW887 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW888 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW889 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW890 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW891 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW892 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW893 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| CW894 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY585AVE | FD ROOSEVELT SUITE197 | | SAN JUAN | PR | 00936 |
| CW895 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 |
| CW896 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | SAN JUAN | PR | 00918 |
| CW897 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | SAN JUAN | PR | 00918 |
| CW898 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | SAN JUAN | PR | 00914 |
| CW899 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | BAYAMON | PR | 00957 |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)

Page 15 of 16

Exhibit A

Contractors Service List

Served via first class mail

| CW900 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| CW901 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | SAN JUAN | PR | 00936-4668 | |
| CW902 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| CW903 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | SAN JUAN | PR | 00918 | |
| CW904 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | PONCE | PR | 00731 | |
| CW905 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | SAN JUAN | PR | 00936-3974 | |
| CW906 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | VEGA BAJA | PR | 00694 | |
| CW907 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | | SAN JUAN | PR | 00907-3823 | |
| CW908 | VICAR BUILDER'S DEVELOPERS INC. | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| CW909 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| CW910 | VICAR DEVELOPERS INC. | ATTN: CARLOS GONZALEZ | CALLE TULIPAN 179 URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 | |
| CW911 | VICTOR M. TORRES QUINONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | | CANOVANAS | PR | 00729 | |
| CW912 | VICTOR MANUEL VARELA BERRIOS | ADDRESS ON FILE | | | | | | |
| CW913 | VICTORIA RAMOS BATISTA | ADDRESS ON FILE | | | | | | |
| CW914 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | SAN JUAN | PR | 00936-2536 | |
| CW22 | VIEQUES OFFICE PARK INC | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM | | | VIEQUES | PR | 00765 | |
| CW915 | VIEQUES OFFICE PARK INC | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM | | | VIEQUES | PR | 00765 | |
| CW916 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | SAN JUAN | PR | 00919-4020 | |
| CW917 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | SAN JUAN | PR | 00907 | |
| CW918 | VILLA COOP AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | VILLALBA | PR | 00766 | |
| CW919 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | PONCE | PR | 00732-9009 | |
| CW920 | VILMARY CEPERO CASTRO | ADDRESS ON FILE | | | | | | |
| CW921 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| CW922 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| CW923 | WAEL INC | PO BOX 1370 | | | MAYAGUEZ | PR | 00681 | |
| CW924 | WALDEMAR ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| CW925 | WALTER TIMOTHY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| CW926 | WALTER TIMOTHY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| CW927 | WANDA I CAMACHO LARTIGAUT | ADDRESS ON FILE | | | | | | |
| CW928.1 | WEST COAST DEVELOPERS INC. | 2 HAMILTON COURT HOUSE | 1-3 ALUM CHINE ROAD | WESTBOURNE | BOURNEMOUTH | DORSET | BH4 8DT | UNITED KINGDOM |
| CW928.2 | WEST COAST DEVELOPERS INC. | P.O. BOX 6473 | | | MAYAGUEZ | PR | 00681-6473 | |
| CW929 | WILBERT CARMELO FONTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| CW930 | WILGRE CORPORATION | PO BOX 4259 | | | BAYAMON | PR | 00958 | |
| CW931 | WILLIAM RAFAEL FUERTES ROMEU | ADDRESS ON FILE | | | | | | |
| CW932 | WINDA L. TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| CW933 | WINDA L. TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| CW934 | WPR LA CERAMICA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| CW935 | WPR LA CERAMICA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| CW936 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| CW937 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| CW938 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| CW939 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | HATO REY | PR | 00918 | |
| CW940 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | HATO REY | PR | 00918 | |
| CW941 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | |
| CW942 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| CW943 | YAMIL MONTES RIVERA | ADDRESS ON FILE | | | | | | |
| CW944 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| CW945 | ZEQUEIRA TORAL, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| CW946.1 | ZORY L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| CW946.2 | ZORY L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)

Page 16 of 16

**<u>Exhibit B</u>**

SRF 58562



**GOVERNMENT OF PUERTO RICO**

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

December 10, 2021

**BY CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**

**Re:      Fourth Extension of Deadline for the Commonwealth of Puerto Rico**
**to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Cuarta Extensión de Fecha para el Gobierno de Puerto Rico Asumir o Rechazar Contratos*
*No Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the below-named landlord currently leases certain nonresidential real property to the Commonwealth of Puerto Rico, including its agencies (the "Commonwealth"), pursuant to the lease(s) listed below.
*Usted ha recibido esta carta porque nuestros récords indican que el arrendador identificado abajo actualmente arrienda ciertos bienes inmuebles no residenciales al Gobierno de Puerto Rico, incluyendo sus agencias (el "Gobierno"), conforme a los siguientes contratos de arrendamiento.*

| Lease ID<br>*Número de Control* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* | Effective Date of Lease<br>*Fecha de Efectividad del Arrendamiento* | Office of the Controller Registration Number<br>*Número de Registro de la Oficina del Contralor* |
|---|---|---|---|---|
|  |  |  |  |  |

On May 3, 2017, the Commonwealth, represented by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III Proceeding"). Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding pursuant to Section 301 of PROMESA, and order of the United States District Court for the District of Puerto Rico, the Oversight Board has until January 1, 2022, to assume or reject all nonresidential real property leases, unless the corresponding landlords provide their consent to extend such deadline. Any nonresidential real property lease for which the landlord does not provide its consent to extend such deadline will be deemed rejected on January 1, 2022.

*El 3 de mayo de 2017, el Gobierno, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, y la orden del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, la Junta de Supervisión tiene hasta el 1 de enero de 2022 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2022.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, until the earlier of (i) January 1, 2023, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the effective date of the plan of adjustment under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2023, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha de efectividad del plan de ajuste bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") by mail, telephone, or email **on or before December 20, 2021**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **20 de diciembre de 2021**:*

Lcdo. Luis Marini Biaggi
Marini, Pietrantoni & Muñiz
787-705-2171
lmarini@mpmlawpr.com
250 Ponce de León Ave, Suite 900
San Juan, PR 00918

If you do not respond to this letter by **December 20, 2021** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **20 de diciembre de 2021** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact AAFAF's counsel at the address, number, or email provided above.
*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Javier Tirado Polo
Title: General Counsel of the Puerto Rico Fiscal Agency and Financial Advisory Authority