**Presentment Date: January 5, 2022, at 4:00 p.m. (Prevailing Atlantic Time)**
**Objections Due: January 4, 2022, at 4:00 p.m. (Prevailing Atlantic Time)**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>Re: ECF Nos. 1518, 4549, 4977, 15510, 15574 |

**NOTICE OF PRESENTMENT OF ORDER**
**EXTENDING TIME TO ASSUME OR REJECT**
**UNEXPIRED LEASES OF NONRESIDENTIAL REAL**
**PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4)**

      **PLEASE TAKE NOTICE THAT**, on January 11, 2021, the Court entered the *Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4)* [ECF No. 15574] (the "Extension Order") extending the deadline for the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Sales Tax Financing Corporation ("COFINA"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico ("Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Rico ("ERS"), and the Puerto Rico Electric Power Authority ("PREPA", and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors")[2] to assume or reject certain unexpired leases of nonresidential real property ("Real Property Leases") pursuant to 11 U.S.C. § 365(d)(4) to the earlier of (i) January 1, 2022, (ii) the date of expiration or termination of such leases pursuant to their own terms, or (iii) the date on which a plan of adjustment is confirmed for each Debtor, without prejudice to (x) the Debtors' right to seek further extensions as contemplated by Bankruptcy Code section 365(d)(4)(B)(ii), or (y) the right of any party in interest to object to such requested extensions.

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors have sent letters to each of the landlords under the Real Property Leases to obtain consent for a further extension of the deadline to assume or reject such Real Property Leases. The Debtors also contacted or attempted to contact landlords who did not provide affirmative consent in response to such letters directly by phone.

**PLEASE TAKE FURTHER NOTICE THAT,** the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the representative of the Debtors, hereby presents the *Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4)* (the "Proposed Order") to the Honorable Laura Taylor Swain, United States District Judge, sitting in the United States District Court for the District of Puerto Rico, 150 Carlos Chardón Street, Federal Building, Office 150, San Juan, P.R. 00918-1767 for signature on **January 5, 2022.**

---

[2]  For the avoidance of doubt, PBA commenced its Title III case on September 27, 2019, and is governed by a separate timeline.

2

**PLEASE TAKE FURTHER NOTICE** that the Proposed Order provides that landlords that have not affirmatively denied consent to extend the deadline of the time for the Debtors to assume or reject certain Real Property Leases shall be deemed to have consented to the extension of such deadline to the earlier of (i) January 1, 2023, (ii) the date of expiration or termination of such leases pursuant to their own terms, or (iii) the date on which a plan of adjustment is effective for each Debtor; *provided that* the right of each such landlord to assert that its consent was not validly provided is expressly preserved pursuant to the Proposed Order.

**PLEASE TAKE FURTHER NOTICE** that the Proposed Order is attached hereto as **Exhibit 1**.

**PLEASE TAKE FURTHER NOTICE** that unless a written objection to the Proposed Order is filed with the Court in accordance with the Case Management Procedures by **4:00 p.m. (AST) on January 4, 2022**, no hearing will be held and the Proposed Order may be approved by this Court.

**PLEASE TAKE FURTHER NOTICE** that copies of the Proposed Order and all documents filed in the Title III cases are available (a) free of charge by visiting https://cases.primeclerk.com/puertorico or by calling +1 (844) 822-9231, and (b) on the Court's website at http://www.prd.uscourts.gov, subject to the procedures and fees set forth therein.

Dated: December 28, 2021
San Juan, Puerto Rico

Respectfully submitted,

/s/ *Brian S. Rosen*

Martin J. Bienenstock (admitted *pro hac vice*)
Brian S. Rosen (admitted *pro hac vice*)
Paul V. Possinger (admitted *pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Attorneys for the Financial Oversight
and Management Board as Representative
for the Debtors*

/s/ *Hermann D. Bauer*

Hermann D. Bauer
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Co-Attorneys for the Financial Oversight
and Management Board as Representative
for the Debtors*

**Exhibit 1**

**Proposed Order**

**Presentment Date: January 5, 2022, at 4:00 p.m. (Prevailing Atlantic Time)**
**Objections Due: January 4, 2022, at 4:00 p.m. (Prevailing Atlantic Time)**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**Re: ECF Nos. 1518, 4549, 4977,
15510, 15574**

## ORDER EXTENDING TIME TO ASSUME OR REJECT
## UNEXPIRED LEASES OF NONRESIDENTIAL REAL
## PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4)

Upon the Debtors' *Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4)* [ECF No. 1518] (the "Motion"), the *Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4)* [ECF No. 15574], and the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) [ECF No. _____], (the "Notice of Presentment");[2] and the Court having found it has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a); and it appearing

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico ("Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Motion or the Notice of Presentment.

that venue is proper pursuant to PROMESA section 307(a); and the Court having found that the extension of the deadlines, as set forth herein, is appropriate, and the relief requested is in the best interests of the Debtors, their creditors, and other parties in interest, it is **HEREBY ORDERED THAT:**

1.      The deadline of the time for each of the Debtors, other than PBA,[3] to assume or reject any of the Real Property Leases listed on **Exhibit A**[4] hereto is extended until the earlier of (i) January 1, 2023, (ii) the date of expiration or termination of such leases pursuant to their own terms, or (iii) the date on which a plan of adjustment is effective for each respective Debtor that is subject to this Order, without prejudice to (x) the Debtors' right to seek further extensions as contemplated by Bankruptcy Code section 365(d)(4)(B)(ii), or (y) the right of any party in interest to object to such requested extensions.

2.      Attached hereto as **Exhibit B** is a list of additional Real Property Leases for which the respective landlords have been sent a request for a consensual extension of the Debtors' time to assume or reject pursuant to section 365(d)(4) until the earlier of (i) January 1, 2023, (ii) the date of expiration or termination of such leases pursuant to their own terms, or (iii) the date on which a plan of adjustment is effective for each Debtor, with an indication that they will have been deemed to consent absent an affirmative indication that they do not consent as requested, and for which no such consent or lack of consent has been indicated as of the date of presentment of this Order. The deadline of the time for the Debtors to assume or reject any of the Real Property Leases listed on **Exhibit B** is hereby extended until the earlier of (i) January 1, 2023, (ii) the date of expiration or termination of such leases pursuant to their own terms, or (iii) the date on which a

---

[3] PBA is not a lessee under any leases of nonresidential real property and is thus not subject to section 365(d)(4).

[4] For the avoidance of doubt, the deadline to assume or reject unexpired leases of nonresidential real property under which PBA is the lessor is governed by a separate order [ECF No. 17546].

plan of adjustment is effective for each Debtor, without prejudice to (x) the Debtors' right to seek further extensions as contemplated by Bankruptcy Code section 365(d)(4)(B)(ii), or (y) the right of each landlord on **Exhibit B** to assert that its consent was not validly provided.

3.      The Debtors may submit further orders on the Motion with respect to additional landlords who may in the future consent to an extension of the Debtors' deadline to assume or reject Real Property Leases under Bankruptcy Code section 365(d)(4) until seven days prior to the expiration of each Debtor's respective deadline in accordance with the presentment procedures set forth in the *Fifteenth Amended Notice, Case Management and Administrative Procedures* [ECF No. 17127-1].

4.      Nothing in the Motion or this Order shall be deemed or construed as (i) an assumption or rejection of any agreement, contract, or lease pursuant to Bankruptcy Code section 365, or (ii) an admission with respect to whether any of the Debtors' contracts or leases is an unexpired lease of nonresidential real property within the meaning of Bankruptcy Code section 365(d). The relief granted by this Order shall not affect the Debtors' rights to assume, assume and assign, or reject any Real Property Leases.

5.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.


Dated: _____, 2022
           San Juan, Puerto Rico                        _____
                                                        Honorable Laura Taylor Swain
                                                        United States District Judge

## **Exhibit A**

**Affirmative  Consent**

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| OCHOA ROIG,INC | DEPARTMENT OF HEALTH | 2017-DS0240 | CALLE ACOSTA #1 CAGUAS, PR 00725 |
| JOHNNY RAMOS ORTIZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950464 | CALLE 15 A C 2-43 URB.REXVILLE BAYAMON, PR 009570000 |
| Santiago Gonzalez Rivera | TRANSPORTATION AND PUBLIC WORKS | 2014-000040 | Apartado 1737, Utuado PR 00641 |
| LOYAL INVESTMENT CORP | COURT OF FIRST INSTANCE | 2014-000095 | PO BOX 10089 SAN JUAN, PR 00908 |
| ACADEMIA LA MILAGROSA | STATE ELECTIONS COMMISSION | | PO BOX 373338 CAYEY, PR 00737 |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | NATIONAL GUARD OF PUERTO RICO | 2017-000050 | PO BOX 363767  SAN JUAN, PR, 00936-3767 |
| CARIBBEAN CITY BUILDERS, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000526 | CARRETERA #PR-5 KM. 4.0 CATAÑO, PR 00962 |
| CENTERPLEX INC | DEPARTMENT OF FAMILY | 2015-000305 | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, AGUADA, PR 00602 |
| CENTERPLEX INC | HOUSE OF REPRESENTATIVES | 2017-000626 | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, AGUADA, PR 00602 |
| CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | DEPARTMENT OF HEALTH | 2017-DS0423 | CARR 651 KM. 5.2 BO. DOMINGUITO, ARECIBO, PR 00612 |
| CENTRO DE PIEZAS PATILLAS INCORPORADO | DEPARTMENT OF HEALTH | 2013-DS0742 | CARR 3 KM 122.9, PATILLAS, PR 00723 |
| COMMUNICATIONS LEASING CORPORATION | OFFICE OF COURT ADMINISTRATION | 2018-000004 | 326 AVENIDA JESUS T PIÑERO, SAN JUAN, PR 00927-3907 |
| CORPORACION DEL CENTRO DE BELLAS ARTES | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2017-000009 | MINILLA STATION PO BOX 41287  SAN JUAN, PR, 00940-1287 |
| CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950826 | P O BOX 1685  TRUJILLO ALTO, PR, 00977 |
| CSO FOOD ENTERPRISES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000250 | 840 CALLE ANASCO SUITE 335, SAN JUAN, PR 00925 |
| DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF FAMILY | 2015-000036 | PO BOX 1725  JUNCOS, PR, 00777 |
| EDUCON MANAGEMENT, CORP. | TRANSPORTATION AND PUBLIC WORKS | 2016-000163 | CARR 189 KM 9 BO MAMEY, GURABO Q, PR 00778 |
| EMPRESAS PUCHO INC | DEPARTMENT OF HEALTH | 2018-DS0260 | CARR 417 KM 3.0 BO MALPASO AGUADA, PR 00602 |
| ERASTO RODRIGUEZ GARCIA | FAMILY AND CHILDREN ADMINISTRATION | 582408334 | P O BOX 5077 AGUADILLA, PR 00605 |
| ERNESTO VAZQUEZ | DEPARTMENT OF FAMILY | | P O BOX 2021 GUAYAMA, PR 00785 |
| ES FITNESS PERFORMANCE | DEPARTMENT OF SPORTS AND RECREATION | 2016-000581 | CALLE A 106 BASE RAMEY AGUADILLA, PR 00603 |
| FASAA CORPORATION | DEPARTMENT OF HOUSING | 2014-000231 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| FASAA CORPORATION | DEPARTMENT OF TREASURY | 2014-000210 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2012-000083 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| FISA S.E. | DEPARTMENT OF FAMILY | 2015-000037 | P O BOX 2286  GUAYAMA, PR, 00785-2286 |
| FISA S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000490 | P O BOX 2286  GUAYAMA, PR, 00785-2286 |
| FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286  GUAYAMA, PR, 00785-2286 |
| FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286  GUAYAMA, PR, 00785-2286 |
| FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286  GUAYAMA, PR, 00785-2286 |
| FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286  GUAYAMA, PR, 00785-2286 |
| FRANCARMICH, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000653 | GAUTIER BENITEZ ESQ HOSPITAL, ARECIBO, PR 00612 |
| GALERIA 100,ESTATE,CORP | DEPARTMENT OF HEALTH | 2016-DS0843 | CARR #100 KM 6.6 CABO ROJO, PR 00623 |
| GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 |
| GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 | CARR 901 INTERSECCION 9911 INTERIOR BO CAMINO NUEVO YABUCOA, PR 00647 |
| HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | DEPARTMENT OF FAMILY | | HC 02 BOX 6617 MOROVIS, PR 00687 |
| HIMA SAN PABLO PROPERTIES, INC | DEPARTMENT OF HEALTH | 2016-DS0634 | AVE LUIS MUÑOZ MARIN # 100 CAGUAS, PR 00726 |
| HIMA SAN PABLO PROPERTIES, INC | DEPARTMENT OF HEALTH | 2016-DS0634 | AVE LUIS MUÑOZ MARIN # 100 CAGUAS, PR 00726 |
| HOGAR CREA INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000021 | CARR 848 KM .07 SAINT JUST, PR 00978-0000 |
| HORIZONE PARKING SYSTEM CORP. | DEPARTMENT OF JUSTICE | 2017-000003 | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 ARECIBO, PR 00612 |
| INFOKEEPERS OF PUERTO RICO INC | INDUSTRIAL TAX EXEMPTION | 2018-000002 | P O BOX 2358  TOA BAJA, PR, 00951 |
| JENNYMAR CORPORATION | Deparment of Education | 081-2002-0107 | |
| JENNYMAR CORPORATION | Departamento de la Familia | 2012-000215A | |
| JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2015-DS0001 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00660 |
| JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2017-DS0236 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00661 |
| JENNYMAR CORPORATION | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2011-000104 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00662 |
| JENNYMAR CORPORATION | Hon. Carlos Bianchi | 2018-000076 | |
| JENNYMAR CORPORATION | HOUSE OF REPRESENTATIVES | 2018-000076 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00660 |
| JENNYMAR CORPORATION | Office of Courts Administration | 2016-000066 | |
| JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000001 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00663 |
| JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000001 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00663 |
| JUAN A. NEGRON BERRIOS | DEPARTMENT OF HEALTH | 2016-DS0807 | PO BOX 1291  OROCOVIS, PR, 00720 |
| JUAN A. NEGRON BERRIOS | DEPARTMENT OF HEALTH | 2018-DS0146 | PO BOX 1291  OROCOVIS, PR, 00720 |
| JUAN A. NEGRON BERRIOS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950279 | PO BOX 1291  OROCOVIS, PR, 00720 |
| JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | DEPARTMENT OF HOUSING | 2006-000787 | P O BOX 362536  SAN JUAN, PR, 00936-2536 |
| KLAP REALTY AND MANAGEMENT CORPORATION | OFFICE OF THE OMBUDSMAN - WOMEN | 2012-000001 | CARR 695 KM 0.5, BARRIO HIGUILLAR, DORADO, PR, 00646 |
| LA TERRAZA DEL CONDADO INC | DEPARTMENT OF SPORTS AND RECREATION | 2016-000162 | AVE MAGDALENA 1406 SAN JUAN, PR 00907 |
| Laboratorio Clinico Mercado (Juan A. Negr | VOCATIONAL REHABILITATION ADMINISTRATION | 2019-000061 | PO BOX 1291  OROCOVIS, PR, 00720 |
| LADERAS RIO ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| LATIN PARKING SYSTEM, INC. | STATE HISTORIC CONSERVATION OFFICE | 2011-155060 | 43 COSMOS LOS ANGELES CAROLINA, PR 00979 |
| LUIS FRANCISCO RODRIGUEZ GOTAY | DEPARTMENT OF HEALTH | 2014-DS0751 | EDIF. ODO OFFICE CENTER, SUITE 4 AVE. MUÑOZ MARIN OROCOVIS, PR 00720 |
| LUIS HIRAM VILLAFANE CRUZ | DEPARTMENT OF HEALTH | 2015-DS0879 | P O BOX 203  UTUADO, PR, 00641 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| MARGARO LOPEZ, INC. | DEPARTMENT OF FAMILY | 2016-000283 | 77 JESUS T PIÑERO<br>LAS PIEDRAS, PR 00771 |
| MARGARO LOPEZ, INC. | STATE ELECTIONS COMMISSION | 2016-000123 | 77 JESUS T PIÑERO<br>LAS PIEDRAS, PR 00771 |
| MUNICIPIO DE HORMIGUEROS | PR FIREFIGHTERS | | PO BOX 97<br>HORMIGUEROS, PR 00660 |
| OCHOA ROIG,INC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000626 | CALLE ACOSTA #1<br>CAGUAS, PR 00725 |
| OFFICE PARK, INC. | COOPERATIVE DEVELOPMENT COMMISSION | 2014-000016 | 1 CALLE 65 DE INFANTERIA NTE, STE# 2<br>LAJAS, PR 00667 |
| OFFICE PARK, INC. | DEPARTMENT OF HEALTH | 2017-DS0461 | 1 CALLE 65 DE INFANTERIA NTE, STE# 2<br>LAJAS, PR 00667 |
| PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 | URB. BUCARÉ<br>CALLE TOPACIO NÚM. 2057<br>GUAYNABO, PR 00969 |
| PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 | URB. BUCARÉ<br>CALLE TOPACIO NÚM. 2057<br>GUAYNABO, PR 00969 |
| PRIME VENTURE CORPORATION | DEPARTMENT OF HEALTH | 2014-DS0295 | 316 AVE. DE LA CONSTITUCIÓN<br>SAN JUAN, PR 00901 |
| PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | DEPARTMENT OF TREASURY | 2018-000141 | SAN MARCOS 10100<br>CAROLINA, PR 00982-0000 |
| PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-000005 | CALLE GOLF, RAMEY<br>AGUADILLA, PR 00604 |
| PUNTA BORINQUEN SHOPPING CENTER, INC. | DEPARTMENT OF TREASURY | 2016-000209 | CALLE BELT BASE RAMEY<br>AGUADILLA, PR 00604 |
| PUNTA BORINQUEN SHOPPING CENTER, INC. | TRANSPORTATION AND PUBLIC WORKS | 2015-000041 | CALLE BELT BASE RAMEY<br>AGUADILLA, PR 00604 |
| RIDELVA, CORP | PR MEDICAL EMERGENCY ENTITY | 2018-000016 | CIM TOTTE I, STE 709<br>100 CARR 165<br>GUAYNABO, PR 00968 |
| RRD CASH & CARRY, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2016-000058 | BOX 140189<br>ARECIBO, PR 00614-0189 |
| SAN JUAN SURF CLUB & INFORMATION CENTER INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001026 | PARQUE LUIS MUÑOZ RIVERA<br>SAN JUAN, PR 00902 |
| SANTOS VELEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS1107 | 2770 AVE HOSTO EDF SANTOS VELEZ<br>SUITE 201  MAYAGUEZ, PR, 00681 |
| SR. WILFREDO FONTANEZ CENTENO | DEPARTMENT OF FAMILY | 2013-000314 | PO BOX 3274  CAROLINA, PR, 00984 |
| SUCESION NORBERTO MARRERO GONZALEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950450 | PO BOX 3630<br>BAYAMON, PR 00958 |
| THE FRANCIS VILLAGE ELDERLY, SE | DEPARTMENT OF HOUSING | 2013-000229 | AVE. 65TH. INFANTERIA NUM. 67<br>ANASCO, PR 00610 |
| THE FRANCIS VILLAGES ELDERLY LIMITED | DEPARTMENT OF HOUSING | | PARTNERSHIP SE VILLA NEVARES 1122<br>CALLE 5<br>SAN JUAN, PR 00927 |
| VIEQUES ELDERLY APARTMENT | DEPARTMENT OF HOUSING | | PO BOX 362536<br>SAN JUAN, PR 00936-2536 |
| EGIDA DEL PERPETUO SOCORRO | DEPARTMENT OF HOUSING | | P O BOX 191694<br>SAN JUAN, PR 00919-1694 |
| MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 | PO Box 190, Utuado, PR 00641 |

| Real Property Leases Under Affirmative Consent- PREPA | | |
|---|---|---|
| CONTRACTOR | CONTRACT NUMBER | PROPERTY ADDRESS |
| Keller Holdings, LLC | 2017-P00006 | Calle McKinley #108 Esquina Doctor Vadí, Barrio Cristy, Mayaguez |

## __Exhibit B__

**Deemed Consent**

| | Real Property Leases Under Deemed Consent- CW | | |
|---|---|---|---|
| **CONTRACTOR** | **NAME OF ENTITY** | **CONTRACT NUMBER** | **PROPERTY ADDRESS** |
| EMPIRE PLAZA, S.E. | LABOR RELATIONS BOARD | 2020-000005 | PO BOX 360983  SAN JUAN, PR, 00936-0983 |
| PUERTO RICO TELEPHONE CO, INC. | CONTROLLER'S OFFICE | 2015-000072 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| PUERTO RICO TELEPHONE CO, INC. | PR FIREFIGHTERS | 2014-000021 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000050 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| PUERTO RICO TELEPHONE CO, INC. | DEPARTMENT OF HEALTH | 2013-DS0587 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000051 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| SUNRISE PROPERTIES INC | DEPARTMENT OF FAMILY | | P O BOX 730 LAS PIEDRAS, PR 00771 |
| Centrico (antiguo Plaza Guayama) | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950102 | AVE LOS VETERANOS PR-3 KM 134.7 GUAYAMA, PR 00785 |
| IRON MOUNTAIN | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 | 4 VIEQUES ST., SAN JUAN, PR 00917 |
| PJAY INVESTMENT CORP. | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950325 | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 |
| TAMM INVESTMENT CORP | DEPARTMENT OF EDUCATION | | PO BOX 517 ARECIBO, PR 00613 |
| AA TOWER INC | PUERTO RICO POLICE | | PO BOX 1553 QUEBRADILLAS, PR 00678-1553 |
| SUCESION HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF FAMILY | 2016-000241 | BOX 144032  ARECIBO, PR, 00614 |
| SUCESION JOSE M. NOLLA MORELL | HOUSE OF REPRESENTATIVES | 2017-000698 | Sabanera de Dorado #80, Camino del Zumbador, Dorado PR 00646 |
| IR INVESTMENT CORPORATION | DEPARTMENT OF JUSTICE | 2016-000115 | P O BOX 19600 FERNANDEZ JUNCOS STATION  SAN JUAN, PR, 00910 |
| PEDRO R. RUSSE SANTIAGO | DEPARTMENT OF EDUCATION | | HC 02 BOX 6035 MOROVIS, PR 00687-9726 |
| 800 PONCE DE LEON CORP. | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 127-2021-11 2021-000-011 | AVE. PONCE DE LEON 800 SAN JUAN, PR 00919 |
| CESAR N. VAZQUEZ | STATE ELECTIONS COMMISSION | 2014-000016 | PO BOX 201  SABANA GRANDE, PR, 00637 |
| J.CH. REALTY CORPORATION | TRANSPORTATION AND PUBLIC WORKS | 2014-000041 | CARR. #2 KM 49.7 CENTRO COMERCIAL PUERTA DEL SOL MANATI, PR 00674-0000 |
| Hector Federico Ronda Toro | STATE ELECTIONS COMMISSION | 2015-000122 | P O  BOX 95  CABO ROJO, PR, 00623 |
| LA FONDITA DE JESUS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950470 | 704 CALLE MONSERRATE, SANTURCE PDA. 16, SAN JUAN, PR, 00910 |
| VIEQUES.OFFICE PARK INC | DEPARTMENT OF TREASURY | 2016-000212 | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM VIEQUES, PR 00765 |
| PRODUCTOS TIO DANNY, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-15S076 | CARR. 765 KM 3.3 INTERIOR SECTOR LAJITAS BO. BORINQUEN CAGUAS, PR 00725 |
| INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000156 | BS Calle Tabonuco 216 PMB 353, Guaynabo PR 00968 |
| INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000157 | BS Calle Tabonuco, Guaynabo PR 00968 |
| PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET, SUITE 300 GUAYNABO, PR 00968 |
| PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET, SUITE 300 GUAYNABO, PR 00968 |
| FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000023 | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. SAN JUAN, PR 00908 |
| PLAZA SAN MIGUEL INC | DEPARTMENT OF HEALTH | 2013-DS0564 | CENTRO COMERCIAL PLAZA SAN MIGUEL EXPRESO MANUEL RIVERA MORALES KM 4.4 TRUJILLO ALTO, PR 00978 |
| ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | DEPARTMENT OF AGRICULTURE | 2016-055249 | PO BOX 1981 PMB188 CARRETERA PR 187 K 5.1 LOIZA, PR 00772 |
| 1064 PONCE DE LEON INC / FIRST BANK | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | | CORP COMMERCIAL MORTGAGE DEPARTMENT P O BOX 9146 SAN JUAN, PR 00908-0146 |
| 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 | 27 GONZALEZ GIUSTI AVE., SUITE 300, GUAYNABO, PR 00968 |
| 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 | 27 GONZALEZ GIUSTI AVE., SUITE 300, GUAYNABO, PR 00968 |
| 3 RIOS LTD CORP. | 911 GOVERNMENT SERVICE BOARD | 2016-000109 | 27 GONZALEZ GIUSTI AVE., SUITE 300, GUAYNABO, PR 00968 |
| 3 RIOS LTD CORP. | DEPARTMENT OF HEALTH | 2015-DS1060 | 27 GONZALEZ GIUSTI AVE., SUITE 300, GUAYNABO, PR 00968 |
| 3 RIOS LTD CORP. | DEPARTMENT OF HEALTH | 2017-DS0239 | 27 GONZALEZ GIUSTI AVE., SUITE 300, GUAYNABO, PR 00968 |
| AAA COFFEE BREAK SERVICES | STATE HISTORIC CONSERVATION OFFICE | | PO BOX 9505 SAN JUAN, PR 00908 |
| ACADEMIA DEL PERPETUO SOCORRO | STATE ELECTIONS COMMISSION | | 704 CALLE JOSE MARTI SAN JUAN, PR 00907 |
| ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | STATE HISTORIC CONSERVATION OFFICE | 2004-15S014 | ANTIGUO CUARTEL DE BALLAJA TERCER PISO SAN JUAN, PR 00936 |
| ACANTHUS | DEPARTAMENTO DE ESTADO | | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 SAN JUAN, PR 00926 |
| ACOSTA ENGINEERING PSC | STATE HISTORIC CONSERVATION OFFICE | | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 CAROLINA, PR 00983 |
| ADALBERTO RODRIGUEZ PADIN | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB MEDINA P 26 CALLE 8 ISABELA, PR 00662 |
| ADAN TORRES RAMOS | DEPARTMENT OF CORRECTION AND REHABILITATION | | REPARTO UNIVERSIDAD A 30 CALLE 12 SAN GERMAN, PR 00683 |
| ADM ADIEST EMPRESA Y TRABAJADOR | PUERTO RICO POLICE | | PUERTA DE TIERRA 520 AVE PONCE DE LEON PDA 8 5 SAN JUAN, PR 00901 |
| ADM SERVICIO GENERALES | PUERTO RICO POLICE | | P O  BOX 195568 SAN JUAN, PR 00919-5568 |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | PUERTO RICO POLICE | | PO BOX 9200 SAN JUAN, PR 00908-0200 |
| ADOLFO ROSARIO QUINONES | PUERTO RICO POLICE | | BOX 487 AGUADILLA, PR 00605 |
| ADVANTAGE SELF STORAGE INC | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | | P O BOX 192153 SAN JUAN, PR 00919 |
| AEG MANAGEMENT PR LLC D/B/A | DEPARTMENT OF CORRECTION AND REHABILITATION | | PUERTO RICO CONVENTION CENTER 100 CONVENTION BOULEVARD SAN JUAN, PR 00907 |
| AGAPITO RODRIGUEZ COSTA | DEPARTMENT OF TREASURY | 2016-000206 | H.C. BOX 8150  LAS PIEDRAS, PR, 00771 |
| AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 GUAYNABO, PR 00969-0000 |
| AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 GUAYNABO, PR 00969-0000 |
| AGROFRESCO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000328 | CARR. 102 KM 16.5 INT LA GARITA CABO ROJO, PR 00623 |
| AGROFRESCO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000342 | CARR. 102 KM 16.5 INT LA GARITA CABO ROJO, PR 00623 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| AGUADA ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | PO BOX 3609277 SAN JUAN, PR 00936-0927 |
| AIXA TORRES RAMIREZ | SENATE | 2017-000355 | CALLE CARBONELL #39 CABO ROJO, PR 00623 |
| ALBERTO FIGUEROA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB REXVILLE AM8 CALLE 51 BAYAMON, PR 00956 |
| ALBERTO LUIS COSSIO SOTO | DEPARTMENT OF HEALTH | 2016-DS0799 | URB. ALTA ALMIRA 546 CALLE ALDEBARAN PONCE, PR 00921 |
| ALBORS & C CORPORATION | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2017-000074 | PONCE DE LEON 420 EDIF. MIDTOWN 707 SAN JUAN, PR 00918 |
| ALEXIS BONILLA RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB VILLA DEL CARMEN SAMDA 1240 PONCE, PR 00716 |
| ALFONSO NIEVES CATALA | STATE ELECTIONS COMMISSION | 2015-000124 | URB CHALETS DE BAIROA 130 CALLE GORRION CAGUAS, PR, 00727-1270 |
| ALLIED WASTED OF PUERTO RICO INC | TELECOMMUNICATIONS REGULATORY BOARD | | P O BOX 51986 TOA BAJA, PR 00950 |
| ALP PRO INC | STATE ELECTIONS COMMISSION | | CALLE ISLETA 3 COND LAS TORRES SUR IF BAYAMON, PR 00959 |
| ALTRECHE BERNAL, MARIA E. | OFFICE OF COURT ADMINISTRATION | 2017-000122 | PO BOX 2343 ISABEL, PR, 00662-2343 |
| ALVAREZ LOPEZ, MAYRA C. | OFFICE OF COURT ADMINISTRATION | 2016-000108 | PO Box 195333, San Juan PR 00919-5333 |
| AMACORD INDUSTRIAL LAUNDRY CORP | DEPARTMENT OF HEALTH | 2017-DS0422 | CALLE 1 A D-66 URB.SUNNY HILLS BAYAMÓN, PR 00000 |
| AMB INVESTMENT INC | DEPARTAMENTO DE JUSTICIA | | PO BOX 86 BARRANQUITAS, PR 00794 |
| AMD DEVELOPMENT CORP | DEPARTMENT OF FAMILY | | P O BOX 8 TRUJILLO ALTO, PR 00977-0008 |
| AMERIPARK LLC | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | | 1064 PONCE DE LEON AVE SAN JUAN, PR 00907 |
| ANA E. ROLDAN PEREZ | TRANSPORTATION AND PUBLIC WORKS | 2017-000014 | PO BOX 3148 AGUADILLA, PR, 00605 |
| ANABEL RAMOS RODRIGUEZ | STATE ELECTIONS COMMISSION | 2013-000382 | CALLE LUIS MUNOZ RIVERA 35 SANTA ISABEL, PR, 00757 |
| ANDRES LOPEZ Y/O | FAMILY AND CHILDREN ADMINISTRATION | | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL GUAYAMA, PR 00785 |
| ANGEL E. VEGA SANTIAGO | DEPARTMENT OF AGRICULTURE | 2017-055132 | HC 67 BOX 17723, Fajardo, PR 00738-9701 |
| ANGEL F. RIVERA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 | JUAN R GARZOT 23 NAGUABO, PR 00718 |
| ANGEL F. RIVERA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 | JUAN R GARZOT 23 NAGUABO, PR 00718 |
| ANGEL L MARTINEZ GONZALEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | P O BOX 9912 COTTO STATION ARECIBO, PR 00613-9912 |
| ANGEL L. ARROYO RAMOS | STATE ELECTIONS COMMISSION | 2017-000018 | P O BOX 495 HUMACAO, PR, 00792 |
| ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | PUERTO RICO POLICE | | 1843 CARR 2 BARCELONETA, PR 00617 |
| ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 | PO BOX 1944 ARECIBO, PR, 00613 |
| ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 | PO BOX 1944 ARECIBO, PR, 00613 |
| ANGEL MANUEL NUNEZ VARGAS | INDUSTRIAL COMMISSION | 2015-000011 | PO BOX 1944 ARECIBO, PR, 00613 |
| ANGELICA MARTINEZ PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 478 AGUAS BUENAS, PR 00703 |
| ANTHONY MIRANDA SEGUI | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 1 BOX 6603 MOCA, PR 00676 |
| ANTILLES POWER DEPOT INC | DEPARTMENT OF CORRECTION AND REHABILITATION | | P O BOX 810190 CAROLINA, PR 00981-0190 |
| ANTONIO HERIBERTO CINTRON TORRES | STATE ELECTIONS COMMISSION | 2014-000113 | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 GUAYAMA, PR 00784 |
| ANTONIO J. LEAL GONZALEZ | DEPARTMENT OF FAMILY | 2017-000096 | PO BOX 10089 SAN JUAN, PR, 00908 |
| ANTONIO RIVERA TORRES | DEPARTMENT OF HEALTH | 2018-DS0316 | ESTANCIAS DE YODIMAR 7 CALLE COMET YAUCO, PR, 00698 |
| ANTONIO RODRIGUEZ ZAMORA | DEPARTMENT OF FAMILY | | PO BOX 28 YAUCO, PR 00698 |
| AREA LOCAL DESARROLLO LABORAL CAROLINA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | PO BOX 899 CAROLINA, PR 00986 |
| ARECIBO SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000195 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| ARIEL Z ORTIZ BLANCO | VOCATIONAL REHABILITATION ADMINISTRATION | | URB VILLA ALBA 27 CALLE D VILLALBA, PR 00766 |
| ARJC REALTY S.E. | DEPARTMENT OF FAMILY | 2015-000296 | BOX 3244 CAROLINA, PR, 00984 |
| ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 | PO Box 377, Gurabo PR 00778 |
| ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 | PO Box 377, Gurabo PR 00778 |
| ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 | 522 CALLE TINTILLO GUAYNABO, PR 00966-1667 |
| ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 | 522 CALLE TINTILLO GUAYNABO, PR 00966-1667 |
| ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | STATE ELECTIONS COMMISSION | | CARR 771D PAMELA 47 SECTOR POZUELO BO JOBOS GUAYAMA, PR 00784 |
| ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | DEPARTMENT OF AGRICULTURE | 2017-055058 | PO BOX 250024 AGUADILLA, PR 00604-0024 |
| ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | DEPARTMENT OF AGRICULTURE | 2014-055192 | CALLE ROSADO FINAL CEIBA, PR 00735 |
| ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | DEPARTMENT OF HEALTH | 2014-DS0416 | CENTRO COMERCIAL DE HUMACAO FOINT MARTELO STREET HUMACAO, PR 00791 |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | CONTROLLER'S OFFICE | 2018-000061 | PO BOX 364508 SAN JUAN, PR, 00936-4508 |
| ASOCIACION DE PESCA DEPORTIVA DE DORADO | DEPARTMENT OF SPORTS AND RECREATION | 2016-001036 | CIUDAD JARDIN III 21 CALLE UCAR TOA ALTA, PR 00953-4864 |
| ASOCIACION DE PESCADORES CORAL MARINE, INC. | DEPARTMENT OF AGRICULTURE | 2016-055007 | CALLE ESPERANZA # 13 ARROYO, PR 00714 |
| ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | DEPARTMENT OF AGRICULTURE | 2015-055206 | CALLE COMERCIO MAYAGUEZ, PR 00681 |
| ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | DEPARTMENT OF AGRICULTURE | 2014-055147 | CALLE MANUEL ENRIQUE #8 BO PALO SECO TOA BAJA, PR 00949 |
| ASOCIACION DE TIRO Y CAZA DE PR | PUERTO RICO POLICE | | PO BOX 3247 GUAYAMA, PR 00785 |
| ASOCIACION PESCADORES DE CIBUCO, INC. | DEPARTMENT OF AGRICULTURE | 2014-055073 | #308 CALLE ARIES BDA. SANDÍN VEGA BAJA, PR 00693 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001033 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001034 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001035 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001036 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC OCEAN VIEW II L.L.C | PERMITS MANAGEMENT OFFICE | 2015-000014 | CARR 2 KM 85 BO SAN DANIEL ARECIBO, PR 00614 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| AU AFFORDABLE HOUSING LLC | DEPARTMENT OF HOUSING | | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR 00969 |
| AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | STATE ELECTIONS COMMISSION | | P O BOX 52154 TOA BAJA, PR 00950 |
| AURELIO ARCE MORENO | DEPARTMENT OF HOUSING | 2017-000132 | Calle Muñoz Rivera No. 10, Lares PR 00669 |
| AUT DE DESPERDICIOS SOLIDOS | PUBLIC SERVICE COMMISSION | | PO BOX 40285 MINILLA STATION 00669 |
| AUTORIDAD DE LOS PUERTOS | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000672 | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 |
| AUTORIDAD DE LOS PUERTOS | TRANSPORTATION AND PUBLIC WORKS | 2017-000213 | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 |
| AUTORIDAD DE TIERRA DE PR | DEPARTMENT OF EDUCATION | | APARTADO 9745 SAN JUAN, PR 00908 |
| AUTORIDAD DE TIERRAS DE PUERTO RICO | DEPARTMENT OF JUSTICE | 2014-000139 | PO BOX 9745  SAN JUAN, PR, 00908 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | DEPARTMENT OF HEALTH | 2015-DS1097 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2009-950801 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| BALSEIRO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000154 | 277 FORDHAM ST. UNIVERSITY GARDENS SAN JUAN, PR 00927 |
| BANCO POPULAR DE PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2014-000002 | POPULAR CENTER BUILDING SUITE 913 209 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 |
| BANCO SANTANDER DE PR | DEPARTMENT OF FAMILY | | P O BOX 362589 SAN JUAN, PR 00936-2589 |
| BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2015-DS1042 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| BETANCOURT MANGUAL, ANA ROSA | COURT OF FIRST INSTANCE | 2015-000105 | PO Box 647, Corozal PR 00783-0647 |
| BEYOND TECHNOLOGIES, LLC | DEPARTMENT OF AGRICULTURE | 2017-055124 | CARRTERA 677 KM 1.8 VEGA ALTA, PR 00692 |
| BI INCORPORATED | DEPARTMENT OF CORRECTION AND REHABILITATION | | 6265 GUBARREL AVE STE B BOULDER, CO 80301 |
| BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2013-000315 | RR 02 Box 4524,  AÑASCO, PR 00610 |
| BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2014-000282 | RR 02 Box 4524,  AÑASCO, PR 00610 |
| BIENES NIEVES INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX  2580 GUAYAMA, PR 00785 |
| BIENVENIDO SIERRA ORTIZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | HC 4 BOX 4707  HUMACAO, PR, 00791 |
| BLANCA E. DELGADO RODRIGUEZ | DEPARTMENT OF HEALTH | 2018-DS0144 | PO Box 1323, Hatillo PR 00659-1323 |
| BORINQUEN PARKING SERVICES INC | DEPARTMENT OF HEALTH | 2018-DS0306 | URB. BALDRICH 119 DOMENECH AVE. SAN JUAN, PR 00917 |
| BORINQUEN TOWN PLAZA CORP | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | P O BOX 3861 AGUADILLA, PR 00605-3861 |
| BRENDA ENID RAMOS ORTIZ | DEPARTMENT OF HOUSING | 2015-000169 | URB SANTA MONICA Q 10 CALLE 11 A BAYAMON, PR, 00957 |
| BRENDALIS VEGA FELICIANO | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB LUCHETTY CALLE GUAYACAN G5 YAUCO, PR 00698 |
| BUENAVENTURA MORALES SANTIAGO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950462 | K-8 CALLE DEL TURABO RPTO.FLAMINGO BAYAMON, PR 00959-0000 |
| CABAN GOMEZ, BENIGNO A. | OFFICE OF COURT ADMINISTRATION | 2018-000050 | PO BOX 375  ARECIBO, PR, 00613 |
| CAFE DON RUIZ COFFEE SHOP, LLC | STATE HISTORIC CONSERVATION OFFICE | 2016-155012 | CONDOMINIO PASEO GALES 2902 CARR 9189 GURABO, PR 00778 |
| CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2009-000791 | URB ALTO APOLO 2116 CALLE TURQUESA  GUAYNABO, PR, 00969 |
| CAJIGAS GONZALEZ, HERIBERTO | OFFICE OF COURT ADMINISTRATION | 2017-000122 | PO Box 63, Isabela PR 00662 |
| CALIXTO COLON CRUZ | DEPARTMENT OF HOUSING | 2017-000133 | HC 866 BZN 10234  FAJARDO, PR, 00738 |
| CALVARY EVANGELISTIC MISION | PUBLIC SERVICE APPELLATE COMMISSION | | PO BOX 367000 SAN JUAN, PR 00936-7000 |
| Carhil Developers Inc. | Office of Courts Administration | 1998-00324A | |
| Carhil Developers Inc. | Office of Courts Administration | 1998-00324A | |
| CARIBBEAN CONSOLIDATED SCHOOLS | STATE ELECTIONS COMMISSION | | PO BOX 70177 SAN JUAN, PR 00936 |
| CARLOS J PASCUAL BARALT | PUERTO RICO POLICE | | PO BOX 794 FAJARDO, PR 00738 |
| CARLOS MANUEL MARTINEZ SERRANO | DEPARTMENT OF HEALTH | 2017-DS0350 | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 |
| CARLOS MANUEL MARTINEZ SERRANO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950322 | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 |
| CARMELO LOPEZ MOYA | STATE ELECTIONS COMMISSION | 2014-000109 | HC 5 BOX 31576  HATILLO, PR, 00659 |
| CARMELO RODRIGUEZ RODRIGUEZ | DEPARTMENT OF HOUSING | 2017-000126 | RR-2 Box 5713-5, Toa Alta PR 00953-9801 |
| CARMEN M MARTINEZ GONZALEZ | PUERTO RICO POLICE | | EST DE TORTUGUERO 318 CALLE TIVOLI VEGA BAJA, PR 00693 |
| CARMEN MILAGROS CORREA RODRIGUEZ | DEPARTMENT OF JUSTICE | 2015-000037 | PO BOX 8987  BAYAMON, PR, 00960 |
| CARMEN VICTORIA CARRASQUILLO DIAZ | DEPARTMENT OF HEALTH | 2018-DS0318 | URB JARDINES FAGOT 1811 CALLE CASCADA  PONCE, PR, 00716-3602 |
| CARMEN Y NEGRON PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB FLAMBOYAN GARDENS C11 CALLE 5 BAYAMON, PR 00959 |
| CAROL M PORTALATIN MENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | AVENIDA ESLEVEN #27 ALTO UTUADO, PR 00641 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2013-000137 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000100 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000131 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000096 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000042 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000084 | CALLE FRANCIA 461 SAN JUAN, PR 00917 |
| CECILIA M GARCIA RIVERA | STATE ELECTIONS COMMISSION | | P O BOX 13071 SAN JUAN, PR 00908-3071 |
| CECILIA MARGARITA GARCIA RIVERA | STATE ELECTIONS COMMISSION | 2014-000116 | P O BOX 13071  SAN JUAN, PR, 00908-3071 |
| CECILIA ORTA LLC | DEPARTMENT OF HOUSING | | URB VILLA CONTESSA DD 16 AVE LOS MILLONES BAYAMON, PR 00956 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| CECORT PROPERTIES & SERVICES.CORP. | DEPARTMENT OF JUSTICE | 2016-000117 | URB HYDE PARK, CALLE GUAMA #844, SAN JUAN, PR 00927-4241 |
| CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 | 426 CALLE BARBOSA MOCA, PR 00676 |
| CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 | 426 CALLE BARBOSA MOCA, PR 00676 |
| CENTRO FALU INC | DEPARTMENT OF HEALTH | 2015-DS0875 | CALLE 8 333 PARCELAS FALU, SAN JUAN, PR 00924 |
| CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | DEPARTMENT OF HEALTH | 2013-DS0665 | 400 CARRETERA 698 STE S |
| CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | DEPARTMENT OF HEALTH | 2018-DS0283 | P O BOX 2116   SAN JUAN, PR, 00902 |
| CESAR CORTES GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | 2014-000109 | PO BOX 5   UTUADO, PR, 00641 |
| CHACON SOTO, MARCOS A. | DEPARTMENT OF AGRICULTURE | 2017-055134 | P O BOX 1048   ENSENADA, PR, 00647 |
| CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000067 | PO Box 193600, San Juan PR 00919-3600 |
| CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000068 | PO Box 193600, San Juan PR 00919-3600 |
| CLEAN AIR CONTRACTORS CORP | PUERTO RICO POLICE | | P O BOX 1513 VEGA BAJA, PR 00694 |
| CLEAN HARBORS CARIBE INC | PUERTO RICO POLICE | | P O BOX 361282 SAN JUAN, PR 00936-1282 |
| CLUB AMIGOS ARIES INC | STATE ELECTIONS COMMISSION | | P O BOX 204 FAJARDO, PR 00738-0204 |
| CLUB DE LEONES MAYAGUEZ INC | STATE ELECTIONS COMMISSION | | P O BOX 3202 MAYAGUEZ, PR 00681 |
| CLUB DE TIRO DE MOCA | PUERTO RICO POLICE | | PO BOX 365 MOCA, PR 00676 |
| CLUB GALLISTICO SAN JUAN | PUERTO RICO POLICE | | LA MUDA CONTRACT BRANCH CAGUAS, PR 00725 |
| CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF EDUCATION | 2014-000299 | P O BOX 195009   SAN JUAN, PR, 00919-5009 |
| CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF FAMILY | 2016-000057 | P O BOX 195009   SAN JUAN, PR, 00919-5009 |
| COAI, INC | DEPARTMENT OF HEALTH | 2017-DS0699 | AVENIDA ESCORIAL # 421, CAPARRA HEIGHTS, SAN JUAN, PR 00920 |
| COAMO SENIOR HOUSING INVESTORS, GP, LLP | DEPARTMENT OF HOUSING | 2008-000186 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| COANO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000157 | 7033 CALLE MÉNDEZ VIGO PONCE, PR 00717-1250 |
| COL-BER INC | STATE ELECTIONS COMMISSION | | PO BOX 358 BARRANQUITAS, PR 00794-0358 |
| COLEGIO CARMEN SOL INC | STATE ELECTIONS COMMISSION | | BOX 2314 TOA BAJA, PR 00951-2314 |
| COLEGIO CUPEY MARIE MONTESORI | STATE ELECTIONS COMMISSION | | CROWN HILLS 178 AVE WINSTON CHURCHILL SAN JUAN, PR 00926 |
| COLEGIO LA PIEDAD | STATE ELECTIONS COMMISSION | | PO BOX 6277 SAN JUAN, PR 00914-6277 |
| COLEGIO LOURDES | STATE ELECTIONS COMMISSION | | CALLE MAYAGUEZ 87 SAN JUAN, PR 00919-0847 |
| COLEGIO NUESTRA SENORA DE LOURDES | STATE ELECTIONS COMMISSION | | 789 URB LOS MAESTROS SAN JUAN, PR 00923-2400 |
| COLEGIO NUESTRA SENORA DEL CARMEN | STATE ELECTIONS COMMISSION | | APARTADO 937 HATILLO, PR 00659 |
| COLEGIO SAGRADOS CORAZONES | STATE ELECTIONS COMMISSION | | URB PONCE DE LEON 208 AVE ESMERALDA GUAYNABO, PR 00969 |
| COLEGIO SAINT JOHNS SCHOOL | STATE ELECTIONS COMMISSION | | 1454 ASHFORD AVE SAN JUAN, PR 00907-1560 |
| COLEGIO SAN JOSE DE VILLA CAPARRA | STATE ELECTIONS COMMISSION | | VILLA CAPARRA 215 CARR 2 GUAYNABO, PR 00966 |
| COLEGIO SAN JUAN BOSCO | STATE ELECTIONS COMMISSION | | PO BOX 14367 SAN JUAN, PR 00916 |
| COLEGIO SANTA MARIA DEL CAMINO | STATE ELECTIONS COMMISSION | | 658 CARRETERA 8860 TRUJILLO ALTO, PR 00976 |
| COLUMBUS NETWORKS OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | 48 CARR 165 STE 515 GUAYNABO, PR 00968 |
| COMERIO HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | BOX 9009 PONCE, PR 00732-9009 |
| COMPADIA DE FOMENTO INDUSTRIAL | DEPARTMENT OF EDUCATION | | SAN JUAN, PR 00936 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF CONSUMER AFFAIRS | 2012-000004 | PO BOX 2350 SAN JUAN PR 00936 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF ECONOMIC DEVELOPMENT AND TRADE | 2018-000011 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | INDUSTRIAL TAX EXEMPTION | 2018-000006 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | TRANSPORTATION AND PUBLIC WORKS | 2010-000147 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE PARQUES NACIONALES DE PR | PUERTO RICO POLICE | | P O BOX 9022089 SAN JUAN, PR 00902-2089 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2014-DS0552 | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA LOIZA, PR 00772-0509 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2014-DS0552 | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA LOIZA, PR 00772-0509 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS0525 | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA LOIZA, PR 00772-0509 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS1059 | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA LOIZA, PR 00772-0509 |
| CONSORCIO DEL SURESTE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | ALOL ALSURESTE APT 478 HUMACAO, PR 00791 |
| CONSULTEC CONSTRUCTION CORP. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2018-000072 | URB. SAN ANTONIO A-1 CARRET. 924 HUMACAO, PR 00791-3949 |
| COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000386 | CARR. 171 KM 0.0 INTERIOR CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA CAYEY, PR 00000 |
| COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | STATE ELECTIONS COMMISSION | 2018-000007 | PO BOX 438   COAMO, PR, 00769 |
| COOPERATIVA DE PRODUCTORES DE CARNE DE RES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2015-000090 | CARR. 184 KM 33.2 INTERIOR DEL SECTOR BEATRIZ GUAVATE CAYEY, PR 00000 |
| COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 | PO Box 363428, San Juan PR 00936-3428 |
| COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 | PO Box 363428, San Juan PR 00936-3428 |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | COOPERATIVE DEVELOPMENT COMMISSION | | P O BOX 363428 SAN JUAN, PR 00936 |
| COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PUERTO RICO POLICE | 2017-C00136 | PO BOX 70166   SAN JUAN, PR, 00936-8166 |
| CORAL REEF CAR RENTAL INC | STATE ELECTIONS COMMISSION | | P O BOX 849 CULEBRA, PR 00775-0849 |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | | PO BOX 365028 SAN JUAN, PR 00936-5028 |
| CP COPPELIA INC | DEPARTMENT OF HEALTH | 2015-DS0953 | P O BOX 596  AGUADA, PR, 00602 |
| CP COPPELIA INC | DEPARTMENT OF HEALTH | 2017-DS0311 | P O BOX 596  AGUADA, PR, 00602 |
| CROWLEY LINER SERVICES | DEPARTMENT OF TREASURY | 2013-000174 | BBVA TOWER, SUITE P1 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| CROWN CASTLE INTERNATIONAL CORP OF PR | PUERTO RICO POLICE | | PO BOX 301332 DALLAS, TX 75303-1332 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| CUATRENIO, INC. | DEPARTMENT OF HOUSING | 2017-000127 | PO BOX 362781, SAN JUAN, PR 00936-2781 |
| DAMARIS CABAN BADILLO | DEPARTMENT OF CORRECTION AND REHABILITATION | | ESPINAL 1388 AGUADA, PR 00602 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF HEALTH | 2017-DS0621 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000635 | AREA DEL TESORO DIVISION DE RECLAMACIONES SAN JUAN PR 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | OFFICE OF THE OMBUDSMAN - PERSONS WITH DISABILITIES | 2017-153012 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DELIA EFIGENIA PAGAN ROBLES | DEPARTMENT OF HEALTH | 2018-DS0145 | COND LOS OLMOS APT 11 C  SAN JUAN, PR, 00927 |
| DELIA GARCIA GONZALEZ | DEPARTMENT OF HOUSING | | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5 SAN JUAN, PR 00926-9316 |
| DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2015-000154 | 2053 PONCE BY PASS SUITE 105 PONCE, PR, 00717-1307 |
| DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2018-000024 | 2053 PONCE BY PASS SUITE 105 PONCE, PR, 00717-1307 |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | DEPARTAMENTO DE HACIENDA | | APARTADO 41269 SAN JUAN, PR 00940-1269 |
| DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000129F | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, GUAYNABO, PR 00968 |
| DIEGO MARTIN SCHENQUERMAN MILLANER | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950323 | LAS VEGAS 110 URB. LAS CUMBRE SAN JUAN, PR 00926-0000 |
| DIFE INC P/C FERNANDO SUMAZA | INDUSTRIAL COMMISSION | | P O BOX 3685 MAYAGUEZ, PR 00681-3685 |
| DOMINGO DOMINGUEZ LA PALMA | TBD | | VILLA DEL MONTE 53 CALLE MONTEREAL TOA ALTA, PR 00953 |
| DOMINGO SANABRIA LOZADA | STATE ELECTIONS COMMISSION | 2014-000044 | HC 05 BOX 6142  AGUAS BUENAS, PR, 00703 |
| DOM-MART CORP. | STATE ELECTIONS COMMISSION | 2014-000015 | CALLE HOSTON NUM. 3, JUANA DIAZ, PR 00795 |
| DON HECTOR CORTES VARGAS | DEPARTMENT OF FAMILY | 2016-000307 | PO BOX 599  MOCA, PR, 00676 |
| DON HECTOR CORTES VARGAS | STATE ELECTIONS COMMISSION | 2014-000038 | PO BOX 599  MOCA, PR, 00676 |
| DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 | P O BOX 507  NAGUABO, PR, 00718 |
| DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 | P O BOX 507  NAGUABO, PR, 00718 |
| DON SAMUEL GONZALEZ ROSA | STATE ELECTIONS COMMISSION | 2016-000125 | PO BOX 572  MOCA, PR, 00676 |
| DONA CARMEN OFELIA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 | TINTILLO HILL 536 GUAYNABO PR 00966 |
| DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF HEALTH | 2015-DS0975 | PO BOX 1725  JUNCOS, PR, 00777 |
| DROGUERIA  DEL CARIBE | FAMILY AND CHILDREN ADMINISTRATION | | PO BOX 25247 SAN JUAN, PR 00928-5247 |
| DUENAS TRAILERS RENTAL INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | | PO BOX 194859 SAN JUAN, PR 00919-4859 |
| EDDIE A ORTIZ ZAYAS | DEPARTAMENTO DE JUSTICIA | | PO BOX 510 AIBONITO, PR 00705 |
| EDGARDO NUNEZ RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | COND PARQUE ARCOIRIS APARTAMENTO C-134 TRUJILLO ALTO, PR 00976 |
| EDIFICIO BULA, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000426 | CTR. COM LAGUNA GARDENS OFIC. 300 MARG BALDORIOTY CAROLINA, PR 00983 |
| EDWIN MUÑOZ GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 RIO GRANDE, PR 00745-9803 |
| EDWIN RAMOS MERCADO | VOCATIONAL REHABILITATION ADMINISTRATION | | P O BOX 197 LA PLATA, PR 00786 |
| EFIGENIO MERCADO | DEPARTMENT OF EDUCATION | | 1327B LAKESHORE DR CAMDEN, NJ 08104 |
| EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | STATE ELECTIONS COMMISSION | 2015-000112 | COND EL MONTE NORTE 165 AVE HOSTOS APT 630  SAN JUAN, PR, 00918 |
| EFRAIN SANTANA ROSARIO | PUERTO RICO POLICE | | HC 2 BOX 11006 HUMACAO, PR 00661-9601 |
| EGIDA ASOC/MIEM/POLICIA PR | DEPARTMENT OF HOUSING | | RR 3  BOX  3724 SAN JUAN, PR 00926 |
| EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | DEPARTMENT OF HOUSING | 2012-000074 | STATE ROAD #1 KM 20.9   GUAYNABO, PR 00926 |
| EL CAPITAN INVESTMENT GROUP CORP | DEPARTAMENTO DE JUSTICIA | | P O BOX 107 ARECIBO, PR 00613 |
| EL CONSEJO RENAL DE PUERTO RICO | DEPARTMENT OF HEALTH | 2015-DS1036 | PMB 504 150 CAMINO LOS ROMEROS SUITE 5  SAN JUAN, PR, 00926-7902 |
| EL DEPORTIVO RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | HC 43 BOX 11297 CAYEY, PR 00736 |
| EL MUNICIPIO DE CATANO | DEPARTMENT OF AGRICULTURE | 2013-055287 | PO BOX 428  CATAÑO, PR, 00963 |
| EL MUNICIPIO DE CATANO | DEPARTMENT OF FAMILY | 2016-000260 | PO BOX 428  CATAÑO, PR, 00963 |
| EL MUNICIPIO DE SAN JUAN | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000486 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| EL MUNICIPIO DE VIEQUEZ | DEPARTMENT OF AGRICULTURE | 2008-031023 | 449 CALLE CARLOS LEBRON  VIEQUES, PR, 00765 |
| EL REMANSO ELDERLY HOUSING LTD PARTNERSH | DEPARTMENT OF HOUSING | | PO BOX 8479 SAN JUAN, PR 00910-0479 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | Oficina de Administracion y Transformacion de los Recursos Humanos (OATRH) | 2015-000192 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL TERRUNO DEL KID, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000047 | COND. PLAZA 20, APTO. 1601 603 CALLE HIPODROMO  SAN JUAN, PR 00909 |
| ELIEZER FELICIANO CORDERO | STATE ELECTIONS COMMISSION | 2017-000016 | 6 CALLE JOSE DE DIEGO  MARICAO, PR, 00606 |
| ELIOT ORLANDO RIVERA RIVERA | STATE ELECTIONS COMMISSION | 2016-000072 | CALLE JOSE DE DIEGO 150 ESTE  CAYEY, PR, 00736 |
| ELIUD SOTO ALCANZAR | DEPARTMENT OF HEALTH | 2017-DS0351 | PO BOX 441 FLORIDA, PR 00650 |
| EMAS, S.E. | STATISTICS INSTITUTE OF PR | 2017-000018 | PO Box 191943, San Juan PR 00919-1943 |
| EMERITO FLORES NAZARIO | DEPARTMENT OF HOUSING | | HC 866 BOX 9453 FAJARDO, PR 00738 |
| EMMA LUIGGI BERNAL | DEPARTMENT OF TREASURY | 2014-000142 | COD PARQUE DE SAN PATRICIO II APT 603  GUAYNABO, PR, 00968 |
| EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2011-000029 | PO BOX 1950 CAGUAS, PR 00726 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| EMPRESAS AGROPECUARIAS MIRANDA TORRES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000325 | CARR. 589 KM 6.5 BO. PELLEJAS # 1 OROCOVIS, PR 00720 |
| EMPRESAS LOYOLA I S EN C S E | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | PO BOX 366638 SAN JUAN, PR 00936-6638 |
| EMPRESAS MELENDEZ CRUZ INC | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 718 MAYAGUEZ, PR 00681-0718 |
| ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 | P BOX 555  ARECIBO, PR, 00613 |
| ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 | P O BOX 555  ARECIBO, PR, 00613 |
| ESPERANZA CEPEDA OÑORO | DEPARTMENT OF CORRECTION AND REHABILITATION | | HAYDE PARK 191 AVE LAS MARIAS APT 4 SAN JUAN, PR 00928 |
| ESTHER CUBANO MONAGAS | STATE ELECTIONS COMMISSION | 2015-000108 | 500 AVE LOS FILTROS APT 15 GUAYNABO, PR, 00971 |
| EVANGELINA RODRIGUEZ MOLINA | DEPARTMENT OF TREASURY | 2013-000240 | PO BOX 104  COMERIO, PR, 00782 |
| EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0226 | Calle Morse #75, Arroyo PR 00714 |
| EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0880 | Calle Morse #75, Arroyo PR 00714 |
| FARMACIA JARDINES DE LOIZA, INC. | SENATE | 2018-000007 | CARR 188 ESQ, CALLE C NO. 41 JARDINES DE LOIZA LOIZA, PR 00772 |
| FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2017-000067 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| FCB ACADEMIA DE FUTBOL "SOCCER", INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-000002 | URB. EL SEÑORIAL AVE. PIO PAROJA PARQUE RECREATIVO EL SEÑORIAL SAN JUAN, PR 00926 |
| FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-001091 | CALLE LOS ANGELES FINAL, DRD, PROPIEDAD, PISO 2 SAN JUAN, PR 00918 |
| FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | DEPARTMENT OF CORRECTION AND REHABILITATION | | PMB 128 400 CALLE CALAF SAN JUAN, PR 00918 |
| FELIX J IRIZARRY/ROSNNY MORALES | DEPARTMENT OF HOUSING | | URB VILLAS DE SABANA 654 AVE LOS BOHIOS BARCELONETA, PR 00917 |
| FELIX J. RIVERA LUPIANEZ | DEPARTMENT OF FAMILY | 2016-000326 | 100 CALLE SAN JOSE E  AIBONITO, PR, 00705 |
| FIDEICOMISO HERNANDEZ CASTRODAD | DEPARTMENT OF EDUCATION | | HC 6 BOX 72502 CAGUAS, PR 00725-9511 |
| FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2017-000169 | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 |
| FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2018-000002 | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 |
| FIDEICOMISO MANGUAL-CARDONA | DEPARTMENT OF FAMILY | 2004-000284 | PO BOX 1673  CANOVANAS, PR, 00729 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | PUERTO RICO POLICE | 2017-A00104 | Calle Marina #9166, Ponce PR 009717 |
| FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000022 | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. SAN JUAN, PR 00908 |
| FLAGSHIP RESORT PROPERTIES D/B/A | PUERTO RICO POLICE | | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK CAROLINA, PR 00979 |
| FLASH BACK GROUP INC | STATE ELECTIONS COMMISSION | | PO BOX 195154 SAN JUAN, PR 00919-5154 |
| FLOWER & WEDDING DESIGNER BY TIFFANY | DEPARTAMENTO DE ESTADO | | 2 PLAZA SUCHVILLE SUITE 104 GUAYNABO, PR 00966 |
| FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 | PO BOX 363227  SAN JUAN, PR, 00936 |
| FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 | PO BOX 363227  SAN JUAN, PR, 00936 |
| FRANCES L OLIVER CORREA | MINOR "SUSTENTO" ADMINISTRATION | | PO BOX 1178 ARECIBO, PR 00613 |
| FRANCHESKA M. SANTANA MARCANO | DEPARTMENT OF HOUSING | 2017-000124 | Laderas de Boqueron No. 20, Las Piedras, PR 00771 |
| FRANCISCO JOSE RIVERA LOPEZ | STATE ELECTIONS COMMISSION | 2013-000405 | 27 CALLE CORREO  CAMUY, PR, 00627-2342 |
| FRANCISCO MERCADO NIEVES | DEPARTMENT OF HEALTH | 2013-DS0746 | PO BOX 93  ANGELES, PR, 00611 |
| FRANCISCO NIEVES CORDERO | PUERTO RICO POLICE | | HC 3 BOX 11014 CAMUY, PR 00627 |
| FRANK GREGORY SANTIAGO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000164 | P O BOX 77  LUQUILLO, PR, 00773 |
| FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 |
| FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 |
| FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 1803 CAGUAS, PR 00726-1803 |
| FUNDACION PARA LA LIBERTAD INC | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | | VILLA NEVAREZ PROF CENTER OFIC 302 SAN JUAN, PR 00927 |
| FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | STATE HISTORIC CONSERVATION OFFICE | 2018-155001 | PO BOX 9023920, SAN JUAN, PR 00902-3920 |
| FUNDESCO | FOMENTO | | P O BOX 6300 CAGUAS, PR 00726-6300 |
| G.A. INVESTORS S.E. | DEPARTMENT OF HEALTH | 2013-DS0565 | PO BOX 6359  CAGUAS, PR, 00726-6359 |
| GENERAL DECOR II | DEPARTAMENTO DE ESTADO | | PO BOX 3069 MARINA STATION MAYAGUEZ, PR 00681 |
| GERALDO ACOSTA VALENTIN | DEPARTMENT OF CORRECTION AND REHABILITATION | | P O BOX 1632 HORMIGUEROS, PR 00660 |
| GERARDO A APONTE MATOS | DEPARTMENT OF CORRECTION AND REHABILITATION | | B 12 URB LAS QUINTAS AIBONITO, PR 00705 |
| GERARDO OTERO CORTES | DEPARTMENT OF HEALTH | 2018-DS0261 | PO BOX 357  MANATI, PR, 00707 |
| GILBERTO BONILLA | DEPARTMENT OF SPORTS AND RECREATION | | HC 43 BOX 11297 CAYEY, PR 00737 |
| GILBERTO CHAPARRO ECHEVARRIA | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 5030 PMB 0408 AGUADILLA, PR 00605 |
| GINGER FILMS & TV INC | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | | CHALETS DE CUPEY 200 AVE LOS CHALETS  APT 56 SAN JUAN, PR 00926 |
| GIOVANNI HERNANDEZ RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 01  BOX 7066 MOCA, PR 00676 |
| GLADYS ROIG CABRER ELDERLY LP SE | DEPARTMENT OF HOUSING | | PMB 140 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 |
| GLENDALIZ MATOS SOTO | DEPARTMENT OF CORRECTION AND REHABILITATION | | 506 URB VILLALINDA AGUADILLA, PR 00603 |
| GLORIA GIL DE LA MADRID | STATE ELECTIONS COMMISSION | 2017-000011 | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER  QUEBRADILLAS, PR, 00678 |
| GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 |
| GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 |
| GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | DEPARTMENT OF HEALTH | 2014-DS0058 | PO BOX 8  CAROLINA, PR, 00986-0008 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | STATE ELECTIONS COMMISSION | 2015-000062 | PO BOX 8  CAROLINA, PR, 00986-0008 |
| GOBIERNO MUNICIPAL DE AGUADA | DEPARTMENT OF TREASURY | 2017-000194 | PO BOX 517  AGUADA, PR, 00602 |
| GOBIERNO MUNICIPAL DE CIALES | DEPARTMENT OF HEALTH | 2017-DS0312 | PO BOX 1408  CIALES, PR, 00638 |
| GOBIERNO MUNICIPAL DE VEGA ALTA | DEPARTMENT OF EDUCATION | | PO BOX 1390  152 AVE ROOSEVELT, SAN JUAN, PR 00918 |
| GOLDEN AGE LIVING, INC. | DEPARTMENT OF HOUSING | 2012-000002 | P O BOX 1227 |
| GONSUA REALTY INC | MINOR "SUSTENTO" ADMINISTRATION | | FAJARDO, PR 00738-1227 |
| GONZALEZ PADIN REALTY SANTURCE INC | DEPARTMENT OF FAMILY | 2016-000306 | PO BOX 9024076  SAN JUAN PR 00902 |
| GONZALO GONZALEZ CRUZ | STATE ELECTIONS COMMISSION | 2017-000017 | PO BOX 352  AÑASCO, PR, 00610 |
| GRACIANA ACEVEDO CARDONA | DEPARTAMENTO DE HACIENDA | | P O Box 688  ISABELA, PR 00662 |
| GRACILIANA RODRIGUEZ GONZALEZ | DEPARTMENT OF FAMILY | 2013-000013 | PO BOX 698  MOCA, PR, 00676 |
| GUALBERTO NEGRON MARTINEZ | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000198 | PO BOX 206  VILLALBA, PR, 00766 |
| GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 | CARR 901 INTERSECCION 9911 INTERIOR BO CAMINO NUEVO  YABUCOA, PR 00647 |
| GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | DEPARTMENT OF HOUSING | | P O BOX 195288  SAN JUAN, PR 00919-5288 |
| GURABO ELDERLY APARTMENT, LLC | DEPARTMENT OF HOUSING | 2012-000006 | 567 BARBOSA AVE.  SAN JUAN, PR 00923 |
| HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 |
| HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 |
| HECTOR A. PEREZ GRAU | DEPARTMENT OF SPORTS AND RECREATION | 2017-001168 | PO BOX 416  RIO BLANCO, PR, 00744 |
| HECTOR DAVID RIOS ORTIZ | VOCATIONAL REHABILITATION ADMINISTRATION | | PO BOX 403  BARRANQUITAS, PR 00794 |
| HECTOR LUIS ALDEA LOZADA | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 22 BOX 7379  JUNCOS, PR 00777 |
| HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0226 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0880 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| HECTOR LUIS ORTIZ TORRES | STATE ELECTIONS COMMISSION | 2016-000038 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| HECTOR MANUEL RIVERA GUZMAN | DEPARTMENT OF HEALTH | 2018-DS0259 | 57 CALLE GUILLERMO ESTEVES  JAYUYA, PR, 00664 |
| HERIBERTO GONZALEZ | STATE ELECTIONS COMMISSION | 2014-000003 | BO MAMEYAL 96-B CALLE 15  DORADO, PR, 00646 |
| HESAN, INC. | TRANSPORTATION AND PUBLIC WORKS | 2013-000178 | PO BOX 10957  SAN JUAN, PR 00922 |
| HIGH TECH COMMUNICATIONS SERVICES INC | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | | PO BOX 3494  CAROLINA, PR 00984 |
| HILARIO RESTO GARCIA | DEPARTMENT OF SPORTS AND RECREATION | 2016-001038 | P O BOX 488 PALMER  RIO GRANDE, PR, 00721 |
| HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DEPARTMENT OF HOUSING | 2018-000013 | Dulces Labios M-02-A, Mayaguez PR 00680 |
| HMH INC | DEPARTMENT OF HEALTH | 2018-DS0317 | CARR. #2 BO. CARRIZALES HATILLO, PR 00659 |
| HOGAR JESUS INC. | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2011-000016 | Carr. 406 Km. 2.2, Int. Bo. Casey, Añasco PR |
| HUERTO GOURMET, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000211 | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208  SAN JUAN, PR 00926 |
| ICPR JUNIOR COLLEGE | PERMITS MANAGEMENT OFFICE | 2014-000011 | PO BOX 1108  MAYAGUEZ, PR, 00708 |
| IGLESIA EL DISCIPULO INC | STATE ELECTIONS COMMISSION | | P O BOX 480  YAUCO, PR 00698 |
| IGNACIO MUNOZ GUERRA | SUPERINTENDENT OF THE CAPITOL | 2018-000014 | 655 CALLE HOARE  SAN JUAN, PR, 00907 |
| IGNACIO RIOS AGOSTO | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2018-000079 | HC-01 Box 6578, Ciales PR 00638 |
| ILIA MILAGROS IRIZARRY NAZARIO | STATE ELECTIONS COMMISSION | 2018-000009 | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR  LAJAS, PR, 00667 |
| INCOM INVESTMENTS INC | DEPARTMENT OF EDUCATION | | P O BOX 367091  SAN JUAN, PR 00936 |
| INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | SENATE | 2017-000359 | HC 2 BOX 6367  ADJUNTAS, PR 00601 |
| INFO PROVIDERS INC | TBD | | PMB 48 53 AVE ESMERALDA  GUAYNABO, PR 00969-4429 |
| INFRA LIMITED S.E. | DEPARTMENT OF HEALTH | 2016-DS0901 | PO BOX 195094  SAN JUAN, PR, 00919 |
| INMOBILIARIA RGA, CORP. | STATE ELECTIONS COMMISSION | 2015-000119 | P O BOX 190788  SAN JUAN, PR, 00919 |
| INMOBILIARIA CRESPO, CORP. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000480 | CARR. 940 KM4.2  BO QUEBRADA  FAJARDO, PR 00778 |
| INMOBILIARIA LOPEZ BERRIOS INC | DEPARTMENT OF FAMILY | | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF  SAN JUAN, PR 00918 |
| INST EDUC CONTINUADA COL TRAB SOCIAL PR | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | P O BOX 30382  SAN JUAN, PR 00929 0382 |
| INVERSIONES C Y A, S.E. | DEPARTMENT OF TREASURY | 2016-000208 | CARLOS GUTIERREZ APARTADO 1403 BAYAMON, PR, 00960 |
| INVERSIONES JOSELYNMARI S.E. | DEPARTMENT OF HEALTH | 2018-DS0345 | P O BOX 372080  CAYEY, PR, 00737 |
| IRIS MARIA MUNOZ RODRIGUEZ | STATE ELECTIONS COMMISSION | 2018-000006 | REPARTO METROPOLITANI 1110 AVE AMERICO MIRANDA  SAN JUAN, PR, 00921 |
| IRON MOUNTAIN | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | P O BOX 1630  RIO GRANDE, PR 00745 |
| ISABELA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | PMB 140 53 AVE ESMERALDA  GUAYNABO, PR 00969-4429 |
| ISRAEL ACEVEDO BARRETO | DEPARTMENT OF HEALTH | 2017-DS0121 | 4110 AVE MILITAR  ISABELA, PR, 00662 |
| IVAN ANTONIO CRUZ VIROLA | DEPARTMENT OF HOUSING | 2018-000014 | Dulces Labios X-06, Mayaguez PR 00680 |
| IVELISSE BERRIOS MACHADO LLC | DEPARTMENT OF SPORTS AND RECREATION | 2017-000354 | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR  NAGUABO, PR 00718 |
| JAIME DOMINGUEZ MORALES | STATE ELECTIONS COMMISSION | | HC 01 BOX 5757  CIALES, PR 00638-9627 |
| JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 | 43 Calle Principal, Morovis PR 00687 |
| JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 | 43 Calle Principal, Morovis PR 00687 |
| JAMALU RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | RR 1 BOX 17114  TOA ALTA, PR 00953 |
| JARDIN DEL ATLANTICO LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706  GUAYNABO, PR 00968 |
| JCM HOLDINGS CORPORATION | DEPARTMENT OF EDUCATION | | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713  SAN JUAN, PR 00909 |
| JEFFREY SOTO GUTIERREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | RR 01 BOX 2923  AÑASCO, PR 00610 |
| JESSINIA FELICIER CUADRADO | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 397  RIO BLANCO, PR 00744 |
| JESUS LOPEZ RIVERA | STATE ELECTIONS COMMISSION | 2015-000031 | PO BOX 155  COMERIO, PR, 00782 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| JESUS SANTIAGO LOPEZ | DEPARTMENT OF EDUCATION | | PO BOX 1010 CAMUY, PR 00627 |
| JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0120 | CALLE JOSE DE DIEGO FINAL CIDRA, PR 00739 |
| JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0300 | CALLE JOSE DE DIEGO FINAL CIDRA, PR 00739 |
| JOAQUIN R. RIOS ACEVEDO | STATE ELECTIONS COMMISSION | 2014-000052 | 146 BO ESPINAL  AGUADA, PR 00602 |
| JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | DEPARTMENT OF HOUSING | 2017-000119 | HC 2 BOX 492617  LAS PIEDRAS, PR, 00771 |
| JOHNJAVI CORPORATION, INC. | TRANSPORTATION AND PUBLIC WORKS | 2016-000145 | PO BOX 246 LAS PIEDRAS, PR 00771 |
| JORGE LUIS ORTIZ MORALES | DEPARTMENT OF HEALTH | 2018-DS0319 | PMB 637 HC 01 BOX 29030  CAGUAS, PR, 00725-8900 |
| JORGE SOTO OLIVER | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 4 BOX 48053 AGUADILLA, PR 00603 |
| JOSE ALBERTO TORRADO PEREZ | DEPARTMENT OF HEALTH | 2018-DS0144 | BOX 1323 CARR 488 KM 0.7 HATILLO, PR 00659 |
| JOSE ANTONIO CENTENO ROBLES | DEPARTMENT OF HEALTH | 2014-DS0533 | PO BOX 225 CEIBA, PR 00735-0225 |
| JOSE E. RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 160 AIBONITO, PR 00705 |
| JOSE GERARDO ARROYO NOVOA | STATE ELECTIONS COMMISSION | 2015-000067 | 706 CALLE MUNOZ RIVERA  PENUELAS, PR, 00624 |
| JOSE ISMAEL RIVERA OTERO | DEPARTMENT OF HEALTH | 2015-DS1121 | VILLA DE PLAYA 2 R 1 DORADO DEL MAR DORADO, PR, 00646 |
| JOSE L TORRES OLIVENCIA | DEPARTMENT OF AGRICULTURE | | HC 3 BOX 8714 LARES, PR 00669 |
| JOSE L. COLON TORRES | DEPARTMENT OF EDUCATION | | PO BOX 51439 TOA BAJA, PR 00950 |
| JOSE LUIS CARTAGENA ALCALA | DEPARTMENT OF HEALTH | 2015-DS0991 | PO BOX 1267 OROCOVIS, PR 00720 |
| JOSE LUIS COLLAZO ROSADO | DEPARTMENT OF HEALTH | 2014-DS0737 | HC-72 BOX 3954 NARANJITO, PR 00719 |
| JOSE M. GONZALEZ RIVERA | STATE ELECTIONS COMMISSION | 2017-000128 | PO BOX 328  CIALES, PR, 00638 |
| JOSE MERCADO VALE | DEPARTMENT OF CORRECTION AND REHABILITATION | | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 TOA BAJA, PR 00949 |
| JOSE N COLON GONZALEZ | DEPARTMENT OF EDUCATION | | PO BOX 358 BARRANQUITAS, PR 00794 |
| JOSE RAMON CACHO TOSSAS | STATE ELECTIONS COMMISSION | 2015-000111 | PO  BOX  968  MANATI, PR, 00674 |
| JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | RR-03 Box 10168, Toa Alta PR 00953 |
| JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | RR-03 Box 10168, Toa Alta PR 00953 |
| JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | RR-03 Box 10168, Toa Alta PR 00953 |
| JOSE WILLIAM GONZALEZ RUIZ | DEPARTMENT OF HEALTH | 2014-DS0371 | PO BOX 1682  LARES, PR, 00669 |
| JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | PUERTO RICO POLICE | | P O BOX 3264 AGUADILLA, PR 00605-3264 |
| JUAN C. FUENTES DE JESUS | HOUSE OF REPRESENTATIVES | 2017-000620 | Box 439, Loiza PR 00772 |
| JUAN I. LOPEZ MALAVE | DEPARTMENT OF FAMILY | 2017-000228 | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 |
| JUAN I. LOPEZ MALAVE | ENVIRONMENTAL QUALITY BOARD | 2016-000041 | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 |
| JUAN I. LOPEZ MALAVE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950172 | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 |
| JUAN I. LOPEZ MALAVE | PERMITS MANAGEMENT OFFICE | 2018-000009 | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 |
| JUANA DIAZ ELDERLY HOUSING, LP | DEPARTMENT OF HOUSING | 2016-000135 | 121 CALLE COMERCIO JUANA DIAZ, PR 00795 |
| JUANITA RODRIGUEZ NOBLE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950449 | BAYAMON GARDENS STATION P.O.BOX 673 BAYAMON, PR 009600000 |
| JUANITA ROLDAN MEDINA | DEPARTMENT OF HEALTH | 2017-DS0172 | PO BOX 1210  JUNCOS, PR, 00777 |
| JUNCOS AL. & CONSTRUCTION CORP. | STATE ELECTIONS COMMISSION | 2014-000018 | HC. 02 BUZ. 9024 JUNCOS, PR 00777 |
| JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | ENVIRONMENTAL QUALITY BOARD | 2017-000008 | PO BOX 907 GUAYAMA, PR 00785-0907 |
| KG DIVERSIFIED PRODUCTS, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-155071 | COND. JARDINES SAN IGNACIO APT. 1301-B SAN JUAN, PR 00927 |
| LA CADENA DEL MILAGRO | PUERTO RICO POLICE | | PO BOX 949 CAMUY, PR 00627 |
| LA INMACULADA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | PO BOX 3006 MAYAGUEZ, PR 00681-3006 |
| LA MERCED LIMITED PARTNER /CONDADO 5 LLC | DEPARTMENT OF HOUSING | | PO BOX 190085 SAN JUAN, PR 00919 |
| LA TRINIDAD ELDERLY L.P.S.E. | DEPARTMENT OF HOUSING | 2016-000106 | CALLE CASTILLO #11 PONCE, PR 00730 |
| LA TRINIDAD ELDERLY LP SE | DEPARTMENT OF HOUSING | | 2116 TURQUESA STREET ALTO APOLO GUAYNABO, PR 00969-4922 |
| LAS BRISAS PROPERTY MANAGEMENT INC | DEPARTMENT OF EDUCATION | | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK GUAYNABO, PR 00968-5702 |
| LAS BRISAS, S.E. | DEPARTMENT OF EDUCATION | 2014-000130 | METRO OFFICE PARK 8 CALLE 1 STE 308 GUAYNABO PR 00968 |
| LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2016-000240 | 361 SAN FRANCISCO STREET 4TH FLOOR SAN JUAN, PR 00902 |
| LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2017-000032 | 361 SAN FRANCISCO STREET 4TH FLOOR SAN JUAN, PR 00902 |
| LAS PIEDRAS ELDERLY, L.P. | DEPARTMENT OF HOUSING | 2012-000130 | CARR 833 KM 12.3 BO FRAILES GUAYNABO, PR 00971 |
| LCDO. JAIME A. MALDONADO NIEVES | DEPARTMENT OF FAMILY | 2015-000272 | PO BOX 361030  SAN JUAN, PR, 00936-1030 |
| LCDO. RAFAEL CARDONA CAMPOS | OFFICE OF THE OMBUDSMAN | 2002-000006 | PO BOX 1802  ARECIBO, PR, 00613-1802 |
| LESLIE  LOPEZ DIAZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB VILLA DE CARRAIZO RR 7 BUZON 313 SAN JUAN, PR 00926 |
| LIBERTY 1100 17TH STREET, LP | PR FEDERAL AFFAIRS ADMINISTRATION | 2015-AF0001 | 1100 17Th Street NW Suite 950, Washington DC 20036 ATT: Vice President of Leasing & Development |
| Libra Government Building, Inc. | Office of Courts Administration | 1998-00323A | |
| Libra Government Building, Inc. | Office of Courts Administration | 1998-00323A | |
| LILLIAN MOJICA RIVERA | DEPARTMENT OF HEALTH | 2014-DS0737 | HC-72 Box 3954, Naranjito PR 00719-9720 |
| LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2016-000156 | PO BOX 71361  SAN JUAN, PR, 00936-8461 |
| LORENZO G. LLERANDI BEAUCHAMP | DEPARTMENT OF FAMILY | 2014-000281 | 360 AVE ROTARIOS  ARECIBO, PR, 00612 |
| LOS JIBAROS LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000230 | CARR. 164 KM 8.0 BO. LOMAS, SECTOR SUSIN VÁZQUEZ NARANJITO, PR 00719 |
| LUCIA PIZARRO MANSO | STATE ELECTIONS COMMISSION | | 29 CALLE ESPIRITU SANTO LOIZA, PR 00772 |
| LUCILA GARCIA TORRES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000145 | CALLE 7 U13 LOMAS DE COUNTRY CLUB PONCE, PR, 00730 |
| LUIS A VELEZ SANTIAGO | DEPARTMENT OF FAMILY | 2016-000004 | BOX 184-0184  LARES, PR, 00669 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2015-000130 | P.O. BOX 192215  SAN JUAN, PR, 00919 |
| LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2016-000068 | P.O. BOX 192215  SAN JUAN, PR, 00919 |
| LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 | PO BOX 357  MOCA, PR, 00676 |
| LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 | PO BOX 357  MOCA, PR, 00676 |
| LUIS IVAN ROSARIO GONZALEZ | PUERTO RICO POLICE |  | 7347 AVE AGUSTIN RAMOS CALERO  ISABELA, PR 00662 |
| LUIS MANUEL CARRASQLILLO RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000091 | 8 SANTIAGO VIDARTE  YABUCOA, PR, 00767 |
| LUIS O MALDONADO MALDONADO | DEPARTMENT OF CORRECTION AND REHABILITATION |  | HC 04 BOX 9703  UTUADO, PR 00641 |
| LUIS OSCAR ROIG PACHECO | DEPARTMENT OF HEALTH | 2017-DS0119 | P O BOX 3027  YAUCO, PR, 00698 |
| LUIS RAFAEL PEREZ VILAR | STATE ELECTIONS COMMISSION | 2017-000010 | PO BOX 607  CAGUAS, PR, 00726-0607 |
| LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00150 | PO Box 1935, Carolina PR 00984-1935 |
| LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00151 | PO Box 1935, Carolina PR 00984-1935 |
| LUZ BREBAN MERCADO | DEPARTMENT OF HOUSING | 2018-000017 | HC 3 Box 4654, Adjuntas PR 00601 |
| LUZ ESTHER ACEVEDO NIEVES | DEPARTMENT OF HEALTH | 2017-DS0354 | PO BOX 85  LARES, PR, 00669 |
| LYBELLE ROBLES SANCHEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2017-000096 | URB STA ISIDRO 2 93 CALLE 2  FAJARDO, PR, 00738 |
| MACAM S.E. | DEPARTMENT OF EDUCATION |  | P.O. BOX 360151  SAN JUAN, PR 00936 |
| MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2012-950869 | COND. TROPICAL COURT #704  SAN JUAN, PR 00926-0000 |
| MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950316 | COND. TROPICAL COURT #704  SAN JUAN, PR 00926-0000 |
| MANUEL A CACHO MELENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION |  | PO BOX 971  VEGA BAJA, PR 00694 |
| MANUEL ENRIQUEZ LOPEZ POMALES | DEPARTMENT OF HOUSING | 2017-000125 | Apartado 211, Naranjito PR , 00717 |
| MANUEL MEDIAVILLA INC | DEPARTMENT OF FAMILY |  | PO BOX 638  HUMACAO, PR 00792 |
| MARBELLA EVENTS & DECOR RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | 2125 CARRETERA 2 HATO TEJAS  BAYAMON, PR 00959-5259 |
| MARCIAL COLON CAMACHO | DEPARTMENT OF CORRECTION AND REHABILITATION |  | P O BOX 5  ANGELES, PR 00611 |
| MARIA DEL C GARCIA FORTES | DEPARTMENT OF CORRECTION AND REHABILITATION |  | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS  TOA BAJA, PR 00949 |
| MARIA J PEREZ CHEVRES | DEPARTMENT OF CORRECTION AND REHABILITATION |  | URB REXVILLE CL 8 CALLE 8  BAYAMON, PR 00957 |
| MARIA MILAGROS ROCA CASTRO | STATE ELECTIONS COMMISSION | 2017-000021 | 2745 PASEO ADONIS  LEVITTOWN, PR, 00949 |
| MARINELDA GOMEZ LUYANDO | STATE ELECTIONS COMMISSION | 2014-000073 | PO BOX 488  GUANICA, PR, 00653 |
| MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000161 | 320 Calle Fernandez Garcia, Luquillo PR 00773 |
| MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000161 | 320 CALLE FERNANDEZ GARCIA ALTOS  LUQUILLO, PR 00773 |
| MARISOL CALVO DBA TELEPROMTING SERVICES | DEPARTAMENTO DE ESTADO |  | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B  SAN JUAN, PR 00907 |
| MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 | CALLE LOIZA 2253  SAN JUAN, PR 00914 |
| MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 | CALLE LOIZA 2253  SAN JUAN, PR 00914 |
| MELISSA MUNOZ RIVERA | DEPARTMENT OF HEALTH | 2015-DS0991 | PO BOX 1267  OROCOVIS, PR, 00720 |
| MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0435 | JOSE C. VAZQUEZ ST. SALIDA BO. CAONILLAS  AIBONITO, PR 00609 |
| MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0436 | JOSE C. VAZQUEZ ST. SALIDA BO. CAONILLAS  AIBONITO, PR 00609 |
| MERCEDES E. RIVERA MARTINEZ | OFFICE OF THE OMBUDSMAN | 2006-000016 | PO BOX 10632  SAN JUAN, PR, 00922 |
| METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | MINOR "SUSTENTO" ADMINISTRATION (Vivian Salgado) | 2016-000011 | PO BOX 192336  SAN JUAN, PR, 00919-2336 |
| METROPOLIS APARTMENTS | DEPARTMENT OF HOUSING | 2013-000169 | URB. BELIZA, 10 DETROIT STREET  SAN JUAN, PR 00926 |
| METROPOLITAN HOUSING FOT THE ELDERLY LLC | DEPARTMENT OF HOUSING |  | PO BOX 195288  SAN JUAN, PR 00919-5288 |
| MIGDALIA CASILLAS FERNANDEZ | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000520 | PO BOX 667  HUMACAO, PR, 00792 |
| MIGDALIA SANTOS ORTIZ | STATE ELECTIONS COMMISSION | 2017-000013 | 21 URB FERNANDEZ LUIS LUGO  CIDRA, PR, 00739 |
| MIGUELINA ROSADO DE MENDEZ | HOUSE OF REPRESENTATIVES | 2018-000261 | HC 733 BOX 5178  DORADO, PR 00646 |
| MILAGROS OSUNA RUIZ | STATE ELECTIONS COMMISSION | 2017-000251 | URB SANTA PAULA COLINAS 93  GUAYNABO, PR, 00969 |
| MILDRED SOTO RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION |  | 3120 CARR RIO HONDO  MAYAGUEZ, PR 00680 |
| MILTORILUBE CORPORATION | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION |  | BO BALLAJA P O BOX 765  CABO ROJO, PR 00623 |
| MIRNA IRIS VELEZ PINEIRO | STATE ELECTIONS COMMISSION | 2017-000015 | PO BOX 2517  ISABELA, PR, 00662 |
| MIRTA LUGO CEBALLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950448 | PO BOX 712  TOA BAJA, PR, 00951 |
| MODESTA RODRIGUEZ CARABALLO | STATE ELECTIONS COMMISSION | 2017-000019 | URB GUAYAMA VALLEY 32 CALLE AMATISTA  GUAYAMA, PR, 00784-7623 |
| MODESTO LACEN REMIGIO | STATE ELECTIONS COMMISSION | 2017-000387 | P O BOX 497  RIO GRANDE PR 00745 |
| MODESTO SANTIAGO ROSA | PUERTO RICO POLICE |  | PO BOX 4952 SUITE 216  CAGUAS, PR 00726-4952 |
| MOISES ZAYAS RIVERA | DEPARTMENT OF FAMILY | 2016-000276 | PO BOX 101  CASTANER, PR, 00631 |
| MONICA QUINONES CRUZ | DEPARTMENT OF CORRECTION AND REHABILITATION |  | HC 1 BOX 7368  LOIZA, PR 00772 |
| MONSERRATE ELDERLY LIMITED PART II SE | DEPARTMENT OF HOUSING |  | PMB 140 AVE ESMERALDA 53  GUAYNABO, PR 00969-4429 |
| MONSERRATE ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING |  | PMB 53 AVE ESMERALDA BOX 140  GUAYNABO, PR 00969-4429 |
| MORALES COIRA PABLO RAFAEL | OFFICE OF COURT ADMINISTRATION | 2018-000082 | P O BOX 2435  BAYAMON, PR 00960 |
| MORALES SOTO JOSE | STATE ELECTIONS COMMISSION | 2017-000262 | P O BOX 998  VIEQUES, PR, 00765-0998 |
| MOYBA, LLC | 911 GOVERNMENT SERVICE BOARD | 2018-000021 | 500 STATE ROAD K9 BARRIO PALMAS CATAÑO, PR 00962 |
| MUDANZAS TORRES INC | STATE ELECTIONS COMMISSION |  | P O BOX 906  CAGUAS, PR 00726-0906 |
| MUN. DE VEGA ALTA89 | DEPARTMENT OF TREASURY | 2017-000192 | AREA DEL TESORO DIVISION DE RECLAMACIONES SAN JUAN, PR 00902-4140 |
| Municipality of Gurabo | STATE ELECTIONS COMMISSION | 2017-000012 | |
| MUNICIPALTY OF LAS MARIAS | HOUSE OF REPRESENTATIVES | 2018-000182 | PO BOX 366  LAS MARIAS, PR, 00670 |
| MUNICIPIO AUTONOMO DE SAN LORENZO | STATE ELECTIONS COMMISSION | 2016-000137 | CARR. 181 KM 12.5 SAN LORENZO, PR 00754 |
| MUNICIPIO DE ADJUNTAS | HOUSE OF REPRESENTATIVES | 2017-000696 | PO BOX 1009  ADJUNTAS, PR, 00601 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| MUNICIPIO DE AGUADILLA | DEPARTMENT OF JUSTICE | 2014-000116 | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| MUNICIPIO DE AGUADILLA | MINOR "SUSTENTO" ADMINISTRATION | 2016-000034 | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| MUNICIPIO DE AGUADILLA | OFFICE OF THE OMBUDSMAN - VETERANS | 2014-000024 | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0369 | P O BOX 1385  AÑASCO, PR, 00610 |
| MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0370 | P O BOX 1385  AÑASCO, PR, 00610 |
| MUNICIPIO DE ARROYO | HOUSE OF REPRESENTATIVES | 2017-000697 | PO BOX 477  ARROYO, PR, 00714 |
| MUNICIPIO DE BARCELONETA | DEPARTMENT OF FAMILY | 2017-000238 | P O BOX 2049  BARCELONETA, PR, 00617 |
| MUNICIPIO DE BARCELONETA | DEPARTMENT OF HEALTH | 2017-DS0310 | P O BOX 2049  BARCELONETA, PR, 00617 |
| MUNICIPIO DE BARCELONETA | DEPARTMENT OF TREASURY | 2016-000207 | P O BOX 2049  BARCELONETA, PR, 00617 |
| MUNICIPIO DE BARCELONETA | STATE ELECTIONS COMMISSION | 2015-000080 | P O BOX 2049  BARCELONETA, PR, 00617 |
| MUNICIPIO DE BARRANQUITAS | TRANSPORTATION AND PUBLIC WORKS | 2015-000105 | PO BOX 250  BARRANQUITAS, PR, 00794 |
| MUNICIPIO DE BAYAMON | DEPARTMENT OF HOUSING | | PO BOX 1588 BAYAMON, PR 00960-1588 |
| MUNICIPIO DE CABO ROJO | DEPARTMENT OF AGRICULTURE | 2017-055133 | CALLE BETANCES 28 CABO ROJO, PR 00623 |
| MUNICIPIO DE CANOVANAS | DEPARTMENT OF HEALTH | 2015-DS0516 | P O BOX 1612  CANOVANAS, PR, 00729 |
| MUNICIPIO DE CAYEY | DEPARTAMENTO DE HACIENDA | | PO BOX 371330 CAYEY, PR 00737-1330 |
| MUNICIPIO DE CEIBA | PR MEDICAL EMERGENCY ENTITY | 2013-000051 | PO BOX 224  CEIBA, PR, 00735-0224 |
| MUNICIPIO DE CIDRA | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000180 | PO BOX 729  CIDRA, PR, 00739 |
| MUNICIPIO DE CIDRA | DEPARTMENT OF TREASURY | 2014-000196 | PO BOX 729  CIDRA, PR, 00739 |
| MUNICIPIO DE COMERIO | DEPARTMENT OF HEALTH | 2016-DS0889 | PO BOX 1108  COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| MUNICIPIO DE CULEBRA | DEPARTMENT OF FAMILY | 2016-000317 | P.O. Box 7 Culebra, PR 00775-0189 |
| MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 | PO BOX 865  FAJARDO, PR, 00738 |
| MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 | PO BOX 865  FAJARDO, PR, 00738 |
| MUNICIPIO DE FAJARDO | STATE ELECTIONS COMMISSION | 2016-000009 | PO BOX 865  FAJARDO, PR, 00738 |
| MUNICIPIO DE GUANICA | DEPARTMENT OF AGRICULTURE | 2015-055205 | PO BOX 785  GUANICA, PR, 00653 |
| MUNICIPIO DE GUANICA | SENATE | 2017-000367 | PO BOX 785  GUANICA, PR, 00653 |
| MUNICIPIO DE GUAYNABO | DEPARTMENT OF FAMILY | 2017-000078 | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO GUAYNABO, PR 00969 |
| MUNICIPIO DE GUAYNABO | HOUSE OF REPRESENTATIVES | 2017-000655 | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO GUAYNABO, PR 00969 |
| MUNICIPIO DE HUMACAO | Demographic Registry | 2016-DS0906 | |
| MUNICIPIO DE HUMACAO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950883 | P O BOX 178  HUMACAO, PR, 00792 |
| MUNICIPIO DE LAJAS | DEPARTMENT OF AGRICULTURE | 2017-055118 | PO BOX 940  LAJAS, PR, 00667 |
| MUNICIPIO DE LARES | HOUSE OF REPRESENTATIVES | 2017-000687 | PO BOX 218  LARES, PR, 00669 |
| MUNICIPIO DE LARES | STATE ELECTIONS COMMISSION | 2014-000039 | PO BOX 218  LARES, PR, 00669 |
| MUNICIPIO DE PATILLAS | DEPARTMENT OF AGRICULTURE | 2015-055092 | PO BOX 698  PATILLAS, PR, 00723 |
| MUNICIPIO DE QUEBRADILLAS | PR MEDICAL EMERGENCY ENTITY | 2014-000062 | P O BOX 1544  QUEBRADILLAS, PR, 00678 |
| MUNICIPIO DE SABANA GRANDE | DEPARTMENT OF HEALTH | 2016-DS0763 | 301 Ave. 25 de diciembre, Sabana Grande PR  00637-2416 |
| MUNICIPIO DE SAN SEBASTIAN | HOUSE OF REPRESENTATIVES | 2018-000003 | PO BOX 1603  SAN SEBASTIAN, PR, 00685-1603 |
| MUNICIPIO DE SAN SEBASTIAN | PR MEDICAL EMERGENCY ENTITY | 2015-000057 | PO BOX 1603  SAN SEBASTIAN, PR, 00685-1603 |
| MUNICIPIO DE TOA BAJA | DEPARTMENT OF AGRICULTURE | 2015-055257 | PO BOX 2359  TOA BAJA, PR, 00951-2359 |
| MUNICIPIO DE TRUJILLO ALTO | DEPARTMENT OF TREASURY | 2014-000177 | PO BOX 1869  TRUJILLO ALTO, PR, 00977 |
| MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 | PO Box 190, Utuado, PR 00641 |
| MUNICIPIO DE VEGA ALTA | DEPARTMENT OF FAMILY | | P O BOX BOX 1390 VEGA ALTA, PR 00692 |
| MUNICIPIO DE VEGA BAJA | DEPARTMENT OF HOUSING | 2009-000769 | PO BOX 4555  VEGA BAJA, PR, 00694 |
| MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | PUERTO RICO POLICE | 2017-A00105 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| MYE,CORP | HOUSE OF REPRESENTATIVES | 2017-000608 | CARR. # 2 KM 123 INTERIOR AGUADILLA, PR 00000 |
| NADIA CRUZ LAMENZA | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ HUMACAO, PR 00791 |
| NANCY I RIVERA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | RR 5 BOX 4999 PMB 118 BAYAMON, PR 00956 |
| NANCY N ROSADO CUEVAS | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 22 BOX 9126 JUNCOS, PR 00777-9602 |
| NAPOLES SALES & RENTAL CORP | DEPARTAMENTO DE ESTADO | | 146 MARGINAL AVE ROOSEVELT SAN JUAN, PR 00917 |
| NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 | 445 STREET KM 6.5 SALTOS II AGAPITO SECTOR SAN SEBASTIAN, PR 00685 |
| NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 | 445 Street KM 6.5 Saltos II Agapito Sector San Sebastian, PR 00685 |
| NEOPOST | OFFICE OF THE GOVERNOR | | 25880 NETWORK PLACE CHICAGO, IL 60673-1258 |
| NERIVEL RIVERA DBA J & N PARTY TIME | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 522 VEGA ALTA, PR 00692 |
| NICOLAS A AQUINO TORRES | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 |
| NILDA JOSEFINA VEGA SUAREZ | STATE ELECTIONS COMMISSION | 2016-000028 | PMB 636 1353 RD 19  GUAYNABO, PR, 00966 |
| NILDA N. SUAREZ MONTALVO | HOUSE OF REPRESENTATIVES | 2017-000661 | PO Box 636, Sabana Grande PR 00637 |
| NILSA  CUEVAS RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 2 BOX 6269 LARES, PR 00669-9744 |
| NOEMI MARTINEZ MORAN | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 1598 SABANA SECA, PR 00952 |
| NORA H. TIRADO MOREIRA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2013-000713 | 166 CALLE UNION  FAJARDO, PR, 00738 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0266 | PO  BOX  1316   SAN GERMAN, PR, 00683 |
| NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0292 | PO  BOX  1316   SAN GERMAN, PR, 00683 |
| NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0293 | PO  BOX  1316   SAN GERMAN, PR, 00683 |
| NORTH SIGHT COMMUNICATIONS INC | PUERTO RICO POLICE | | URB LEVITTOWN 3221 PASEO CLARO TOA BAJA, PR 00949 |
| O.G. CONSTRUCTION GROUP, CORP. | ENVIRONMENTAL QUALITY BOARD | 2017-000009 | CARR. #2 KM. 80.5 ARECIBO, PR 00614-2823 |
| OCTAVIO RAMIRO SANCHEZ LEON/ Gladys Sanchez | STATE ELECTIONS COMMISSION | 2016-000011 | REPTO METROPOLITANO 870 CALLE 53 S E  SAN JUAN, PR, 00921 |
| OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | DEPARTMENT OF JUSTICE | 2004-000566 | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO SAN JUAN PR 00919-0917 |
| OFICINA MEJORAMIENTO ESCUELA PUBLICA | DEPARTMENT OF EDUCATION | | APARTADO 195644 |
| OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 | PO BOX 195333  SAN JUAN, PR, 00919 |
| OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 | PO BOX 195333  SAN JUAN, PR, 00919 |
| ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | TRANSPORTATION AND PUBLIC WORKS | 2014-000165 | CALLE E H-185 URB. COSTA DE ORO DORADO, PR 00000 |
| ORLANDO RODRIGUEZ NIEVES | STATE ELECTIONS COMMISSION | 2014-000115 | 5015 URB CAMINO DEL MAR   TOA BAJA, PR, 00949 |
| ORLANDO ROSARIO SOTO | DEPARTMENT OF FAMILY | | PO BOX 119 VEGA BAJA, PR 00694 |
| OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local S, San Juan PR 00923-3314 |
| OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local S, San Juan PR 00923-3314 |
| OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local S, San Juan PR 00923-3314 |
| OSVALDO L. CRUZ BURGOS | STATE ELECTIONS COMMISSION | 2015-000116 | 3 COND PLAZA AZUL APT 710 LUQUILLO, PR, 00773 |
| PABLO MELENDEZ BURGADO | DEPARTMENT OF HEALTH | 2017-DS0242 | P O BOX 442 GUAYNABO, PR 00970 |
| PABLO PEREZ GERENA | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 2 BOX 8615 BAJADERO, PR 00616 |
| PANADERIA LA SEVILLANA | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | | P O BOX 365047 BO. LAS PALMAS |
| PARROQUIA SAN RAMON NONATO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000163 | CARRETERA #510 #1-24 JUANA DIAZ, PR 00795 |
| PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | | URB PUERTO NUEVO AVE FD ROOSEVELT 963 SAN JUAN, PR 00920 |
| PARTY LINE | DEPARTAMENTO DE ESTADO | | HC-05 BOX 57600 CAGUAS, PR 00726-9233 |
| PEDRO COSME ROSADO | DEPARTMENT OF TREASURY | 2017-000182 | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 SAN JUAN, PR, 00919-0759 |
| PEDRO DIAZ LOPEZ | DEPARTMENT OF HEALTH | 2016-DS0963 | P O BOX 97  HUMACAO, PR, 00792 |
| PEDRO M ANGLADA | DEPARTMENT OF CORRECTION AND REHABILITATION | | F 219 URB MARSELLA AGUADILLA, PR 00603 |
| PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS0878 | PO BOX 36892  SAN JUAN, PR, 00936-6892 |
| PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS1122 | PO BOX 36892  SAN JUAN, PR, 00936-6892 |
| PEREZ RAMIREZ INVESTMENTS INC | VOCATIONAL REHABILITATION ADMINISTRATION | | P O BOX 3964 AGUADILLA, PR 00605 |
| PESCADERIA VILLA PESQUERA ESPINAL | DEPARTMENT OF AGRICULTURE | 2016-055184 | 1330 Bo. Espinal, Aguada PR 00602 |
| PESCADORES DE PARGOS DE PUERTO REAL, INC. | DEPARTMENT OF AGRICULTURE | 2017-055065 | PONCE DE LEÓN 161 AVE. PONCE DE LEÓN #161 SAN JUAN, PR 00918 |
| PITNEY BOWES PUERTO RICO INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | | PO BOX 11662 SAN JUAN, PR 00922-1662 |
| PJAY INVESTMENT CORP. | TRANSPORTATION AND PUBLIC WORKS | 2014-000001 | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 |
| PJAY INVESTMENT CORP. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000080 | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 |
| PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2013-000187 | 21 CALLE MORREL CAMPOS MAYAGUEZ, PR, 00680 |
| PLAZA CAROLINA MALL L.P. Delaware Partnership | NATIONAL GUARD OF PUERTO RICO | 2018-000009 | PO BOX 9000 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| PLAZA DEGETAU INVESTMENT CORP | DEPARTMENT OF EDUCATION | | P O BOX 4817 CAROLINA, PR 00984 |
| PLAZA GUAYAMA S,E | TRANSPORTATION AND PUBLIC WORKS | 2017-000160 | ADMINISTRATION OFFICE PR 3 KM 134.7 GUAYAMA, PR, 00784 |
| PLAZA LAS AMERICAS INC | DEPARTAMENTO DE ESTADO | | PO BOX 363268 SAN JUAN, PR 00936-3268 |
| PLUMING AND SEWER CLENIMG R US CORP | STATE ELECTIONS COMMISSION | | PO BOX  191713 SAN JUAN, PR 00919-1713 |
| POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00103 | 101 AVE FD ROSEEVELT  SAN JUAN, PR, 00936 |
| POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00104 | 101 AVE FD ROSEEVELT  SAN JUAN, PR, 00936 |
| PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 |
| PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 |
| PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 |
| PONCE ELDERLY II L P | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919 |
| PONCE ELDRLY HOUSING | DEPARTMENT OF HOUSING | | PO BOX 195288 SAN JUAN, PR 00919-5288 |
| PONCE REAL ESTATE CORP. | STATE ELECTIONS COMMISSION | 2014-000014 | CALLE MENDEZ VIGO #49 PONCE, PR 00730 |
| PORTOSAN INC | NATURAL RESOURCES ADMINISTRATION | | P O BOX 1175 TRUJILLO ALTO, PR 00977-1175 |
| PR RETAIL STORES, INC | DEPARTMENT OF HEALTH | 2015-DS1058 | PO Box 190858, San Juan PR 00919-0858 |
| PROFESSIONAL AMBULANCE INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000015 | URB. RIO CANAS AMAZONAS 2857 PONCE, PR 00732 |
| PROGRESO 65,INC. | DEPARTMENT OF FAMILY | 2014-000263 | 3203 CARR 351 MAYAGUEZ, PR 00682-7817 |
| PTI PR TOWERS 1 LLC | PUERTO RICO POLICE | | 1001 YAMATO RD STE 105 BOCA RATON, FL 33431 |
| PUERTA DE TIERRA REALTY INC | CENTRAL COMMITTEE NEW PROGRESSIVE PARTY | | PO BOXM 190525 SAN JUAN, PR 00919-0525 |
| PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC.. | DEPARTMENT OF FAMILY | 2016-000240 | CARR NUM ESQ BALDORIOTY MANATI, PR 00674 |
| PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4  SAN JUAN, PR, 00918 |
| PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4  SAN JUAN, PR, 00918 |
| PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00159 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00158 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| PURA M DE LEON EXPOSITO | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB MUÑOZ RIVERA 6 C/ ALBORADA GUAYNABO, PR 00969 |
| PURICO | DEPARTMENT OF EDUCATION | 2016-000071 | AVE. PALMAS 1108 SUITE 301 SAN JUAN, PR 00908 |
| QUICK DELIVERY INC | STATE ELECTIONS COMMISSION | | COND ALTAVISTA TORRE 1 APT 7 B GUAYNABO, PR 00969 |
| QUINONES CANDAL CORP. | STATE HISTORIC CONSERVATION OFFICE | 2017-155037 | URB. MONTE TRUJILLO CALLE 2 SOLAR 3 TRUJILLO ALTO, PR 00976 |
| R T SOUND INC | DEPARTMENT OF SPORTS AND RECREATION | | BO ORTIZ RR 4 BOX 26748 TOA ALTA, PR 00953 |
| R.T. BABY WORD INC | DEPARTMENT OF HEALTH | 2013-DS0745 | Urb. Vista Baja #158, Peñuelas PR 00624 |
| RA COMMUNICATIONS ENGINEERING INC | PUERTO RICO POLICE | | PO BOX 1759 CAROLINA, PR 00984 |
| RAFAEL A. DAVILA MOLINA | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 893 VEGA BAJA, PR 00694 |
| RAFAEL A. HERNANDEZ BARRERAS | DEPARTMENT OF EDUCATION | 2016-000022 | HC 06 BOX 72501  CAGUAS, PR, 00725-9511 |
| RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF FAMILY | 2016-000279 | PO BOX  699   BARRANQUITAS, PR, 00794 |
| RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF TREASURY | 2016-000205 | PO BOX  699   BARRANQUITAS, PR, 00794 |
| RAFAEL A. LOPEZ PAGAN | TRANSPORTATION AND PUBLIC WORKS | 2014-000089 | PO BOX  699   BARRANQUITAS, PR, 00794 |
| RAFAEL VALENTIN SOTO | PUERTO RICO POLICE | 2014-C00072 | P O BOX 363649   SAN JUAN, PR, 00936 |
| Ramhil Developers Inc. | Office of Courts Administration | 2011-000146 | |
| Ramhil Developers Inc. | Office of Courts Administration | 2011-GО0146 | |
| RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 | C/O BANCO POPULAR PR PO BOX 480 COAMO, PR, 00769 |
| RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 | C/O BANCO POPULAR PR PO BOX 480 COAMO, PR, 00769 |
| RAMON ARROYO ARROYO | STATE ELECTIONS COMMISSION | 2014-000069 | PO BOX 544   MAUNABO, PR, 00707 |
| RAMON MERCADO LOPEZ | STATE ELECTIONS COMMISSION | 2017-000008 | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS  ADJUNTAS, PR, 00601 |
| RAMOS & RAMOS REALTY INC | DEPARTMENT OF FAMILY | | PO BOX 2153 BAYAMON, PR 00960 |
| RAMOS & RAMOS REALTY, INC. | DEPARTMENT OF FAMILY | 2017-000025 | CALLE DR VEVE # 41 BAYAMON, PR 00960 |
| RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 | PO BOX 1795  SAN GERMAN, PR, 00683 |
| RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 | PO BOX 1795  SAN GERMAN, PR, 00683 |
| REINALDO MORALES MARTINEZ | DEPARTMENT OF HEALTH | 2017-DS0241 | Urb. Cabrera, E-23, Utuado PR 00641 |
| RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2015-DS1197 | 361 SAN FRANCISCO ST. OLD SAN JUAN SAN JUAN, PR 00910 |
| RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 | 361 SAN FRANCISCO ST. OLD SAN JUAN SAN JUAN, PR 00910 |
| RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 | 361 SAN FRANCISCO ST. OLD SAN JUAN SAN JUAN, PR 00910 |
| RIMCO INC | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 362529 SAN JUAN, PR 00936 |
| RIO DEL PLATA MALL INC | DEPARTMENT OF FAMILY | 2014-000273 | CARR 165 KM 7.4 BO GALATEO TOA ALTA, PR 00953 |
| RIO DEL PLATA MALL INC | DEPARTMENT OF FAMILY | 2014-000273 | CARR 165 KM 7.4 BO GALATEO TOA ALTA, PR 00953 |
| RIO GRANDE ELDERLY LIMITED PARNERSHIP | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| RIOS MARQUES, VICENTE E. | OFFICE OF COURT ADMINISTRATION | 2017-000061 | PO BOX 367091  SAN JUAN, PR, 00936 |
| ROBERT DELIZ CARLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950473 | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA  BAYAMON, PR, 00956 |
| Roberto Méndez Candelaria | HOUSE OF REPRESENTATIVES | 2018-000261 | HC-33 Buz. 5178, Dorado PR 00646 |
| RUBEN A PAGAN FEBUS | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 02 BOX 71072 COMERIO, PR 00782 |
| S & L DEVELOPMENT, S. E. | DEPARTMENT OF JUSTICE | 2016-000128 | P.O.BOX 29047  SAN JUAN, PR, 00929 |
| SALINAS HOUSING LP | DEPARTMENT OF HOUSING | | PO BOX 195288 SAN JUAN, PR 00919-5288 |
| SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0743 | CARR. 152 KM 12.4 NARANJITO A BARRANQUITAS NARANJITO, PR 00719 |
| SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0743 | CARR. 152 KM 12.4 NARANJITO A BARRANQUITAS NARANJITO, PR 00719 |
| SALVADOR ROLDAN FIGUEROA | DEPARTMENT OF HEALTH | 2016-DS0902 | PO BOX 379  SAN LORENZO, PR, 00754 |
| SAMUEL ACEVEDO PEREZ | DEPARTMENT OF HEALTH | 2017-000121 | Calle Vilella No. 2, Lares PR  00669 |
| SAN FERNANDO LIMITED PARNTERNSHIP | DEPARTMENT OF HOUSING | | PO BOX 3006 MAYAGUEZ, PR 00681-3006 |
| SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS0886 | SAN JOSE 252 OFIC 1-B SAN JUAN, PR 00901 |
| SAN SEBASTIAN PROPERTIES LLC | DEPARTAMENTO DE LA FAMILIA | 2015-DS1016 | SAN JOSE 252 OFIC 1-B SAN JUAN, PR 00901 |
| SANTA ISABEL SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000814 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| SANTA ROSA LIMITED PARTNERSHIP S E | DEPARTMENT OF HOUSING | | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR 00969 |
| SANTIAGO ORTIZ RODRIGUEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950452 | PANORAMA VILLAGE 131 VISTA DE LA BAHIA BAYAMON, PR 009570000 |
| SANTOS FLORES PIZARRO | DEPARTMENT OF CORRECTION AND REHABILITATION | | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 CAROLINA, PR 00985 |
| SERVICIOS SANITARIOS DE PUERTO RICO INC | PUERTO RICO POLICE | | PO BOX 7569 PONCE, PR 00732 |
| SF III PR, LLC | CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY | 2016-000010 | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 |
| SF III PR, LLC | PUERTO RICO EDUCATION COUNCIL | 2015-000034 | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | STATE ELECTIONS COMMISSION | | P O BOX 3030 GURABO, PR 00778-3030 |
| SM MEDICAL SERVICES CSP | DEPARTMENT OF HEALTH | 2015-DS0516 | PO BOX 1649  CANOVANAS, PR, 00729 |
| SMALLWOOD BROTHER ARECIBO INC | DEPARTAMENTO DE HACIENDA | | PO BOX 9024028 SAN JUAN, PR 00902-4028 |
| SOCIEDAD EL PARAISO, S.E. | STATE ELECTIONS COMMISSION | 2017-000014 | UNIVERSETY GARDENS 909 CALLE DUKE TH7  SAN JUAN, PR, 00927 |
| SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | DEPARTMENT OF HEALTH | 2014-DS0692 | PO BOX 3005  SAN SEBASTIAN, PR, 00685 |
| SR. RAMON E. RAMOS MEDINA | DEPARTMENT OF HEALTH | 2014-A00037 | PO BOX 393 COROZAL PR 00783 |
| SSSC, S.E. | DEPARTMENT OF FAMILY | 2014-000295 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000471 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000627 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| SSSC, S.E. | ENVIRONMENTAL QUALITY BOARD | 2017-000010 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| SSSC, S.E. | HOUSE OF REPRESENTATIVES | 2017-000623 | Calle 65 Infanteria Norte STE 2, Lajas PR 00667 |
| STORESHELL LIC | PUERTO RICO POLICE | | PO BOX 1935 CAROLINA, PR 00984-1935 |
| SUC LAURA D ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | COLINA DE FAIR VIEW 4K 28 CALLE 214 TRUJILLO ALTO, PR 00976 |
| SUCESION  AMARO RIVERA | PUERTO RICO POLICE | | PO BOX 701 LUQUILLO, PR 00773 |
| SUCESION ABRAHAM NIEVES NEGRON | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 2580 GUAYAMA, PR 00785-2580 |
| SUCESION CARMEN MANUELA VARGAS | DEPARTMENT OF HEALTH | 2014-DS0661 | PO BOX 1355 QUEBRADILLAS, PR 00678 |
| SUCESION DE JESUS ORT IZ | DEPARTMENT OF TREASURY | 2014-000141 | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501  SAN JUAN, PR, 00907-3933 |
| Sucesión Díaz Bonet compuesta por sus herederos: J | HORSE RACING ADMINISTRATION | 2018-000016 | Ave. 65 Infanteria, Esq. Rafael Arcelay, Rio Piedras PR |
| SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | STATE ELECTIONS COMMISSION | 2016-000079 | PO BOX 327  OROCOVIS, PR, 00720 |
| SUCESION JESUS VIERA MEDINA Y CARMEN MARIA MAURY RU | STATE ELECTIONS COMMISSION | 2016-000003 | 250 CALLE RUIZ BELVIS  SAN SEBASTIAN, PR, 00685 |
| SUCESION JOSE F. RAMIREZ PEREZ | DEPARTMENT OF EDUCATION | | HC-02  BOX 12842 GURABO, PR 00778 |
| SUCESION JOSE PEREZ ACEVEDO | DEPARTMENT OF EDUCATION | 2014-000001 | 8 CALLE SAN ANTONIO ALTOS HORMIGUEROS, PR, 00660 |
| SUCESION LAUREANO RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950840 | P.O. BOX 8830 CAROLINA, PR 00988-0000 |
| SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | DEPARTMENT OF HEALTH | 2016-DS0863 | PO BOX 96 AGUADILLA, PR 00605-0096 |
| SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | STATE ELECTIONS COMMISSION | 2014-000040 | VILLA LAS MESAS 101 LOURDES SALLABERRY  MAYAGUEZ, PR, 00680 |
| SUCESION ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000154 | Colinas de Fair View 4K 28, Calle 214, Trujillo Alto PR 00976-8247 |
| SUCESION RAFAEL HERNNADEZ BARRERAS | DEPARTMENT OF EDUCATION | | HC-06  BOX 72502 CAGUAS, PR 00725 |
| SUCN HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF CORRECTION AND REHABILITATION | | DEPARTMENT OF EDUCATION 9 BOX 144032 ARECIBO, PR 00614 |
| SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | HORSE RACING ADMINISTRATION | | DAVILA PO BOX 361887 SAN JUAN, PR 00936 |
| SUCN JOSE PEREZ C/O SONIA ORTEGA | DEPARTAMENTO DE HACIENDA | | CALLE SAN ANTONIO #8 ALTOS HORMIGUEROS, PR 00660 |
| SUCN OSCAR ROSARIO CRESPO | DEPARTMENT OF FAMILY | | P O BOX 441 PATILLAS, PR 00723 |
| SUCN WILLIAM DAVILA TORRES | DEPARTMENT OF EDUCATION | | URB VILLA RICA A 31 CALLE 1 BAYAMON, PR 00959 |
| SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | DEPARTAMENTO DE HACIENDA | | 90 CALLE LINARES QUEBRADILLAS, PR 00678 |
| SUNC FRANCISCO OTERO | DEPARTMENT OF EDUCATION | | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR DORADO, PR 00646 |
| SUPERMERCADO MI CASA INC. | STATE ELECTIONS COMMISSION | 2016-000070 | CARR. B65 #243 CAMPANILLAS TOA BAJA, PR 00951 |
| SYLPAWN, INC. | STATE ELECTIONS COMMISSION | 2015-000120 | 18 CALLE PASARELL YAUCO, PR 00698 |
| SYVIA SANTIAGO ACEVEDO | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 401 MOCA, PR 00676 |
| T-BOARDS INC | DEPARTMENT OF SPORTS AND RECREATION | 2017-001014 | PO BOX 19299 SAN JUAN, PR 00910 |
| TECHLEASE CORP | DEPARTMENT OF FAMILY | | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 SAN JUAN, PR 00917 |
| TELEPRO CARIBE, INC. | STATE ELECTIONS COMMISSION | 2015-000110 | CALLE VALCARCEL 521 REPARTO AMÉRICA SAN JUAN, PR 00923 |
| TGR AFFORDABLE HOUSING | DEPARTMENT OF HOUSING | 2013-000166 | 1474 ASHFORD AVENUE SAN JUAN, PR 00907 |
| THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 | 1474 ASHFORD AVE SUITE 100  SAN JUAN, PR, 00907 |
| THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 | 1474 ASHFORD AVE SUITE 100  SAN JUAN, PR, 00907 |
| THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN | 2002-000007 | PO BOX 331943  PONCE, PR, 00733 |
| THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | 2016-000022 | PO BOX 331943  PONCE, PR, 00733 |
| TLG MANAGEMENT CORP | INDUSTRIAL COMMISSION | 2013-000065 | PO BOX 9333  SAN JUAN, PR 00908 |
| TOA BAJA ERDERLY HOUSING | DEPARTMENT OF HOUSING | | LIMITED PARNERSHIP PO BOX 195288 SAN JUAN, PR 00919-5288 |
| TOGAR GLOBAL INC | STATE HISTORIC CONSERVATION OFFICE | | P O BOX 1502 HATILLO, PR 00659-1502 |
| TORRES RIVERA, EDWIN D. | OFFICE OF COURT ADMINISTRATION | 2017-000102 | PO BOX 2211  VEGA BAJA, PR, 00694 |
| TROPICAL RENTAL & SALES CORP | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 1051 CIDRA, PR 00739 |
| U S DEPT OF THE TREASURY | NATIONAL GUARD OF PUERTO RICO | | U S P F O FORT BUCANAN SAN JUAN, PR 00934-5031 |
| U S POSTAL SERVICE | PUBLIC SERVICE APPELLATE COMMISSION | | CORREO GENERAL SAN JUAN, PR 00940 |
| U S POSTAL SERVICE | VOCATIONAL REHABILITATION ADMINISTRATION | | BO PAMPANO ROAD 5 AUXILIAR GARAGE PONCE, PR 00732 |
| UNION HOLDINGS, INC. | CONTROLLER'S OFFICE | 2018-000020 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | CONTROLLER'S OFFICE | 2018-000021 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | DEPARTMENT OF FAMILY | 2015-000022 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | DEPARTMENT OF FAMILY | 2015-000022 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | HUMAN RIGHTS COMMISSION | 2018-000004 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN | 2016-000024 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN - VETERANS | 2008-000015 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | OFFICE OF THE SOLICITOR - SPECIAL INDEPENDENT PROSECUTOR | 2017-000044 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNION HOLDINGS, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000001 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| UNITED STATES POSTAL SERVICE | DEPARTAMENTO DE ESTADO | | VEHICULE MAINTENANCE FACILITYS8SAVE FD ROOSEVELT SUITE197 SAN JUAN, PR 00936 |
| UNITED STATES POSTAL SERVICES | STATE ELECTIONS COMMISSION | | 361 CALLE JUAN CALAF SAN JUAN, PR 00918-9998 |
| UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 | 513 CALLE JUAN J. JIMÉNEZ SAN JUAN,, PR 00918 |
| UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 | 513 CALLE JUAN J. JIMÉNEZ SAN JUAN, PR 00918 |
| UNIVERSIDAD DEL SAGRADO CORAZON | STATE ELECTIONS COMMISSION | | BOX 12383 SAN JUAN, PR 00914 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|
| UNIVERSIDAD INTERAMERICA DE PR | STATE ELECTIONS COMMISSION | | 500 DR JOHN WILL HARRIS BAYAMON, PR 00957 |
| UNIVERSIDAD INTERAMERICANA | STATE ELECTIONS COMMISSION | | PO BOX 5100 SAN GERMAN, PR 00683 |
| UNIVISION DE PUERTO RICO | PR MEDICAL EMERGENCY ENTITY | | PO BOX 364618 SAN JUAN, PR 00936-4668 |
| V & Q MANAGEMENT INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000007 | GARDEN HILLS Z 20 HASTING GUAYNABO, PR 00966 |
| VAL MEDICAL INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | 2009-000037 | 261 AVE. DOMONECH SAN JUAN, PR 00918 |
| VAREY COMPANY INC | DEPARTMENT OF HOUSING | | 36 CALLE CRISTINA PONCE, PR 00731 |
| VAZQUEZ MUNOZ Y ASOCIADOS CRL | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | | P O BOX 363974 SAN JUAN, PR 00936-3974 |
| VEGA BAJA APARTAMENTS, LLC | DEPARTMENT OF HOUSING | 2013-000162 | AVE TRIO VEGABAJEÑO, KM. 1.0 VEGA BAJA, PR 00694 |
| VERDEYA LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000343 | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 SAN JUAN, PR 00907-3823 |
| VICAR BUILDER'S DEVELOPERS INC. | OFFICE OF COURT ADMINISTRATION | 2017-000085 | CALLE TULIPAN 179 URB. SAN FRANCISCO SAN JUAN, PR 00927 |
| VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | DEPARTMENT OF JUSTICE | 2014-000074 | CALLE TULIPAN 179 URB. SAN FRANCISCO SAN JUAN, PR 00927 |
| Vicar Developers Inc. | Office of Courts Administration | 2003-000193 | |
| VICTOR M. TORRES QUINONES | STATE ELECTIONS COMMISSION | 2015-000117 | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66  CANOVANAS, PR, 00729 |
| VICTOR MANUEL VARELA BERRIOS | DEPARTMENT OF HEALTH | 2015-DS0877 | PO Box 104, Corozal PR 00789 |
| VIEQUES OFFICE PARK INC | DEPARTMENT OF FAMILY | 2016-000056 | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM VIEQUES, PR 00765 |
| VIEW POINT AT DOMENECH LLC | DEPARTMENT OF HOUSING | | PO BOX 194020 SAN JUAN, PR 00919-4020 |
| VIG LEASING, S. E. | PLANNING BOARD | 2016-000022 | VIG TOWER, SUITE 601 1225 PONCE DE LEON AVE., SAN JUAN, PR 00907 |
| VILLA COOP AGUSTIN BURGOS RIVERA | DEPARTMENT OF HEALTH | 2017-DS0251 | PO BOX 1554 VILLALBA, PR, 00766 |
| VILLALBA HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | P O BOX 9009 PONCE, PR 00732-9009 |
| VILMARY CEPERO CASTRO | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 05 BOX 58601 HATILLO, PR 00659 |
| VISTA DEL MAR ELDERLY | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| VISTA VERDE SHOPPING CENTER, INC. | DEPARTMENT OF HOUSING | 2012-000235 | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE MAYAGUEZ, PR 00680 |
| WAEL INC | PR MEDICAL EMERGENCY ENTITY | | PO BOX 1370 MAYAGUEZ, PR 00681 |
| WALDEMAR ROBLES PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | JARDINES DE LARES BNZ B 15 LARES, PR 00669 |
| WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | 2016-000278 | Paseos de Santa Barbara, Paseo Esmeralda #123, Gurabo PR 00778 |
| WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | | URB VEREDAS 784 CAMINO DE LOS CEDROS GURABO, PR 00778 |
| WANDA I CAMACHO LARTIGAUT | DEPARTMENT OF CORRECTION AND REHABILITATION | | JARDINESMONTBLANC I 9 CALLE G YAUCO, PR 00698 |
| West Coast Developers Inc. | Office of Courts Administration | 2000-000152 | |
| WILBERT CARMELO FONTAN RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000005 | 13 CALLE PRINCIPAL  MOROVIS, PR, 00687 |
| WILGRE CORPORATION | HOUSE OF REPRESENTATIVES | 2017-000739 | PO Box 4259, Bayamon PR 00958 |
| WILLIAM RAFAEL FUERTES ROMEU | DEPARTMENT OF HEALTH | 2013-DS0643 | P O BOX 995  CATAÑO, PR, 00963 |
| WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 | CALLE LUNA 257  SAN JUAN, PR, 00901 |
| WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 | CALLE LUNA 257  SAN JUAN, PR, 00901 |
| WPR LA CERAMICA LP S.E. | DEPARTMENT OF FAMILY | 2014-000275 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| WPR LA CERAMICA LP S.E. | DEPARTMENT OF TREASURY | 2014-000286 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| WPR PUERTO LA CERAMICA LPSE | DEPARTMENT OF FAMILY | | WPR VENTURES LA CERAMICA PO BOX 72001 SAN JUAN, PR 00936 |
| WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2016-000039 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| XAVIER ZEQUEIRA, INC. | OFFICE OF ADMINISTRATION AND TRANSFORMATION OF HUMAN RESOURCES IN THE GOVERNMENT OF PUERTO RICO | 2014-000041 | PONCE DE LEON AVE #610 HATO REY, PR 00918 |
| XAVIER ZEQUEIRA, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000090 | PONCE DE LEON AVE #610 HATO REY, PR 00918 |
| YABUCOA DEVELOPMENT SE | DEPARTAMENTO DE JUSTICIA | | PO BOX 190858 SAN JUAN, PR 00919-0858 |
| YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | DEPARTMENT OF HOUSING | 2010-000077 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| YAMIL MONTES RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 1109 UTUADO, PR 00641 |
| YAUCO ELDERLY HOUSING LP | DEPARTMENT OF HOUSING | | PO BOX 195288 SAN JUAN, PR 00919-5288 |
| ZEQUEIRA TORAL, JOSE RAFAEL | OFFICE OF COURT ADMINISTRATION | 2016-000108 | PO Box 195333, San Juan PR 00919-5333 |
| ZDRY L DIAZ LOPEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | 2019-000013 | |
| OFFICE PARK, INC. | Administracion de Rehabilitacion Vocacional | 2019-000004 | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS, PR 00667 |

| CONTRACTOR | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|
| Office Park, Inc. | 2017-P00062 | PR-2 Bo, Sábalos, Mayaguez |
| Administracion de Terrenos | | Ave. Juan Hernández Ortiz, Isabela |
| Administracion de Terrenos | | Bo, San Antón, Ponce |
| Angel Olivero Budet | 2016-P00067 | Calle Muñoz Rivera, Fajardo |
| Centro del Sur Mall, LLC. | | Centro del Sur Mall, Ave.Miguel Pou, Ponce |
| AEP | | Centro Gubernamental de Guayanilla |
| AEP | | Centro Gubernamental de Juncos, Calle Muñoz, Rivera, Juncos |
| Fideicomiso Institucional de la Guardia Nacional (FIGNA) | 2017-P00038 | PR-1 KM 57.2 Cayey |
| Fomento Industrial | | Parque Industrial, Cabo Rojo |
| Fomento Industrial | | Calle San Idelfonso, Coamo |
| Fomento Industrial | | Operaciones Técnicas Juana Díaz |
| Fomento Industrial | | Bo, Islote, Manatí |
| Fomento Industrial | | PR-102 San Germán |
| Fomento Industrial | | Area Industrial Caín Alto, PR-362 San Germán |
| Fomento Industrial | | PR-181 San Lorenzo |
| Fomento Industrial | | Bo. Martino, Vieques |
| Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | 2017-P00007 | Carr #2 Bo. Caimital Alto, Aguadilla |
| Jose Ruiz Vazquez | 2017-P00077 | Carr 385 Bo Tallaboa Sector Seboruco, Peñuelas |
| Juan José Rivera Berriíos | 2017-P00010 | P.O. box #1338 Coamo, Puerto Rico 00769 |
| Nivia y Carmen Fernandez Torres | 2017-P00043 | Calle Luis Muñoz Rivera, Barranquitas |
| Sonuvac, Inc. | 2017-P00013 | Consolidated Mall, Caguas |
| AAA Mini Almacenes | | 245 Calle Rosa Urb. Ferry Barrana, Ponce |
| Carolina Shopping Court | 2014-P00058 | PR #3, Bo. Hoyo Mulas Carolina |
| Desarrolladora LCP, Corp. | 2017-P00084 | Lincoln Center Plaza, Calle Muñoz Rivera, Caguas |
| Estancias de Juana Díaz, Inc. | 2017-P00045 | Calle Tomás Carrión #35, Juana Díaz |
| F.D.R. 1500 Corp | | Ave. Roosevelt #1500, San Juan |
| Fanovidal, SE | | Canton Mall, Calle Betances #40, Bayamón |
| Ismael Meléndez Rivera E Hijos | | Bo. Felicia, Santa Isabel |
| Jorge A. Mundo | | Calle Palmer #103, Canóvanas |
| Municipio de Culebra | | Calle Pedro Márquez, Culebra |
| Municipio de Dorado | 2017-P00081 | Pabellón Rafael Hernández Colón, Calle Méndez Vigo, Dorado |
| Municipio de Utuado | 2017-P00082 | Calle Esteves, Utuado |
| RIV, Inc. | | Consolidated Mall, Caguas |
| San José Building Associates | 2017-P00083 | Edif. San José Building, Ave. Ponce de León, Santurce |
| A la Orden Shopping Center, SE | | Ave. Comerío #600, Toa Baja |
| Delmar Investments, SE | 2018-P00005 | 606 Ave. Tito Castro, Suite 601, Ponce Puerto 00716 |
| M. Otero y CIA, SE | 2017-P00042 | Plaza Puerto del Sol, Carr. #2 KM 49.7, Manatí |
| La Quinta Shopping Center, Corp. | 2016-P00014 | Calle Luna #175, La Quinta Shopping Center, San Germán |
| OFFICE PARK, INC. | 2021-P00049 | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS, PR 00667 |
| Mao and Associates Investment, Inc. | 2017-P00044 | PR #14, Bo. Montellano, Cayey |

### Real Property Leases Under Deemed Consent- HTA

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PROPERTY ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| ALTERNATE CONCEPTS, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2013-000079 | MENDEZ, PEREZ,MARIN & SANTIAGO- LAW FIRM | P.O. BOX 19328 SAN JUAN, PR 00910-1328 | P.O. BOX 19328 SAN JUAN, PR 00910-1328 |
| CRITICAL HUB NETWORKS, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2013-000079 | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 SAN JUAN, PR 00907 | PO BOX 11278 SAN JUAN, PR 00910 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2009-000203 | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE SUITE 400 SAN JUAN, PR 00936-3823 | PO BOX 363823 SAN JUAN, PR 00936-3823 |
| RADIO REDENTOR INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2018-000003 | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI RIO PIEDRAS, PR 00000 | PO BOX 29404 SAN JUAN, PR 00929-0404 |