# Exhibit B

## Monthly Statements

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO FORTY-SEVENTH MONTHLY FEE APPLICATION OF**
**PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,**
**THE COMMONWEALTH OF PUERTO RICO**
**FOR THE PERIOD FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**


**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF**
**PUERTO RICO**


| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services | |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

is sought:                                      <u>February 1, 2021 through February 28, 2021</u>

Amount of compensation sought
as actual, reasonable and necessary:     **<u>$4,114,204.50</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **<u>$106,780.54</u>**

Total Amount for these Invoices:         **<u>$4,220,985.04</u>**

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's 47th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2021.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 31, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured**
**Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
           Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
           Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
           Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
           Secretary of the Treasury

4

**Summary of Legal Fees for the Period February 2021**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 47.40 | $40,432.20 |
| 202 | Legal Research | 120.80 | $103,042.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 4.20 | $3,582.60 |
| 204 | Communications with Claimholders | 80.40 | $68,300.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.90 | $5,885.70 |
| 206 | Documents Filed on Behalf of the Board | 108.70 | $92,721.10 |
| 207 | Non-Board Court Filings | 12.10 | $10,321.30 |
| 208 | Stay Matters | 7.30 | $6,226.90 |
| 210 | Analysis and Strategy | 1,297.00 | $1,037,609.80 |
| 212 | General Administration | 686.30 | $216,405.30 |
| 213 | Labor, Pension Matters | 15.70 | $13,392.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 946.50 | $803,001.30 |
| 216 | Confirmation | 160.80 | $137,162.40 |
| 218 | Employment and Fee Applications | 21.10 | $12,041.10 |
| 219 | Appeal | 57.30 | $48,876.90 |
| | **Total** | **3,572.50** | **$2,599,001.30** |

**Summary of Legal Fees for the Period February 2021**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 3.10 | $2,644.30 |
| 204 | Communications with Claimholders | 8.00 | $6,824.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $426.50 |
| 206 | Documents Filed on Behalf of the Board | 24.60 | $20,983.80 |
| 208 | Stay Matters | 5.70 | $4,862.10 |
| 210 | Analysis and Strategy | 15.60 | $13,306.80 |
| 212 | General Administration | 11.20 | $3,259.20 |
| | **Total** | **68.70** | **$52,306.70** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $426.50 |
| | **Total** | **0.50** | **$ 426.60** |

**Summary of Legal Fees for the Period February 2021**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.50 | $5,544.50 |
| 204 | Communications with Claimholders | 16.30 | $13,903.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.10 | $3,497.30 |
| 206 | Documents Filed on Behalf of the Board | 39.30 | $33,522.90 |
| 207 | Non-Board Court Filings | 0.50 | $426.50 |
| 210 | Analysis and Strategy | 149.80 | $127,779.40 |
| 212 | General Administration | 18.70 | $5,584.70 |
| | **Total** | **235.20** | **$190,259.20** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.50 | $426.50 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $511.80 |
| 207 | Non-Board Court Filings | 1.30 | $1,108.90 |
| 208 | Stay Matters | 4.70 | $4,009.10 |
| 210 | Analysis and Strategy | 7.20 | $6,141.60 |
| 212 | General Administration | 10.10 | $2,939.10 |
| 219 | Appeal | 156.70 | $133,665.10 |
| | **Total** | **181.10** | **$148,802.10** |

**Summary of Legal Fees for the Period February 2021**

| Commonwealth – GO &<br>GUARANTEED BONDS LIEN | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 11.20 | $9,553.60 |
| 210 | Analysis and Strategy | 41.70 | $35,570.10 |
| 212 | General Administration | 0.60 | $174.60 |
| | **Total** | **53.50** | **$45,298.30** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 2.70 | $2,303.10 |
| 212 | General Administration | 1.60 | $465.60 |
| 219 | Appeal | 20.70 | $17,657.10 |
| | **Total** | **25.00** | **$20,425.80** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 28.80 | $24,566.40 |
| 207 | Non-Board Court Filings | 2.90 | $2,473.70 |
| 210 | Analysis and Strategy | 0.30 | $255.90 |
| 212 | General Administration | 25.30 | $7,362.30 |
| | **Total** | **57.30** | **$34,658.30** |

8

**Summary of Legal Fees for the Period February 2021**

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $767.70 |
| 204 | Communications with Claimholders | 0.40 | $341.20 |
| 210 | Analysis and Strategy | 158.10 | $134,859.30 |
| 212 | General Administration | 4.80 | $1,396.80 |
| | **Total** | **164.20** | **$137,365.00** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.00 | $853.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $853.00 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $426.50 |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 100.60 | $85,811.80 |
| 212 | General Administration | 1.30 | $378.30 |
| | **Total** | **104.70** | **$88,578.50** |

9

**Summary of Legal Fees for the Period February 2021**

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 7.80 | $6,653.40 |
| 206 | Documents Filed on Behalf of the Board | 6.70 | $5,715.10 |
| 207 | Non-Board Court Filings | 1.60 | $1,364.80 |
| 210 | Analysis and Strategy | 180.50 | $153,966.50 |
| 212 | General Administration | 18.40 | $5,354.40 |
| | **Total** | **215.00** | **$173,054.20** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $255.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.90 | $1,620.70 |
| 206 | Documents Filed on Behalf of the Board | 13.40 | $11,430.20 |
| 210 | Analysis and Strategy | 6.80 | $5,800.40 |
| 212 | General Administration | 3.70 | $1,076.70 |
| 219 | Appeal | 2.80 | $2,388.40 |
| | **Total** | **28.90** | **$22,572.30** |

10

**Summary of Legal Fees for the Period February 2021**

| | Commonwealth – Labor Law Challenge | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 12.00 | $10,236.00 |
| 202 | Legal Research | 6.00 | $5,118.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 29.50 | $25,163.50 |
| 206 | Documents Filed on Behalf of the Board | 111.90 | $95,450.70 |
| 210 | Analysis and Strategy | 154.90 | $132,129.70 |
| | **Total** | **314.30** | **$268,097.90** |

| | Commonwealth – San Sebastian | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $255.90 |
| 206 | Documents Filed on Behalf of the Board | 4.70 | $4,009.10 |
| 210 | Analysis and Strategy | 6.50 | $5,544.50 |
| | **Total** | **11.50** | **$9,809.50** |

**Summary of Legal Fees for the Period February 2021**

| Commonwealth – Finca Matilde |
|---|---|---|---|

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 3.20 | $2,729.60 |
| 206 | Documents Filed on Behalf of the Board | 14.00 | $11,942.00 |
| 207 | Non-Board Court Filings | 4.30 | $3,667.90 |
| 210 | Analysis and Strategy | 0.50 | $426.50 |
| | **Total** | **22.00** | **$18,766.00** |

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Commonwealth – Section 204 Correspondence and Related Matters | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 11.40 | $9,724.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 58.80 | $50,156.40 |
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,108.90 |
| 210 | Analysis and Strategy | 253.80 | $216,491.40 |
| | **Total** | **325.30** | **$277,480.90** |

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Commonwealth – SEC Investigation | | | |
| 210 | Analysis and Strategy | 31.70 | $27,040.10 |
| 212 | General Administration | 0.90 | $261.90 |
| | **Total** | **32.60** | **$27,302.00** |

12

**Summary of Legal Fees for the Period February 2021**

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 368.00 | $313,904.00 |
| Carlos E. Martinez | Partner | Corporate | $853.00 | 72.90 | $62,183.70 |
| Chantel L. Febus | Partner | Litigation | $853.00 | 36.40 | $31,049.20 |
| Colin Kass | Partner | Litigation | $853.00 | 24.80 | $21,154.40 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 11.50 | $9,809.50 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 56.90 | $48,535.70 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 41.80 | $35,655.40 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 119.70 | $102,104.10 |
| James P. Gerkis | Partner | Corporate | $853.00 | 0.20 | $170.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 50.80 | $43,332.40 |
| John E. Roberts | Partner | Litigation | $853.00 | 51.40 | $43,844.20 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 32.40 | $27,637.20 |
| Kevin J. Perra | Partner | Litigation | $853.00 | 6.30 | $5,373.90 |
| Kyle Casazza | Partner | Litigation | $853.00 | 20.20 | $17,230.60 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 176.60 | $150,639.80 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 8.60 | $7,335.80 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 79.50 | $67,813.50 |
| Mark Harris | Partner | Litigation | $853.00 | 13.60 | $11,600.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 128.30 | $109,439.90 |
| Matthew Triggs | Partner | Litigation | $853.00 | 158.70 | $135,371.10 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 182.40 | $155,587.20 |
| Michael R. Hackett | Partner | Litigation | $853.00 | 32.90 | $28,063.70 |
| Michael T. Mervis | Partner | Litigation | $853.00 | 33.40 | $28,490.20 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 63.40 | $54,080.20 |
| Robert A. Cantone | Partner | Corporate | $853.00 | 1.20 | $1,023.60 |
| Samuel J. Waldon | Partner | Litigation | $853.00 | 10.60 | $9,041.80 |

**Summary of Legal Fees for the Period February 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Scott P. Cooper | Partner | Litigation | $853.00 | 20.50 | $17,486.50 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 3.00 | $2,559.00 |
| Steven O. Weise | Partner | Corporate | $853.00 | 4.90 | $4,179.70 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 183.40 | $156,440.20 |
| William C. Kamaroff | Partner | Litigation | $853.00 | 9.10 | $7,762.30 |
| Jennifer L. Roche | Senior Counsel | Litigation | $853.00 | 36.30 | $30,963.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 69.40 | $59,198.20 |
| Adam L. Deming | Associate | Litigation | $853.00 | 1.70 | $1,450.10 |
| Alan S. Teran | Associate | Litigation | $853.00 | 36.30 | $30,963.90 |
| Alexandra V. Bargoot | Associate | Litigation | $853.00 | 81.80 | $69,775.40 |
| Aliza H. Bloch | Associate | Litigation | $853.00 | 42.00 | $35,826.00 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 19.00 | $16,207.00 |
| Antonieta P. Lefebvre | Associate | Litigation | $853.00 | 8.90 | $7,591.70 |
| Brooke C. Gottlieb | Associate | Litigation | $853.00 | 58.10 | $49,559.30 |
| Brooke H. Blackwell | Associate | Corporate | $853.00 | 80.70 | $68,837.10 |
| Bryant D. Wright | Associate | Litigation | $853.00 | 7.60 | $6,482.80 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 140.60 | $119,931.80 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 20.70 | $17,657.10 |
| David A. Munkittrick | Associate | Litigation | $853.00 | 41.80 | $35,655.40 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 11.50 | $9,809.50 |
| Eric Wertheim | Associate | Litigation | $853.00 | 12.50 | $10,662.50 |
| Erica T. Jones | Associate | Litigation | $853.00 | 45.30 | $38,640.90 |
| Genesis G. Sanchez Tavarez | Associate | Litigation | $853.00 | 50.20 | $42,820.60 |
| Hena Vora | Associate | Litigation | $853.00 | 3.00 | $2,559.00 |
| James Anderson | Associate | Litigation | $853.00 | 5.30 | $4,520.90 |
| Javier Sosa | Associate | Litigation | $853.00 | 141.80 | $120,955.40 |
| Jessica M. Griffith | Associate | Litigation | $853.00 | 47.60 | $40,602.80 |

14

**Summary of Legal Fees for the Period February 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John A. Peterson | Associate | Corporate | $853.00 | 3.70 | $3,156.10 |
| Jordan Sazant | Associate | Corporate | $853.00 | 1.90 | $1,620.70 |
| Joseph Hartunian | Associate | Litigation | $853.00 | 15.20 | $12,965.60 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 16.20 | $13,818.60 |
| Juan Carlos Velez | Associate | Corporate | $853.00 | 89.10 | $76,002.30 |
| Laura Stafford | Associate | Litigation | $853.00 | 208.00 | $177,424.00 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 67.60 | $57,662.80 |
| Lisa Markofsky | Associate | Litigation | $853.00 | 18.00 | $15,354.00 |
| Lucas Kowalczyk | Associate | Litigation | $853.00 | 82.00 | $69,946.00 |
| Lucy Wolf | Associate | Litigation | $853.00 | 37.40 | $31,902.20 |
| Marc Palmer | Associate | Litigation | $853.00 | 79.00 | $67,387.00 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 33.80 | $28,831.40 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 1.60 | $1,364.80 |
| Mee R. Kim | Associate | Litigation | $853.00 | 137.00 | $116,861.00 |
| Megan R. Volin | Associate | Corporate | $853.00 | 20.40 | $17,401.20 |
| Michael Wheat | Associate | Litigation | $853.00 | 38.70 | $33,011.10 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 49.30 | $42,052.90 |
| Nathaniel Miller | Associate | Litigation | $853.00 | 20.50 | $17,486.50 |
| Nicole. Sockett | Associate | Litigation | $853.00 | 11.60 | $9,894.80 |
| Nicollette R. Moser | Associate | Litigation | $853.00 | 30.80 | $26,272.40 |
| Peter Fishkind | Associate | Litigation | $853.00 | 123.90 | $105,686.70 |
| Reut N. Samuels | Associate | Litigation | $853.00 | 27.10 | $23,116.30 |
| Seth H. Victor | Associate | Litigation | $853.00 | 24.10 | $20,557.30 |
| Shannon D. McGowan | Associate | Litigation | $853.00 | 81.20 | $69,263.60 |
| Shiloh Rainwater | Associate | Litigation | $853.00 | 47.20 | $40,261.60 |
| Shiva Pedram | Associate | Litigation | $853.00 | 22.90 | $19,533.70 |
| Steve Ma | Associate | BSGR & B | $853.00 | 68.90 | $58,771.70 |

**Summary of Legal Fees for the Period February 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| William D. Dalsen | Associate | Litigation | $853.00 | 58.80 | $50,156.40 |
| William G. Fassuliotis | Associate | Litigation | $853.00 | 36.10 | $30,793.30 |
| Yena Hong | Associate | Litigation | $853.00 | 31.60 | $26,954.80 |
| Benjamin R. Eisenberg | E-Discovery Attorney | Professional Resources | $421.00 | 70.60 | $29,722.60 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $421.00 | 20.80 | $8,756.80 |
| James Kay | E-Discovery Attorney | Professional Resources | $421.00 | 143.90 | $60,581.90 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $421.00 | 6.00 | $2,526.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $421.00 | 57.40 | $24,165.40 |
| | | | **TOTAL** | **4,747.80** | **$3,920,835.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 37.60 | $10,941.60 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 68.20 | $19,846.20 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $291.00 | 0.50 | $145.50 |
| David C. Cooper | Legal Assistant | Corporate | $291.00 | 3.30 | $960.30 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $291.00 | 151.50 | $44,086.50 |
| Elliot R. Cohen | Legal Assistant | Litigation | $291.00 | 40.40 | $11,756.40 |
| Eric R. Chernus | Practice Support | Professional Resources | $291.00 | 16.90 | $4,917.90 |
| Griffin M. Asnis | Legal Assistant | Litigation | $291.00 | 29.60 | $8,613.60 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 36.50 | $10,621.50 |
| Joseph Klock | Practice Support | Professional Resources | $291.00 | 1.00 | $291.00 |

**Summary of Legal Fees for the Period February 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Lit. Support | Litigation | $291.00 | 1.20 | $349.20 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $291.00 | 22.70 | $6,605.70 |
| Lela Lerner | Legal Assistant | Litigation | $291.00 | 44.50 | $12,949.50 |
| Lisa P. Orr | Legal Assistant | Litigation | $291.00 | 1.50 | $436.50 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 34.70 | $10,097.70 |
| Nicole K. Oloumi | Legal Assistant | Corporate | $291.00 | 4.70 | $1,367.70 |
| Rachel L. Fox | Practice Support | Professional Resources | $291.00 | 2.20 | $640.20 |
| Sara E. Cody | Legal Assistant | Litigation | $291.00 | 3.60 | $1,047.60 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $291.00 | 107.50 | $31,282.50 |
| Tal J. Singer | Legal Assistant | BSGR & B | $291.00 | 56.40 | $16,412.40 |
| | | | **TOTAL** | **664.50** | **$193,369.50** |

| SUMMARY OF LEGAL FEES | Hours 5,412.30 | Fees $4,114,204.50 |
|---|---|---|

17

**Summary of Disbursements for the period February 2021**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $6,404.00 |
| Practice Support Vendors | $62,020.68 |
| Reproduction | $209.50 |
| Telephone | $140.00 |
| Westlaw | $32,716.00 |
| Reproduction Color | $4,500.30 |
| Messenger/Delivery | $329.56 |
| Data Base Search Serv. | $46.50 |
| Transcripts & Depositions | $414.00 |
| **TOTAL** | **$106,780.54** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,702,784.05, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $106,780.54) in the total amount of $3,809,564.59.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 47.40 | 40,432.20 |
| 202 Legal Research | 120.80 | 103,042.40 |
| 203 Hearings and other non-filed communications with the Court | 4.20 | 3,582.60 |
| 204 Communications with Claimholders | 80.40 | 68,300.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 6.90 | 5,885.70 |
| 206 Documents Filed on Behalf of the Board | 108.70 | 92,721.10 |
| 207 Non-Board Court Filings | 12.10 | 10,321.30 |
| 208 Stay Matters | 7.30 | 6,226.90 |
| 210 Analysis and Strategy | 1,297.00 | 1,037,609.80 |
| 212 General Administration | 686.30 | 216,405.30 |
| 213 Labor, Pension Matters | 15.70 | 13,392.10 |
| 215 Plan of Adjustment and Disclosure Statement | 946.50 | 803,001.30 |
| 216 Confirmation | 160.80 | 137,162.40 |
| 218 Employment and Fee Applications | 21.10 | 12,041.10 |
| 219 Appeal | 57.30 | 48,876.90 |
| **Total Fees** | **3,572.50** | **$ 2,599,001.30** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 02 Feb 2021 | Febus, Chantel L. | 201 | Review previous work with economic consulting firm on macroeconomic issues for Board review and confirmation planning. | 2.80 | 2,388.40 |
| 02 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 1, 2021 (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Stafford, Laura | 201 | E-mails with H. Bauer regarding claimant responses (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Febus, Chantel L. | 201 | Update and prepare previous work with economic consulting firm on macroeconomic issues for Board review and confirmation planning for discussion/circulation with S. Cooper, W. Dalsen, and team. | 2.20 | 1,876.60 |
| 04 Feb 2021 | Bienenstock, Martin J. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | 853.00 |
| 04 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 3, 2021 (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 2, 2021 (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 4, 2021 (0.30). | 0.30 | 255.90 |
| 06 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury for February 6, 2021 (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Bienenstock, Martin J. | 201 | Review drafts of PJT counterproposals (0.80); Participate in Board meeting regarding counterproposal (1.50). | 2.30 | 1,961.90 |
| 08 Feb 2021 | Bienenstock, Martin J. | 201 | Review letter from National and transmitted to the Board with summary. | 0.60 | 511.80 |
| 08 Feb 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko to discuss Board's section 205(a) letter concerning CAFRs and ERP (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Mungovan, Timothy W. | 201 | Draft and send litigation update to J. El Koury and M. Rieker regarding litigation update for February 8, 2021 (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Bienenstock, Martin J. | 201 | Teleconference with N. Jaresko regarding pending matters. | 0.40 | 341.20 |
| 10 Feb 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Board governance issues (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding Board governance matters (0.90). | 0.90 | 767.70 |
| 11 Feb 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury and M. Luskin regarding Board governance issues (0.70). | 0.70 | 597.10 |
| 11 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for February 10, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Barak, Ehud | 201 | Participate on the Board call (0.90); Review related documents (0.40). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for February 11, 2021 to J. El Koury and M. Rieker (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Possinger, Paul V. | 201 | Participate in Board meeting. | 0.90 | 767.70 |
| 12 Feb 2021 | Rosen, Brian S. | 201 | Attend conference call update from executive director (0.90); Review materials in connection with same (0.60). | 1.50 | 1,279.50 |
| 13 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for February 12 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 15 Feb 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding ERS and Commonwealth plans. | 2.10 | 1,791.30 |
| 15 Feb 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board Governance matters (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 15, 2021 (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 201 | Participate in conference call with J. El Koury, D. Skeel, A. Bonime-Blanc, and M. Luskin regarding Board governance matters (1.00). | 1.00 | 853.00 |
| 17 Feb 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board governance issues (0.10). | 0.10 | 85.30 |
| 17 Feb 2021 | Gottlieb, Brooke G. | 201 | Phone call with B. Cantone to discuss Board governance research (0.10). | 0.10 | 85.30 |
| 19 Feb 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, D. Skeel, A. Bonime Blanc, and M. Luskin regarding Board governance matters (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Hartunian, Joseph S. | 201 | Revise powerpoint and talking points for Board presentation for J. Roberts (0.70). | 0.70 | 597.10 |
| 21 Feb 2021 | Levitan, Jeffrey W. | 201 | Review Board presentation (0.40); Teleconference E. Barak and e-mail M. Mervis regarding same (0.10). | 0.50 | 426.50 |
| 23 Feb 2021 | Bienenstock, Martin J. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 2.00 | 1,706.00 |
| 23 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 22, 2021 (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Bienenstock, Martin J. | 201 | Review deck for Board session (2.10); Participate in Board session regarding plan of adjustment and public meeting (2.00). | 4.10 | 3,497.30 |
| 25 Feb 2021 | Mungovan, Timothy W. | 201 | Participate in strategy session with Board and executive director concerning preparing for public meeting on February 26 (1.70). | 1.70 | 1,450.10 |
| 25 Feb 2021 | Possinger, Paul V. | 201 | Attend monthly strategy session (PREPA PPOAs, Commonwealth fiscal plan). | 2.20 | 1,876.60 |
| 26 Feb 2021 | Barak, Ehud | 201 | Participate in part of the public meeting (2.30); Follow-up call with J. Levitan (0.20). | 2.50 | 2,132.50 |
| 26 Feb 2021 | Bienenstock, Martin J. | 201 | Monitor Board public meeting and helped respond to questions. | 2.70 | 2,303.10 |
| 26 Feb 2021 | Levitan, Jeffrey W. | 201 | Review status report on monoline discovery (0.40); Attend Board meeting (1.30). | 1.70 | 1,450.10 |
| 26 Feb 2021 | Possinger, Paul V. | 201 | Attend public meeting of the Board. | 2.40 | 2,047.20 |
| 26 Feb 2021 | Rosen, Brian S. | 201 | Review materials prepare answers to questions and attend public meeting (3.80). | 3.80 | 3,241.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Feb 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for February 25 (0.30). | 0.30 | 255.90 |
| | | | | | |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **47.40** | **$40,432.20** |

**Legal Research – 202**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Feb 2021 | Wheat, Michael K. | 202 | Research regarding governmental offset issues per L. Stafford (3.80). | 3.80 | 3,241.40 |
| 02 Feb 2021 | Firestein, Michael A. | 202 | Research proposed order issues and draft e-mail to M. Triggs on same (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Wheat, Michael K. | 202 | Research regarding government offset issues (3.90); Draft memorandum regarding government offset issues (4.10); Correspondence with L. Stafford regarding research (0.40). | 8.40 | 7,165.20 |
| 03 Feb 2021 | Firestein, Michael A. | 202 | Review Monoline submission on proposal and research strategy for opposition to same (0.80). | 0.80 | 682.40 |
| 04 Feb 2021 | Firestein, Michael A. | 202 | Research transcript on appeal issues and related drafting of memoranda to T. Mungovan and L. Rappaport for use in summary judgment (0.40). | 0.40 | 341.20 |
| 07 Feb 2021 | Firestein, Michael A. | 202 | Research potential lifting of litigation stay related issues (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Firestein, Michael A. | 202 | Research discovery issues in new subpoenas across all summary judgments motions (0.30); Research confirmation litigation strategy on GO related issues (0.40). | 0.70 | 597.10 |
| 09 Feb 2021 | Fishkind, Peter | 202 | Research for motion regarding litigation stay in revenue bond proceedings (4.10); Correspondence with J. Roche regarding research assignment (0.20). | 4.30 | 3,667.90 |
| 10 Feb 2021 | Firestein, Michael A. | 202 | Research issues on posting bond on appeal for equitable mootness issues (0.40); Research possible objections to urgent motion on deadline to for plan (0.30); Research possible litigation stay issues (0.20); Research confirmation litigation strategy plan (0.30). | 1.20 | 1,023.60 |
| 10 Feb 2021 | Fassuliotis, William G. | 202 | Call with M. Firestein regarding research project on equitable mootness. | 0.20 | 170.60 |
| 10 Feb 2021 | Fishkind, Peter | 202 | Research for motion regarding litigation stay in revenue bond proceedings and e-mails with analysis of findings (2.50); Preparation of insert for stay motion (1.00); Teleconference and correspondence with J. Roche regarding research preparation of motion (0.30). | 3.80 | 3,241.40 |
| 10 Feb 2021 | Wheat, Michael K. | 202 | Research regarding government unit claim offset (2.60). | 2.60 | 2,217.80 |
| 12 Feb 2021 | Wheat, Michael K. | 202 | Research regarding government unit claim offset (2.70); Call with D. Desatnik regarding government offset and PROMESA (0.60). | 3.30 | 2,814.90 |
| 14 Feb 2021 | Firestein, Michael A. | 202 | Research appointments clause decisions for impact on UTIER and other claims for a plan issues as requested by plan support agreement creditors (0.90). | 0.90 | 767.70 |
| 15 Feb 2021 | Fishkind, Peter | 202 | Research for motion regarding litigation stay in revenue bond proceedings (0.90). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Firestein, Michael A. | 202 | Research and prepare correspondence to O'Melveny on interrogatories across all summary judgment motions (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Wheat, Michael K. | 202 | Draft memorandum regarding research on government offset (1.90). | 1.90 | 1,620.70 |
| 17 Feb 2021 | Martinez, Carlos E. | 202 | E-mails with L. Stafford and Y. Ike regarding process and review of review memorandum (0.40); Review high claim batches (4.10). | 4.50 | 3,838.50 |
| 17 Feb 2021 | Ovanesian, Michelle M. | 202 | Research 11 U. S. C. 502(e)(1)(B) regarding contingent claims objection. | 0.60 | 511.80 |
| 18 Feb 2021 | Martinez, Carlos E. | 202 | Continue review of litigation claims against the Commonwealth and its agencies. | 10.80 | 9,212.40 |
| 18 Feb 2021 | Fassuliotis, William G. | 202 | Review equitable mootness decision. | 1.00 | 853.00 |
| 18 Feb 2021 | Gottlieb, Brooke G. | 202 | Review code of ethics of oversight boards (0.50). | 0.50 | 426.50 |
| 18 Feb 2021 | Ovanesian, Michelle M. | 202 | Research case law for Commonwealth contingent claims objection. | 4.00 | 3,412.00 |
| 19 Feb 2021 | Firestein, Michael A. | 202 | Prepare multiple e-mails on strategy to T. Mungovan and research regarding related summary judgment (0.70). | 0.70 | 597.10 |
| 19 Feb 2021 | Martinez, Carlos E. | 202 | Review of litigation claims against the Commonwealth and its agencies. | 8.80 | 7,506.40 |
| 19 Feb 2021 | Fassuliotis, William G. | 202 | Review equitable mootness decision. | 1.20 | 1,023.60 |
| 19 Feb 2021 | Gottlieb, Brooke G. | 202 | Review code of ethics of oversight boards (0.60). | 0.60 | 511.80 |
| 20 Feb 2021 | Firestein, Michael A. | 202 | Research new summary judgment issues (0.60). | 0.60 | 511.80 |
| 20 Feb 2021 | Martinez, Carlos E. | 202 | Review litigation claims. | 1.50 | 1,279.50 |
| 21 Feb 2021 | Firestein, Michael A. | 202 | Draft meet and confer letter including multiple iterations of same of new summary judgment motion and research on same (0.50); Research summary judgment issues on preemption across all instrumentalities (0.30). | 0.80 | 682.40 |
| 21 Feb 2021 | Martinez, Carlos E. | 202 | Review litigation claims. | 2.90 | 2,473.70 |
| 22 Feb 2021 | Firestein, Michael A. | 202 | Research new summary judgment issues (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Martinez, Carlos E. | 202 | Review litigation claims. | 6.20 | 5,288.60 |
| 23 Feb 2021 | Martinez, Carlos E. | 202 | Review litigation claims. | 7.90 | 6,738.70 |
| 24 Feb 2021 | Firestein, Michael A. | 202 | Review and research joint status report materials (0.30). | 0.30 | 255.90 |
| 24 Feb 2021 | Martinez, Carlos E. | 202 | Review nearly 50 litigation claims. | 8.80 | 7,506.40 |
| 25 Feb 2021 | Martinez, Carlos E. | 202 | Review 95 litigation claims. | 8.10 | 6,909.30 |
| 25 Feb 2021 | Osaben, Libbie B. | 202 | Review news articles regarding the Puerto Rico Recovery Accuracy in Disclosures Act (0.30); Read Puerto Rico Recovery Accuracy in Disclosures Act (0.40); E-mail to B. Rosen summarizing applicable provisions in same (0.30); Review B. Rosen's e-mail regarding same (0.10); E-mail to B. Rosen regarding same (0.10); Review J. Levitan's e-mail regarding same (0.10); E-mail to J. Levitan regarding same (0.10); Conduct research relating to same (0.80). | 2.20 | 1,876.60 |
| 26 Feb 2021 | Martinez, Carlos E. | 202 | Review and classify 50 litigation claims. | 6.80 | 5,800.40 |
| 26 Feb 2021 | Fassuliotis, William G. | 202 | Review equitable mootness decision. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Feb 2021 | Martinez, Carlos E. | 202 | Review and classify 30 litigation claims. | 2.20 | 1,876.60 |
| 28 Feb 2021 | Firestein, Michael A. | 202 | Research meet and confer issues and draft memorandum to Proskauer team and outline for response to same (0.90). | 0.90 | 767.70 |
| 28 Feb 2021 | Martinez, Carlos E. | 202 | Review and classify 35 litigation claims. | 4.40 | 3,753.20 |
| **Legal Research Sub-Total** | | | | **120.80** | **$103,042.40** |

**Hearings and other non-filed communications with the Court – 203**

| | | | | | |
|---|---|---|---|---|---|
| 01 Feb 2021 | Rosen, Brian S. | 203 | Attend omnibus claims hearing (1.90); Review claim response (0.30); Memorandum to L. Stafford regarding same (0.10). | 2.30 | 1,961.90 |
| 01 Feb 2021 | Stafford, Laura | 203 | Participate in claim objection hearing (1.90). | 1.90 | 1,620.70 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **4.20** | **$3,582.60** |

**Communications with Claimholders – 204**

| | | | | | |
|---|---|---|---|---|---|
| 02 Feb 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | 853.00 |
| 02 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.80 | 1,535.40 |
| 02 Feb 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | 853.00 |
| 02 Feb 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | 853.00 |
| 02 Feb 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | 767.70 |
| 03 Feb 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Teleconference with L. Stafford regarding ACR/ADR issues (0.30). | 0.40 | 341.20 |
| 04 Feb 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | 1,279.50 |
| 04 Feb 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | 767.70 |
| 04 Feb 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | 1,194.20 |
| 04 Feb 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | 1,108.90 |
| 04 Feb 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.70 | 1,450.10 |
| 04 Feb 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum regarding ACR/ADR order (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding litigation claims (0.30); Teleconference with T. Mungovan regarding same (0.20); Memorandum to T. Mungovan regarding same (0.30); Memorandum to H. Bauer regarding same (0.10). | 1.10 | 938.30 |
| 05 Feb 2021 | Rosen, Brian S. | 204 | Memorandum to E. Barak regarding claim support (0.20); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.20); Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.70 | 597.10 |
| 06 Feb 2021 | Rosen, Brian S. | 204 | Review claims work stream data (0.40); Review J. Herriman memorandum regarding update (0.20). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Date** | | |
| | | | **Invoice Number** | | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Feb 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.80). | 3.20 | 2,729.60 |
| 08 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.80). | 2.20 | 1,876.60 |
| 08 Feb 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | 1,194.20 |
| 08 Feb 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review Ernst Young cash analysis update (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.90 | 1,620.70 |
| 08 Feb 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | 1,194.20 |
| 08 Feb 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | 1,535.40 |
| 10 Feb 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); E-mails J. Esses, review revised disclosure on best interest test (0.50); Review motion to extend plan filing deadline, briefing order (0.30); E-mails M. Mervis regarding confirmation issues (0.20); Participate in call with S. Cooper and team regarding confirmation hearing issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.70 | 2,303.10 |
| 10 Feb 2021 | Rosen, Brian S. | 204 | Conference call with Alvarez Marsal et al. regarding claims reconciliation update (0.60); Review materials regarding same (0.30); Conference all with Alvarez Marsal, AAFAF, et al. regarding claims reconciliation (0.90). | 1.80 | 1,535.40 |
| 11 Feb 2021 | Rosen, Brian S. | 204 | Review order regarding ACR reconsideration (0.10); Memorandum to L. Stafford regarding same/claim (0.10); Teleconference with L. Stafford regarding same (0.30); Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.70 | 597.10 |
| 11 Feb 2021 | Ma, Steve | 204 | Follow-up on inquiry from individual regarding Puerto Rico-related debt. | 0.20 | 170.60 |
| 13 Feb 2021 | Rosen, Brian S. | 204 | Initial review of A. Bongartz memorandum (0.10); Memorandum to L. Stafford memorandum regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding POC/claims (0.10). | 0.40 | 341.20 |
| 14 Feb 2021 | Rosen, Brian S. | 204 | Conference call with Alvarez Marsal, et al., regarding claims update (0.50); Review A. Bongartz memorandum regarding UCC position (0.20); Review memorandum regarding claims paid (0.20); Review L. Stafford memorandum regarding same (0.10). | 1.00 | 853.00 |
| 15 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | 1,279.50 |
| 16 Feb 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (1.20). | 2.30 | 1,961.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.60). | 3.60 | 3,070.80 |
| 17 Feb 2021 | Rosen, Brian S. | 204 | Conference call with Alvarez Marsal, et al., regarding claims reconciliation update (0.40); Review claim response and memorandum to L. Stafford regarding same (0.10). | 0.50 | 426.50 |
| 17 Feb 2021 | Ma, Steve | 204 | Call with creditor regarding plan support agreement. | 0.10 | 85.30 |
| 19 Feb 2021 | Rosen, Brian S. | 204 | Teleconference with L. Stafford regarding claim Update (0.20); Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses and memorandum to L. Stafford regarding same (0.40). | 0.80 | 682.40 |
| 20 Feb 2021 | Rosen, Brian S. | 204 | Conference call with L. Stafford and Alvarez Marsal regarding claims reconciliation (0.40); Review chart regarding same (0.20). | 0.60 | 511.80 |
| 21 Feb 2021 | Rosen, Brian S. | 204 | Conference call with Alvarez Marsal and L. Stafford regarding claims update (0.30). | 0.30 | 255.90 |
| 21 Feb 2021 | Roche, Jennifer L. | 204 | Revise meet and confer letter regarding motion regarding litigation stay in revenue bond proceedings. | 1.00 | 853.00 |
| 23 Feb 2021 | Kass, Colin R. | 204 | Teleconference with O'Melveny regarding discovery status (0.50); Participate in meet and confer over scope of 56(d) discovery (1.50); Teleconference with O'Melveny regarding debrief (0.30). | 2.30 | 1,961.90 |
| 23 Feb 2021 | Mervis, Michael T. | 204 | Attend meet and confer regarding 56(d) discovery. | 1.40 | 1,194.20 |
| 23 Feb 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 23 Feb 2021 | Moser, Nicollette R. | 204 | Meet and confer with defendants regarding objections and responses (1.40); Revise third party subpoena tracker (0.20). | 1.60 | 1,364.80 |
| 23 Feb 2021 | Cordova-Pedroza, Christian | 204 | Correspond with J. Sosa regarding claimant's counter-offer updates (0.30); Locate correspondence regarding claimant counter-offer (0.20). | 0.50 | 145.50 |
| 24 Feb 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.50 | 2,132.50 |
| 24 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.70). | 2.40 | 2,047.20 |
| 24 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.70). | 2.70 | 2,303.10 |
| 24 Feb 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70). | 1.70 | 1,450.10 |
| 24 Feb 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.70); Review revised GO issues chart (0.40). | 2.40 | 2,047.20 |
| 24 Feb 2021 | Mervis, Michael T. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | 767.70 |
| 24 Feb 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Feb 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | 1,023.60 |
| 24 Feb 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference N. Jaresko regarding ACR process (0.30); Memorandum to L. Stafford regarding same (0.10); Review changes to ACR calendar (0.20). | 0.80 | 682.40 |
| 25 Feb 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | 938.30 |
| 25 Feb 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | 682.40 |
| 25 Feb 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | 1,364.80 |
| 25 Feb 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10); Review and revise ACR talking points (0.30); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding draft and distribution (0.10). | 0.70 | 597.10 |
| 26 Feb 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | 853.00 |
| 26 Feb 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (1.30). | 2.60 | 2,217.80 |
| 26 Feb 2021 | Levitan, Jeffrey W. | 204 | Review presentation to creditors committee (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.30 | 1,108.90 |
| 26 Feb 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | 1,108.90 |
| 26 Feb 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | 938.30 |
| 26 Feb 2021 | Rosen, Brian S. | 204 | Review N. Jaresko memorandum regarding ACR points (0.20); Memorandum to N. Jaresko regarding same (0.20); Review L. Stafford memorandum regarding same (0.10). | 0.50 | 426.50 |
| 26 Feb 2021 | Stafford, Laura | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | 1,194.20 |
| 28 Feb 2021 | Mervis, Michael T. | 204 | Review 2/28 Ambac meet and confer letter. | 0.30 | 255.90 |
| **Communications with Claimholders Sub-Total** | | | | **80.40** | **$68,300.20** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| | | | | | |
|---|---|---|---|---|---|
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko and M. Bienenstock regarding agenda for meeting with Executive Director on February 5, 2021 (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Rieker and J. El Koury regarding plebiscite (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Rosen, Brian S. | 205 | Conference call with O'Melveny, et al. regarding non-filed claims reconciliation (0.50). | 0.50 | 426.50 |
| 02 Feb 2021 | Stafford, Laura | 205 | Call with P. Possinger, B. Rosen, D. Perez, P. Friedman regarding ACR circular letter (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Rieker and M. Bienenstock regarding revisions to draft responses to FAQs concerning PROMESA and Board (0.20). | 0.20 | 170.60 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with B. Rosen, M. Harris, and M. Firestein regarding plan support agreement and scope of definition of Appointments Related Litigation, and civil actions that definition encompasses (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with E. Zayas regarding letter with Committee of Retirees dated February 7, 2021 (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Triggs, Matthew | 205 | Strategy call with O'Melveny regarding discovery responses (0.60); Follow-up call with L. Rappaport and M. Firestein regarding strategy (0.20). | 0.80 | 682.40 |
| 11 Feb 2021 | Moser, Nicollette R. | 205 | Teleconference with O'Melveny regarding monoline discovery requests and subpoenas. | 0.60 | 511.80 |
| 18 Feb 2021 | Mervis, Michael T. | 205 | Telephone conference with O'Melveny regarding status of discovery on revenue bond adversary proceedings. | 0.80 | 682.40 |
| 24 Feb 2021 | Mervis, Michael T. | 205 | Telephone conference with E. McKeen and P. Friedman regarding cash issues for disclosure statement. | 0.30 | 255.90 |
| 26 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with O'Melveny, M. Firestein, M. Triggs, and L. Rappaport regarding discovery order on revenue bond litigation and likely forthcoming meet and confer request from monolines' counsel (0.30). | 0.30 | 255.90 |
| 27 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury and N. Jaresko regarding letter and e-mails from CEO of Greenbriar Capital concerning public meeting on February 26 (0.40). | 0.40 | 341.20 |
| 27 Feb 2021 | Mungovan, Timothy W. | 205 | Review letter and e-mails from CEO of Greenbriar Capital concerning public meeting on February 26 (0.90). | 0.90 | 767.70 |
| 27 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman regarding responding to letter and e-mails from CEO of Greenbriar Capital concerning public meeting on February 26 (0.20). | 0.20 | 170.60 |
| 28 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail from counsel to monolines concerning meet and confer and their discovery requests (0.30). | 0.30 | 255.90 |
| 28 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail to M. Firestein, M. Dale, L. Rappaport, M. Triggs, L. Stafford regarding letter from counsel to monolines concerning meet and confer and their discovery requests (0.30). | 0.30 | 255.90 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **6.90** | **$5,885.70** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Palmer, Marc C. | 206 | Review, analyze, and track claimants' responses to omnibus objections (0.60); Draft proposed orders for omnibus objections heard at February 1 hearing (2.30). | 2.90 | 2,473.70 |
| 02 Feb 2021 | Bienenstock, Martin J. | 206 | Review and revise status report regarding discovery in adversary proceeding regarding monolines' claims. | 1.20 | 1,023.60 |
| 02 Feb 2021 | Firestein, Michael A. | 206 | Draft multiple status report inserts on summary judgment schedule and research issues on same (1.60); Review proposed draft order on status conference (0.20). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Feb 2021 | Firestein, Michael A. | 206 | Draft multiple versions and iterations of Board opposing status conference report (3.70); Draft multiple proposed iterations of proposed order on all summary judgment schedule (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 4.60 | 3,923.80 |
| 03 Feb 2021 | Bloch, Aliza H. | 206 | Review and draft deficient and deficient/GDB bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (0.70). | 0.70 | 597.10 |
| 03 Feb 2021 | Ma, Steve | 206 | Draft motion to extend Feb. 10 deadline to file plan. | 1.20 | 1,023.60 |
| 03 Feb 2021 | Palmer, Marc C. | 206 | Draft template notice of presentment for omnibus objections. | 1.20 | 1,023.60 |
| 04 Feb 2021 | Firestein, Michael A. | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review Monolines' objections to HTA tolling stipulation with Commonwealth (0.20). | 0.40 | 341.20 |
| 04 Feb 2021 | Bloch, Aliza H. | 206 | Review and draft deficient and deficient/GDB bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (1.70). | 1.70 | 1,450.10 |
| 04 Feb 2021 | Sosa, Javier F. | 206 | Revise draft of stipulation with creditor to resolve claim. | 0.50 | 426.50 |
| 06 Feb 2021 | Bloch, Aliza H. | 206 | Review and draft deficient, deficient/GDB, deficient/Mutual Fund, deficient/COFNA, and deficient/duplicative bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (4.40). | 4.40 | 3,753.20 |
| 07 Feb 2021 | Bloch, Aliza H. | 206 | Review and edit deficient, deficient/GDB, deficient/Mutual Fund, deficient/COFINA, and deficient/duplicative bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (0.80). | 0.80 | 682.40 |
| 08 Feb 2021 | Firestein, Michael A. | 206 | Review documents filed by SCC on avoidance issues per OSC (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Roche, Jennifer L. | 206 | Draft motion and memorandum regarding litigation stay in revenue bond proceedings. | 3.50 | 2,985.50 |
| 08 Feb 2021 | Bloch, Aliza H. | 206 | Review and revise deficient, deficient/GDB, deficient/Mutual Fund, deficient/COFNA, and deficient/duplicative bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (4.80); Review substantive duplicate claims in order to confirm whether claims are in fact substantively duplicative per L. Stafford (1.70). | 6.50 | 5,544.50 |
| 09 Feb 2021 | Roche, Jennifer L. | 206 | Draft motion and memorandum of law for motion to lift litigation stay in revenue bond proceedings (1.60); E-mails with P. Fishkind regarding same (0.10). | 1.70 | 1,450.10 |
| 09 Feb 2021 | Bloch, Aliza H. | 206 | Revise deficient, deficient/GDB, deficient/Mutual Fund, deficient/COFNA, and deficient/duplicative bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (2.00). | 2.00 | 1,706.00 |
| 10 Feb 2021 | Firestein, Michael A. | 206 | Draft motion on revenue bond issues (0.60); Review Board urgent motion on plan deadlines (0.30); Review and draft reply on HTA/Commonwealth stipulation motion and related e-mail to L. Stafford on same (0.70); Review further revisions to HTA/Commonwealth tolling stipulation reply (0.20). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Feb 2021 | Bloch, Aliza H. | 206 | Edit and finalize deficient, deficient/GDB, deficient/Mutual Fund, deficient/COFNA, and deficient/duplicative bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (1.50); Draft response to claimant's filed response concerning claim moved to Administrative Reconciliation Process (1.00); Draft and revise non-bondholder omnibus objections regarding satisfied claims and incorrect debtor claims per L. Stafford (1.50). | 4.00 | 3,412.00 |
| 10 Feb 2021 | Ma, Steve | 206 | Review and finalize motion to extend plan deadlines (0.80); Coordinate filing of the same with O'Neill and the Board (0.10). | 0.90 | 767.70 |
| 10 Feb 2021 | Stafford, Laura | 206 | Call with B. Blackwell, S. Ma, L. Wolf, et al. regarding Commonwealth disclosure statement (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Stafford, Laura | 206 | Review and revise draft reply in support of tolling stipulation (0.40). | 0.40 | 341.20 |
| 11 Feb 2021 | Mervis, Michael T. | 206 | Review motion to extend time to file plan term sheet. | 0.30 | 255.90 |
| 11 Feb 2021 | Roche, Jennifer L. | 206 | Revise motion and memorandum regarding litigation stay in revenue bond proceedings. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Stafford, Laura | 206 | Review and revise draft reply in support of tolling stipulation (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Firestein, Michael A. | 206 | Draft revenue bond motion and brief (1.30). | 1.30 | 1,108.90 |
| 12 Feb 2021 | Volin, Megan R. | 206 | E-mails with N. Petrov regarding March omnibus hearing agenda. | 0.20 | 170.60 |
| 13 Feb 2021 | Firestein, Michael A. | 206 | Draft new revenue bond motion and memorandum of law (1.20). | 1.20 | 1,023.60 |
| 13 Feb 2021 | Alonzo, Julia D. | 206 | Revise outline of motion to dismiss second amended complaint. | 1.20 | 1,023.60 |
| 13 Feb 2021 | Roche, Jennifer L. | 206 | Revise motion and supporting memorandum regarding motion on litigation stay in revenue bond proceedings. | 1.70 | 1,450.10 |
| 14 Feb 2021 | Firestein, Michael A. | 206 | Continue drafting of new revenue bond motion and memorandum of law and related memorandum to J. Roche on strategy (1.00). | 1.00 | 853.00 |
| 14 Feb 2021 | Roche, Jennifer L. | 206 | Analysis regarding open issues in motion regarding litigation stay (0.50); Revise motion and memorandum regarding litigation stay in revenue bond proceedings (0.90). | 1.40 | 1,194.20 |
| 15 Feb 2021 | Ma, Steve | 206 | Draft CNO for urgent motion to extend plan deadlines. | 0.60 | 511.80 |
| 17 Feb 2021 | Bloch, Aliza H. | 206 | Call with L. Stafford regarding drafting of estimation motion and (0.30); Call with L. Stafford regarding Instructions for conference with attorney for claimant who filed response (0.40); Review all pending bondholder omnibus objections proof of claims in order to draft and modify exhibit objection reasoning language per P. Fishkind (1.50); Research and draft estimation motion per L. Stafford (2.00). | 4.20 | 3,582.60 |
| 17 Feb 2021 | Ovanesian, Michelle M. | 206 | Draft contingent claims objection on behalf of Commonwealth. | 3.90 | 3,326.70 |
| 17 Feb 2021 | Palmer, Marc C. | 206 | Review and analyze claimant responses to March omnibus objections. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Feb 2021 | Bienenstock, Martin J. | 206 | Review responses to monoline document requests for CCDA, HTA, and PRIFA and edited and drafted portions. | 4.70 | 4,009.10 |
| 18 Feb 2021 | Bloch, Aliza H. | 206 | Research and draft estimation motion per L. Stafford (2.40). | 2.40 | 2,047.20 |
| 18 Feb 2021 | Ovanesian, Michelle M. | 206 | Revise Commonwealth contingent claims objection. | 0.50 | 426.50 |
| 19 Feb 2021 | Bienenstock, Martin J. | 206 | Review complaints objecting to monoline claims and identified counts for additional summary judgment motion and legal theory for each count (5.80); Review responses to monoline discovery requests and edited and drafted portions (2.90). | 8.70 | 7,421.10 |
| 19 Feb 2021 | Bloch, Aliza H. | 206 | Research and draft estimation motion per L. Stafford (3.40). | 3.40 | 2,900.20 |
| 19 Feb 2021 | Esses, Joshua A. | 206 | Call with B. Rosen on PRIFA BANs stipulation (0.10); Draft PRIFA BANs stipulation (2.50). | 2.60 | 2,217.80 |
| 19 Feb 2021 | Ovanesian, Michelle M. | 206 | Revise contingent claims objection. | 1.00 | 853.00 |
| 19 Feb 2021 | Volin, Megan R. | 206 | E-mails with N. Petrov regarding omnibus hearing agenda. | 0.10 | 85.30 |
| 20 Feb 2021 | Bienenstock, Martin J. | 206 | Virtual meeting with M. Firestein, L. Rappaport, C. Kass, E. Barak, T. Mungovan, J. Levitan regarding summary judgment motions on complaints objecting to monoline claims. | 1.60 | 1,364.80 |
| 21 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with J. Levitan and E. Barak regarding moving for summary judgment on monolines' claims of fraud in revenue bond adversary proceedings (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Desatnik, Daniel | 206 | Review memorandum regarding assessment of HTA, PRIFA, CCDA, and ERS bond disputes and litigation (0.50); Review and revise powerpoint slide on same (0.20). | 0.70 | 597.10 |
| 23 Feb 2021 | Palmer, Marc C. | 206 | Draft proposed orders for adjourned omnibus objections. | 1.70 | 1,450.10 |
| 24 Feb 2021 | Firestein, Michael A. | 206 | Draft joint status report inserts (1.10). | 1.10 | 938.30 |
| 24 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Firestein regarding draft joint status report regarding discovery and litigation schedule in revenue bond litigation (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Firestein, Michael A. | 206 | Draft multiple iterations of joint status report based on Monoline revisions and related issues (3.50). | 3.50 | 2,985.50 |
| 27 Feb 2021 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of responses to interrogatories of monolines. | 2.70 | 2,303.10 |
| 27 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Firestein regarding discovery requests of monolines in revenue bond adversary proceedings (0.20). | 0.20 | 170.60 |
| 28 Feb 2021 | Palmer, Marc C. | 206 | Draft reply to claimant's response to 288 omnibus objection (1.80); E-mail with L. Stafford regarding adjourned omnibus objections (0.20). | 2.00 | 1,706.00 |
| 28 Feb 2021 | Stafford, Laura | 206 | Draft reply to claim objection (0.80). | 0.80 | 682.40 |
| 28 Feb 2021 | Stafford, Laura | 206 | Review and revise informative motion regarding bond claims (0.80). | 0.80 | 682.40 |
| 28 Feb 2021 | Stafford, Laura | 206 | Review and revise discovery procedures motion (2.20). | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Feb 2021 | Stafford, Laura | 206 | Revise draft omnibus claim objections (2.30). | 2.30 | 1,961.90 |
| 28 Feb 2021 | Volin, Megan R. | 206 | Review and revise draft omnibus hearing agenda (2.80); E-mails with T. Singer, N. Petrov, and L. Stafford regarding omnibus hearing agenda (0.20); E-mails with B. Rosen and S. Ma regarding matters scheduled for hearing (0.10); E-mails with B. Rosen regarding certain matters scheduled for omnibus hearing (0.10). | 3.20 | 2,729.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **108.70** | **$92,721.10** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 02 Feb 2021 | Firestein, Michael A. | 207 | Review court minute order on multiple claim objections (0.10); Review court order approving stipulation on tolling and draft e-mail to M. Dale and J. Levitan on same (0.20). | 0.30 | 255.90 |
| 02 Feb 2021 | Rappaport, Lary Alan | 207 | Review orders and related e-mails with J. Levitan, E. Stevens, S. Beville, T. Axelrod regarding status of adversary proceedings handled by Special Claims Committee (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 03 Feb 2021 | Firestein, Michael A. | 207 | Review DRA party's proposed edits to status report (0.20); Review further edits by Monoline on report and draft same (0.40); Partial review of as-filed joint status report (0.30). | 0.90 | 767.70 |
| 03 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 04 Feb 2021 | Firestein, Michael A. | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 05 Feb 2021 | Dale, Margaret A. | 207 | Review Judge Dein order regarding discovery schedule (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Firestein, Michael A. | 207 | Review court order on discovery regarding status conference (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Mungovan, Timothy W. | 207 | E-mails with M. Firestein regarding Judge Dein's discovery order in connection with summary judgment proceedings on revenue bond litigation (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Mungovan, Timothy W. | 207 | Review Judge Dein's discovery order in connection with summary judgment proceedings on revenue bond litigation (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 06 Feb 2021 | Mungovan, Timothy W. | 207 | Review Judge Dein's discovery order entered in revenue bond litigation (0.20). | 0.20 | 170.60 |
| 06 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 07 Feb 2021 | Firestein, Michael A. | 207 | Review draft partial plan support agreement (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | 597.10 |
| 08 Feb 2021 | Firestein, Michael A. | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 09 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 10 Feb 2021 | Firestein, Michael A. | 207 | Review court order on Board urgent motion (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 11 Feb 2021 | Firestein, Michael A. | 207 | Draft reply on HTA/Commonwealth tolling stipulation (0.30); Review as-filed HTA/Commonwealth tolling reply (0.20). | 0.50 | 426.50 |
| 11 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 11 Feb 2021 | Volin, Megan R. | 207 | Review case management order and e-mails with B. Rosen regarding schedule of omnibus hearings. | 0.20 | 170.60 |
| 12 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 13 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 14 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 16 Feb 2021 | Firestein, Michael A. | 207 | Review proposed court order on plan reporting obligation (0.10); Review as-filed court order on Commonwealth/HTA tolling stipulation (0.10). | 0.20 | 170.60 |
| 16 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 17 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 18 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 19 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | 85.30 |
| 22 Feb 2021 | Firestein, Michael A. | 207 | Draft joint status report including multiple iterations of same and related e-mail to summary judgment teams on same (0.70). | 0.70 | 597.10 |
| 22 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 23 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 23 Feb 2021 | Stevens, Elliot R. | 207 | Review Judge Swain opinion on expert report admissibility (0.30). | 0.30 | 255.90 |
| 24 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 25 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | 85.30 |
| 26 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 27 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 28 Feb 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **12.10** | **$10,321.30** |

**Stay Matters – 208**

| | | | | | |
|---|---|---|---|---|---|
| 07 Feb 2021 | Fishkind, Peter | 208 | Preparation of motion regarding litigation stay in revenue bond proceedings (2.90). | 2.90 | 2,473.70 |
| 08 Feb 2021 | Fishkind, Peter | 208 | Preparation of motion regarding litigation stay in revenue bond proceedings (3.30). | 3.30 | 2,814.90 |
| 17 Feb 2021 | Fishkind, Peter | 208 | Research for motion regarding litigation stay in revenue bond proceedings (0.90); E-mail with analysis to J. Roche with research filings (0.20). | 1.10 | 938.30 |
| **Stay Matters Sub-Total** | | | | **7.30** | **$6,226.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Feb 2021 | Barak, Ehud | 210 | Call with S. Ma regarding objection to confirmation issues table (0.10); Discuss tolling issues and stipulation multiple times with J. Levitan (0.20); Discuss same with M. Firestein (0.40); Review related documents (0.70). | 1.40 | 1,194.20 |
| 01 Feb 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring group call (0.80). | 0.80 | 682.40 |
| 01 Feb 2021 | Barak, Ehud | 210 | Participate in litigation partner call (0.70); Follow-up with J. Levitan (0.20). | 0.90 | 767.70 |
| 01 Feb 2021 | Brenner, Guy | 210 | Review 2 week deadline chat (0.10); Attend weekly partner call (0.70). | 0.80 | 682.40 |
| 01 Feb 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 01 Feb 2021 | Dale, Margaret A. | 210 | E-mails with M. Firestein regarding discovery schedule and communication to monolines regarding same (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.70); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.80). | 1.50 | 1,279.50 |
| 01 Feb 2021 | Firestein, Michael A. | 210 | Attend partner conference call for strategy on all Commonwealth adversaries (0.70); Telephone conference with L. Rappaport on strategy for status report modifications (1.30); Draft multiple e-mails to B. Rosen on strategy for negotiation and status report matters (0.70); Draft multiple e-mails to O'Melveny and Monoline counsel on scheduling issues for status report (0.90); Various telephone conferences with B. Rosen on strategy and scheduling issues (0.50); Draft e-mail to M. Bienenstock on strategy for status report (0.40); Review and draft e-mail to L. Rappaport on discovery window strategy for status report submission (0.20); Review and draft further e-mails to O'Melveny on opposition issues regarding new HTA tolling stipulation and reply (0.30); Telephone conference with T. Mungovan on summary judgment scheduling strategy (0.50); Draft further multiple correspondence to O'Melveny on Monoline scheduling issues (0.60); Telephone conference with P. Friedman on O'Melveny input on scheduling (0.30); Review and draft memoranda on litigation strategy concerning confirmation issues (0.30). | 6.70 | 5,715.10 |
| 01 Feb 2021 | Harris, Mark D. | 210 | Participate in weekly partner call. | 0.70 | 597.10 |
| 01 Feb 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.10); Participate in litigation call regarding pending matters (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); Review Board letter regarding law 120, tolling reply, review orders, teleconference E. Stevens regarding SCC avoidance actions (0.50); Participate in restructuring group call regarding pending matters (0.80); Call with E. Barak regarding same (0.20). | 2.80 | 2,388.40 |
| 01 Feb 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation call. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and L. Stafford regarding Board's creation of debt microsite (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding discovery in revenue bond matters (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding discovery in revenue bond matters (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Mungovan, Timothy W. | 210 | Call with litigation and restructuring lawyers to review deadlines and events for weeks of February 1 and February 8 (0.70). | 0.70 | 597.10 |
| 01 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 1 (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Possinger, Paul V. | 210 | Weekly litigation team call (0.70); Call with E. Barak regarding upcoming tasks, appellate arguments (0.30); Call with restructuring team regarding status and updates (0.80). | 1.80 | 1,535.40 |
| 01 Feb 2021 | Ramachandran, Seetha | 210 | Participate in weekly partners call. | 0.70 | 597.10 |
| 01 Feb 2021 | Rappaport, Lary Alan | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.70). | 0.80 | 682.40 |
| 01 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with B. Rosen, M. Firestein, E. Stevens regarding order for joint status report regarding Suiza Dairy dispute, objection and obtain same (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Rappaport, Lary Alan | 210 | Review, revise updated draft insert for joint report regarding proposed discovery schedule for limited discovery in CCDA, HTA, and PRIFA summary judgment motions, insert to joint report (6.80); E-mails with M. Firestein, B. Rosen, M. Bienenstock, M. Triggs, T. Mungovan, D. Munkittrick, E. Stevens regarding joint report regarding proposed discovery schedule for limited discovery in CCDA, HTA, and PRIFA summary judgment motions, proposed insert to joint status report, revisions, strategy for same (1.20); Conference with M. Firestein regarding same (1.30). | 9.30 | 7,932.90 |
| 01 Feb 2021 | Richman, Jonathan E. | 210 | Participate in weekly update call on all matters. | 0.70 | 597.10 |
| 01 Feb 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.70 | 597.10 |
| 01 Feb 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (partial) (0.60); Review M. Firestein memorandum regarding discovery status report (0.20); Memorandum to M. Firestein regarding same (0.10); Review M. Firestein memorandum regarding discovery timeframe (0.20); Teleconference with M. Firestein regarding same (0.30); Memorandum to M. Firestein regarding timeframe (0.10); Review M. Firestein memorandum regarding timeframe review (0.10); Memorandum to M. Firestein regarding same (0.10); Review SOL stipulation (0.10); Memorandum to M. Dale, et al., regarding same (0.10); Review M. Firestein memorandum regarding status update (0.20); Teleconference with M. Firestein regarding same (0.30); Review and revise status report (0.30). | 2.70 | 2,303.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Feb 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation call. | 0.70 | 597.10 |
| 01 Feb 2021 | Snell, Dietrich L. | 210 | Participate in weekly senior staff meeting. | 0.70 | 597.10 |
| 01 Feb 2021 | Triggs, Matthew | 210 | Participate in Monday morning call for purposes of review of two week calendar. | 0.70 | 597.10 |
| 01 Feb 2021 | Triggs, Matthew | 210 | Review and propose revisions to discovery scheduling submissions (1.50); Review of related e-mails regarding discovery order (1.10). | 2.60 | 2,217.80 |
| 01 Feb 2021 | Waxman, Hadassa R. | 210 | Participate in all partner calendar call. | 0.70 | 597.10 |
| 01 Feb 2021 | Alonzo, Julia D. | 210 | Participate in weekly litigation status call. | 0.70 | 597.10 |
| 01 Feb 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport and M. Triggs regarding proposed scheduling order (0.30); Review and analyze lift stay discovery period history (0.90). | 1.20 | 1,023.60 |
| 01 Feb 2021 | Bargoot, Alexandra | 210 | Call with D. McPeck regarding ACR status updates (0.20); E-mails regarding responses to ADR offers with paralegals and L. Stafford (0.30); Correspond with paralegals regarding updating ACR tracker (0.70); E-mails with L. Stafford and O'Neill regarding analysis of litigation related claims (1.50). | 2.70 | 2,303.10 |
| 01 Feb 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 01 Feb 2021 | Bloch, Aliza H. | 210 | Call with P. Fishkind and M. Zeiss from Alvarez Marsal to discuss next set of omnibus objections to be drafted for either the March or April omnibus hearing (0.60); Review potential claims and omnibus objections bases for upcoming omnibus objections per P. Fishkind (0.30). | 0.90 | 767.70 |
| 01 Feb 2021 | Esses, Joshua A. | 210 | Participate in meeting with restructuring team on pending status items. | 0.80 | 682.40 |
| 01 Feb 2021 | Fishkind, Peter | 210 | Review of relevant bond claim materials (1.20); Teleconferences and correspondence with A. Bloch regarding bond claims (0.40); Teleconference with M. Zeiss and A. Bloch regarding bond claims (0.60). | 2.20 | 1,876.60 |
| 01 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.50 | 426.50 |
| 01 Feb 2021 | Jones, Erica T. | 210 | E-mail B. Gottlieb regarding litigation charts (0.10). | 0.10 | 85.30 |
| 01 Feb 2021 | Jones, Erica T. | 210 | E-mail J. Alonzo, L. Wolf, S. Victory, and Y. Hong regarding litigation Issue Tracker (0.10); E-mail S. Victor and L. Wolf regarding win/loss chart as of January 29 (0.10). | 0.20 | 170.60 |
| 01 Feb 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.80). | 0.90 | 767.70 |
| 01 Feb 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team to discuss case updates and workstreams. | 0.80 | 682.40 |
| 01 Feb 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen and others discussing strategy and case status. | 0.80 | 682.40 |
| 01 Feb 2021 | Stafford, Laura | 210 | Review and revise draft ACR status notice (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Feb 2021 | Stafford, Laura | 210 | Prepare for claim objection hearing (0.80). | 0.80 | 682.40 |
| 01 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, S. Schaefer, J. Herriman, et al regarding litigation claim review (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Stafford, Laura | 210 | Call with N. Jaresko, B. Rosen, A. Chepenik, J. Santambrogio, and J. Herriman regarding claims reconciliation (1.00). | 1.00 | 853.00 |
| 01 Feb 2021 | Stafford, Laura | 210 | Call with M. Wheat regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Stafford, Laura | 210 | Participate in restructuring update call (partial) (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, K. Harmon, T. DiNatale, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 01 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, M. Dale regarding confirmation litigation preparation (0.40). | 0.40 | 341.20 |
| 01 Feb 2021 | Stafford, Laura | 210 | Review and analyze research regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 01 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot and S. Schaefer regarding litigation claim review (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, P. Possinger regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Stevens, Elliot R. | 210 | Review SCC litigation issues (0.30); Call with J. Levitan relating to same (0.10); E-mails with J. Levitan, L. Rappaport relating to same (0.20). | 0.60 | 511.80 |
| 01 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 01 Feb 2021 | Stevens, Elliot R. | 210 | Call with J. Levitan relating to SCC avoidance actions (0.10). | 0.10 | 85.30 |
| 01 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 01 Feb 2021 | Victor, Seth H. | 210 | E-mails with L. Wolf, Y. Hong regarding daily litigation tracker (0.30); Analyze orders in connection with organizing substantive district court orders (0.40); E-mails regarding same with L. Wolf, E. Jones (0.10). | 0.80 | 682.40 |
| 01 Feb 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.80 | 682.40 |
| 01 Feb 2021 | Wheat, Michael K. | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.80). | 0.80 | 682.40 |
| 01 Feb 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 1 and 8. | 0.70 | 597.10 |
| 01 Feb 2021 | Wolf, Lucy C. | 210 | Follow-up from Puerto Rico partners' call with pending deadline issues. | 0.20 | 170.60 |
| 01 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries (0.70); E-mail communications with charts team concerning win/loss chart (0.20). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Feb 2021 | Febus, Chantel L. | 210 | Communications from S. Cooper regarding confirmation objection documents from M. Dale. | 0.40 | 341.20 |
| 02 Feb 2021 | Febus, Chantel L. | 210 | Review confirmation objection documents from M. Dale. | 4.70 | 4,009.10 |
| 02 Feb 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with L. Rappaport on revision strategy to status report inserts (0.40); Draft multiple strategic e-mails to B. Rosen on status report (0.20); Telephone conference with M. Dale on confirmation litigation strategy (0.20); Draft e-mail to M. Bienenstock on status report strategy and review e-mails from M. Bienenstock on same (0.60); Review confirmation litigation memorandum and smart sheet from M. Dale (0.20); Draft further e-mails to M. Bienenstock and B. Rosen on status report (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Telephone conference with M. Triggs on summary judgment strategy proposal on discovery (0.20). | 2.30 | 1,961.90 |
| 02 Feb 2021 | Levitan, Jeffrey W. | 210 | E-mails L. Rappaport regarding avoidance actions. | 0.20 | 170.60 |
| 02 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale concerning analysis of various issues on confirmation objection (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak and M. Dale concerning analysis of various issues on confirmation objection (0.40). | 0.40 | 341.20 |
| 02 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 2, 2021 (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with B. Rosen, M. Firestein regarding B. Rosen review, comments to draft insert to joint report with proposed discovery schedule for CCDA, HTA and PRIFA summary judgment motions, joint report (0.40); Revise draft insert to joint report with proposed discovery schedule for CCDA, HTA and PRIFA summary judgment motions, draft joint report (2.10); Conferences with M. Firestein regarding revisions to draft insert, preparation of draft joint report, revisions to joint report, preparation of proposed order, status of defendants' portion of joint report, strategy for completion (0.90); E-mails M. Firestein, M. Triggs, D. Munkittrick regarding joint report, proposed order, defendants' portion of joint status report, M. Bienenstock edits, strategy for competition and filing (0.50); E-mail M. Firestein, M. Bienenstock, B. Rosen regarding draft proposed joint status report, strategy, edits (0.20); E-mail with M. Firestein, J. Huges regarding defendants' portion of joint report, defendants' proposed schedule (0.10); Review M. Bienenstock edits to draft joint status report (0.20); Review e-mail from J. Hughes, defendants' portion of joint report, proposed order (0.50); E-mails M. Firestein, M. Triggs, D. Munkittrick regarding analysis of same, strategy for competition of joint status report (0.20). | 5.10 | 4,350.30 |
| 02 Feb 2021 | Rosen, Brian S. | 210 | Memorandum to M. Firestein regarding status report (0.30); Review L. Rappaport memorandum regarding revisions (0.10); Memorandum to L. Rappaport regarding same (0.10); Review M. Bienenstock revisions to status report (0.20); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding status report (0.30). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Feb 2021 | Alonzo, Julia D. | 210 | Conference call with J. Sosa and L. Stafford regarding review of deadlines in all pending litigation matters (0.30); Follow-up correspondence with E. Jones, L. Wolf, L. Stafford and J. Sosa regarding same (0.20); Conference call with M. Tillem regarding same (0.30). | 0.80 | 682.40 |
| 02 Feb 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport and local counsel regarding joint status report (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Roche, Jennifer L. | 210 | Analysis regarding potential motion regarding the stay in the revenue bond cases. | 0.70 | 597.10 |
| 02 Feb 2021 | Bargoot, Alexandra | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Call led by L. Stafford regarding claims objections (0.50); E-mails with L. Stafford regarding proposed model stipulation and draft stipulations for ADR (0.30); Draft revisions to ACR tracker based on current procedures (0.90); E-mails with D. Ostrovskiy regarding same (0.20); E-mails with Alvarez Marsal regarding status of ACR claims and letters for initiation of processes and initial determinations (1.00). | 4.10 | 3,497.30 |
| 02 Feb 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Review deficient and deficient/GDB bond claims in preparation for omnibus objections to be filed per P. Fishkind (1.60). | 2.10 | 1,791.30 |
| 02 Feb 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Review of relevant materials concerning bond claims (0.30); Correspondence with M. Palmer and A. Bloch regarding bond claims (0.30). | 1.10 | 938.30 |
| 02 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.70). | 0.70 | 597.10 |
| 02 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.90 | 767.70 |
| 02 Feb 2021 | Jones, Erica T. | 210 | E-mail B. Gottlieb regarding litigation deadlines tracking (0.10); Call with B. Gottlieb regarding same (0.10). | 0.20 | 170.60 |
| 02 Feb 2021 | Jones, Erica T. | 210 | Review and revise litigation deadlines as of 2/2 (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Ma, Steve | 210 | Analyze issues regarding Gracia-Gracia claims and filed proofs of claim. | 0.50 | 426.50 |
| 02 Feb 2021 | Palmer, Marc C. | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.30); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming (0.50). | 0.80 | 682.40 |
| 02 Feb 2021 | Sosa, Javier F. | 210 | Call with L. Stafford and J. Alonzo to discuss tracking of Board deadlines (0.30); Weekly call with L. Stafford, A. Bargoot and others to discuss objections responses (0.50); E-mails with same regarding same (0.10). | 0.90 | 767.70 |
| 02 Feb 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | 511.80 |
| 02 Feb 2021 | Stafford, Laura | 210 | Review and analyze research regarding federal government claims (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 02 Feb 2021 | Stafford, Laura | 210 | E-mails with JAMS regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Stafford, Laura | 210 | Call with J. Sosa and J. Alonzo regarding deadlines analysis team (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Stafford, Laura | 210 | Call with R. Kim, J. Alonzo, and M. Dale regarding updated cash analysis presentation (1.00). | 1.00 | 853.00 |
| bur02 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, A. Bloch, J. Sosa, M. Palmer, P. Fishkind, M. Ovanesian, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 02 Feb 2021 | Stevens, Elliot R. | 210 | E-mails with H. Waxman relating to Act 181 stipulation (0.20); E-mails with M. Bienenstock, others, relating to same (0.30). | 0.50 | 426.50 |
| 02 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.40 | 341.20 |
| 03 Feb 2021 | Barak, Ehud | 210 | Review and revise the order regarding discovery in the revenue bonds motion for summary judgement proceedings. | 1.10 | 938.30 |
| 03 Feb 2021 | Dale, Margaret A. | 210 | Review Ambac draft status report to court regarding discovery schedule (0.40); Review UCC draft inserts to status report (0.20); Review Board position for inclusion in status report (0.50). | 1.10 | 938.30 |
| 03 Feb 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport and M. Triggs on strategy for response by Board (0.70); Telephone conference with M. Triggs, L. Rappaport and B. Rosen on response strategy (0.50); Telephone conference with M. Triggs on strategy for opposition response revisions (0.20); Various telephone conferences with L. Rappaport on further strategy for status conference response (0.70); Draft memorandum to M. Triggs on targeted discovery issues (0.20); Draft e-mail to M. Bienenstock and B. Rosen on inserts on status report (0.30); Draft multiple e-mails to Monoline counsel on status report content and coordination (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); Telephone conference with T. Mungovan on all summary judgment and status conference strategy (0.30); Telephone conference with L. Rappaport, M. Triggs, and D. Munkittrick on further revisions strategy post-Monoline edits (0.20); Draft multiple e-mails to M. Bienenstock on strategy for status report (0.40). | 4.60 | 3,923.80 |
| 03 Feb 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from W. Dalsen and L. Rappaport on pension and cash 2004 status (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 2, 2021 (0.30). | 0.30 | 255.90 |
| 03 Feb 2021 | Mungovan, Timothy W. | 210 | Calls with M. Firestein regarding proposed scheduling order for revenue bond discovery (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Rappaport, Lary Alan | 210 | Revise draft joint status report (0.30); Analysis of defendants' proposed order and joint status report section and related e-mails with M. Firestein, M. Triggs, B. Rosen, D. Munkittrick regarding analysis and strategy for response (0.60); Conference with M. Firestein, M. Triggs regarding analysis of defendants' proposed order and joint status report section, strategy, revisions to Board's proposed joint report (0.20); Conference with M. Firestein and M. Triggs (B. Rosen in part) regarding same (1.00); Several revisions to Board's draft joint status report section (4.00); Conferences with M. Firestein regarding strategy, revisions, further M. Bienenstock comments (0.70); Conference with M. Triggs regarding same (0.20); E-mails with M. Firestein, M. Triggs, D. Munkittrick regarding same, further revisions (0.60); E-mails with M. Firestein, M. Bienenstock, B. Rosen, T. Mungovan, M. Triggs regarding revised section of joint status report, analysis, further revisions, strategy (0.30); Conferences with M. Firestein, M. Triggs regarding same, strategy for further revisions (0.40); Further revisions to Board's section of joint status report (1.20); Conferences and e-mails with M. Firestein, M. Triggs regarding same (0.40); E-mails with M. Firestein, M. Triggs, D. Munkittrick, J. Hughes, counsel for intervening parties regarding joint status report, inserts, proposed revisions (0.30); Review, analyze Monolines' revised draft joint status report (0.70). | 10.90 | 9,297.70 |
| 03 Feb 2021 | Rosen, Brian S. | 210 | Teleconference with M. Firestein regarding status report (0.30); Review latest draft (0.40); Revise same and memorandum to M. Firestein (0.20); Review draft Monoline language (0.30). | 1.20 | 1,023.60 |
| 03 Feb 2021 | Triggs, Matthew | 210 | Review of draft joint scheduling report as prepared by defendants (0.80); Conference call with M. Firestein and L. Rappaport regarding response to scheduling report (1.00); Draft inserts to scheduling report (6.20); Review and propose revisions to revised draft of scheduling report (0.90); Revise scheduling report to address additional comments received (0.70). | 9.60 | 8,188.80 |
| 03 Feb 2021 | Alonzo, Julia D. | 210 | Meeting with L. Stafford, L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding daily litigation tracker. | 0.50 | 426.50 |
| 03 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze defendants' draft insert to joint report (1.70); Correspondence with M. Firestein and L. Rappaport regarding discovery schedule submissions (0.30); Revise draft proposed order (1.70). | 3.70 | 3,156.10 |
| 03 Feb 2021 | Bargoot, Alexandra | 210 | Call with Alvarez Marsal and L. Stafford regarding ACR status update (0.60); E-mails with Alvarez Marsal and Prime Clerk regarding materials sent to ACR claimants (0.40); E-mails with L. Stafford and Alvarez Marsal regarding ACR third status reports (0.30). | 1.30 | 1,108.90 |
| 03 Feb 2021 | Fishkind, Peter | 210 | Correspondence with A. Bloch regarding omnibus objections (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Griffith, Jessica M. | 210 | Meeting with J. Alonzo, L. Stafford, L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding daily litigation tracker. | 0.50 | 426.50 |
| 03 Feb 2021 | Hong, Yena | 210 | Video conference with L. Stafford, J. Alonzo, A. Tocicki, J. Griffith, S. McGowan, E. Jones, L. Wolf, and S. Victor regarding updating daily litigation tracker. | 0.50 | 426.50 |
| 03 Feb 2021 | Jones, Erica T. | 210 | E-mail H. Vora regarding deadlines tracking transition (0.10); E-mail S. Victor, L. Wolf and S. McGowan regarding litigation charts transition (0.30); Meeting with J. Alonzo, L. Stafford, L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding daily litigation tracker (0.50); Review and revise nightly litigation tracker (0.10). | 1.00 | 853.00 |
| 03 Feb 2021 | McGowan, Shannon D. | 210 | Meeting with J. Alonzo, L. Stafford, L. Wolf, E. Jones, Y. Hong, S. Victor, A. Tocicki, and J. Griffith regarding daily litigation tracker. | 0.50 | 426.50 |
| 03 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, A. Bloch, J. Sosa, et al. regarding omnibus objection assignments (0.30). | 0.30 | 255.90 |
| 03 Feb 2021 | Stafford, Laura | 210 | Call with J. Alonzo, L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding daily litigation tracker (0.50). | 0.50 | 426.50 |
| 03 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, R. Carter, K. Harmon, and A. Bargoot regarding ACR status report (0.60). | 0.60 | 511.80 |
| 03 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (0.70). | 0.70 | 597.10 |
| 03 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, P. Friedman, et al. regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 03 Feb 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 03 Feb 2021 | Stafford, Laura | 210 | Review and analyze draft ACR status report (0.70). | 0.70 | 597.10 |
| 03 Feb 2021 | Stevens, Elliot R. | 210 | E-mails with S. Weise relating to listening in to hearing (0.10). | 0.10 | 85.30 |
| 03 Feb 2021 | Tocicki, Alyson C. | 210 | Meeting with J. Alonzo, L. Stafford, L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, and J. Griffith regarding daily litigation tracker. | 0.50 | 426.50 |
| 03 Feb 2021 | Victor, Seth H. | 210 | Update daily litigation tracker (0.40); Meeting with J. Alonzo, L. Stafford, L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding daily litigation tracker (0.50); E-mails with L. Wolf, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding same (0.40). | 1.30 | 1,108.90 |
| 03 Feb 2021 | Vora, Hena M. | 210 | Draft litigation update e-mail for 2/3/2021 (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | Wolf, Lucy C. | 210 | Meeting with J. Alonzo, L. Stafford, E. Jones, Y. Hong, S. Victor, S. McGowan, A. Tocicki, and J. Griffith regarding daily litigation tracker (0.50); Follow-up from call with e-mail communications integrating team (0.40). | 0.90 | 767.70 |
| 04 Feb 2021 | Barak, Ehud | 210 | Participate on restructuring team call. | 0.50 | 426.50 |
| 04 Feb 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Feb 2021 | Firestein, Michael A. | 210 | Draft e-mail and discovery strategy regarding status conference to L. Rappaport and M. Triggs (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft e-mail to L. Stafford on reply issues in Commonwealth/HTA tolling stipulation reply (0.10); Telephone conference to L. Rappaport and J. Roche on motion to lift litigation stay (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review and draft e-mail to M. Bienenstock on dealing with discovery issues in status report concerning impact of argument of First Circuit (0.20); Telephone conference with T. Mungovan and L. Rappaport on strategy for further reporting to court on discovery schedule (0.20); Review multiple claims objection correspondence from B. Rosen and research on same (0.20). | 1.90 | 1,620.70 |
| 04 Feb 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.50); Review tolling agreement objection, informative motion regarding discovery by monolines (0.50); Teleconference E. Barak regarding appeals (0.20). | 1.20 | 1,023.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding negotiations with bondholders concerning discovery (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with B. Rosen regarding claims review process for approximately 11,000 claims that must be reviewed as part of negotiations for potential plan support agreement and negotiations with creditors (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | Call with B. Rosen regarding claims review process for approximately 11,000 claims that must be reviewed as part of negotiations for potential plan support agreement and negotiations with creditors (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Possinger, Paul V. | 210 | Status call with restructuring team (0.50); Review e-mail from UCC regarding classification opinion and meet and confer requirement (0.20). | 0.70 | 597.10 |
| 04 Feb 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, J. Roche regarding status, strategy for next steps in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.40); E-mails with M. Bienenstock, T. Mungovan, M. Firestein regarding analysis and application of monolines' First Circuit oral argument in HTA and PRIFA lift stay appeals in connection with revenue bond adversary proceedings, next steps (0.10); Conferences with M. Firestein, T. Mungovan regarding same (0.30); E-mails with M. Firestein, T. Mungovan, L. Stafford, L. Silvestro regarding audio recording of First Circuit oral arguments, obtaining certified transcripts (0.10). | 0.90 | 767.70 |
| 04 Feb 2021 | Rosen, Brian S. | 210 | Review T. Mungovan letter regarding fiscal issue (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | 170.60 |
| 04 Feb 2021 | Roche, Jennifer L. | 210 | Analysis regarding motion regarding litigation stay in revenue bond proceedings (0.70); Conference with M. Rappaport and M. Firestein regarding same (0.40); E-mails with P. Fishkind regarding same (0.30). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Feb 2021 | Bargoot, Alexandra | 210 | E-mails with D. Ostrovskiy regarding ACR updates (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.30 | 1,961.90 |
| 04 Feb 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 04 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | 85.30 |
| 04 Feb 2021 | Fishkind, Peter | 210 | Review of relevant bond claims (0.40); Draft omnibus objection (1.40); Teleconference and correspondence with A. Bloch regarding omnibus objections (0.50). | 2.30 | 1,961.90 |
| 04 Feb 2021 | Fishkind, Peter | 210 | Review of background materials for preparation of motion regarding litigation stay in revenue bond proceedings (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Ma, Steve | 210 | Attend call with Proskauer restructuring team regarding case updates and next steps. | 0.50 | 426.50 |
| 04 Feb 2021 | Osaben, Libbie B. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding case updates and workstreams. | 0.50 | 426.50 |
| 04 Feb 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team call including B. Rosen and others discussing status of workstreams and strategy. | 0.50 | 426.50 |
| 04 Feb 2021 | Stafford, Laura | 210 | Review and analyze documents regarding cash restriction analysis (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Stafford, Laura | 210 | Review and revise draft ACR status report (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, B. Rosen regarding ACR implementation (0.70). | 0.70 | 597.10 |
| 04 Feb 2021 | Stafford, Laura | 210 | E-mails with K. Harmon regarding omnibus objections (0.10). | 0.10 | 85.30 |
| 04 Feb 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 04 Feb 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, R. Carter regarding ACR status report (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Stafford, Laura | 210 | Review and revise draft summary regarding ACR implementation (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Stafford, Laura | 210 | E-mails with R. Carter, T. DiNatale regarding ACR status update (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Victor, Seth H. | 210 | Update daily litigation tracker. | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Feb 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |
| 04 Feb 2021 | Vora, Hena M. | 210 | Draft litigation update e-mail for 2/4/2021 (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Wolf, Lucy C. | 210 | E-mail communications with litigation chart team concerning win/loss chart. | 0.20 | 170.60 |
| 04 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.10 | 85.30 |
| 05 Feb 2021 | Barak, Ehud | 210 | Call with M. Firestein regarding revenue bond discovery order (0.20); Review order (0.20); E-mails with same regarding same (0.40). | 0.80 | 682.40 |
| 05 Feb 2021 | Dale, Margaret A. | 210 | Conference call with T. Mungovan, M. Firestein, L. Stafford and M. Tillem to discuss general unsecured claims analysis (0.90); Communications with D. Raymer and C. Peterson to discuss general unsecured claims analysis (0.30); E-mails with Board staff, e-Discovery and D. Brown regarding Epiq invoices related to Kobre Kim database (0.30); Conference call with L. Stafford, E-Discovery and Legal Project Management to discuss the unsecured claims analysis (0.80); Telephone call with C. Peterson regarding assistance with unsecured claims analysis (0.20); Review litigation claims spreadsheet (0.40); E-mail partners related to confirmation objections (0.50); E-mail debt capacity/stale data and PRASA team regarding confirmation objection work (0.40); E-mail with cash team regarding confirmation objection work (0.40). | 4.20 | 3,582.60 |
| 05 Feb 2021 | Firestein, Michael A. | 210 | Review correspondence from L. Rappaport and paralegals on potential transcript issues for use in status conference and research regarding same (0.20); Review and draft multiple correspondence to L. Stafford, T. Mungovan, and M. Dale on claim objection issues for unsecured claims (0.20); Conference call with M. Dale, L. Stafford and T. Mungovan on claim objection analysis (0.90); Telephone conference with M. Triggs for need for new informative motion potential and reporting to court on Monolines position (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with L. Rappaport and E. Barak on court discovery order strategy (0.20); Draft e-mail to M. Bienenstock on status conference order (0.20); Drat e-mail to O'Melveny on discovery strategy order (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft e-mail to all summary judgment teams on discovery issues across all adversaries (0.30); Review and draft correspondence to M. Dale on further discovery strategy (0.20). | 3.20 | 2,729.60 |
| 05 Feb 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding appeals, plan issues, PREPA (0.30); Review monoline discovery order (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein, M. Dale, and L. Stafford regarding claims review process for approximately 11,000 claims that must be reviewed as part of negotiations for potential plan support agreement and negotiations with creditors (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 5, 2021 (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and B. Rosen regarding materials likely to be presented at Executive Director update call (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | Conference call with M. Firestein, M. Dale, and L. Stafford regarding claims review process for approximately 11,000 claims that must be reviewed as part of negotiations for potential plan support agreement and negotiations with creditors (0.90). | 0.90 | 767.70 |
| 05 Feb 2021 | Possinger, Paul V. | 210 | Review e-mails regarding review of litigation claims. | 0.20 | 170.60 |
| 05 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan. M. Firestein, L. Stafford, L. Silvestro, A. Monforte regarding certified reports transcript of oral argument for CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); Review order on joint report regarding limited discovery (0.10); E-mails with M. Firestein, D. Munkittrick, M. Triggs, J. Roche, C. Kass, W. Dalsen, M. Dale, B. Rosen, M. Bienenstock regarding same (0.20); Conferences with M. Firestein regarding order on joint report regarding limited discovery, discovery schedule, analysis and strategy for discovery (0.40); Conference with D. Munkittrick regarding same (0.20); E-mails with M. Firestein, D. Munkittrick, M. Triggs, J. Roche, C. Kass regarding same (0.50); Review underlying limited discovery order, lift stay discovery in preparation for responding to monolines' anticipated discovery (1.30). | 2.90 | 2,473.70 |
| 05 Feb 2021 | Rosen, Brian S. | 210 | Review revenue bond discovery order (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.30). | 0.50 | 426.50 |
| 05 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze discovery schedule order (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Roche, Jennifer L. | 210 | Review order on Rule 56d discovery in revenue bond proceedings (0.10); E-mails with L. Rappaport and M. Triggs regarding same (0.10); Conference with P. Fishkind regarding analysis for motion regarding litigation stay in revenue bond proceedings (0.30). | 0.50 | 426.50 |
| 05 Feb 2021 | Bloch, Aliza H. | 210 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.50); Review and draft deficient/Mutual Fund, deficient/COFNA, and deficient/duplicative bond claim omnibus objections to be filed per P. Fishkind and L. Stafford (2.70). | 3.20 | 2,729.60 |
| 05 Feb 2021 | Fishkind, Peter | 210 | Review of discovery order and related correspondence with D. Munkittrick (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Fishkind, Peter | 210 | Review of background materials for preparation of motion regarding litigation stay in revenue bond proceedings (0.30); Teleconference with J. Roche regarding preparation of motion regarding litigation stay in revenue bond proceedings (0.30). | 0.60 | 511.80 |

| | | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Number** | 21027165 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Feb 2021 | Fishkind, Peter | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.50); Correspondence with L. Stafford regarding bond claims (0.20); Correspondence with M. Palmer regarding bond claims (0.20); Review of relevant bond claims (0.40); Draft omnibus objection (1.30); Teleconference and correspondence with A. Bloch regarding omnibus objections (0.70). | 3.30 | 2,814.90 |
| 05 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (2.30). | 2.30 | 1,961.90 |
| 05 Feb 2021 | Jones, Erica T. | 210 | Attend call with B. Gottlieb and T. Singer regarding deadlines (0.80); Review and revise deadlines chart as of 2/5 (0.10); Review and revise litigation updates as of 2/5 (0.20); Review and revise disclosure statement entries as of 2/5 (0.20). | 1.30 | 1,108.90 |
| 05 Feb 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team. | 0.50 | 426.50 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen regarding litigation claim review (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with K. Harmon, T. DiNatale et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 05 Feb 2021 | Stafford, Laura | 210 | Review and revise ACR status report (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with T. Mungovan, M. Dale, M. Firestein, M. Tillem regarding litigation claim review (0.90). | 0.90 | 767.70 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with E. Chernus regarding litigation claim review (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | 511.80 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with M. Tillem, M. Dale, C. Peterson, E. Chernus, D. Raymer, et al. regarding litigation claims review (1.00). | 1.00 | 853.00 |
| 05 Feb 2021 | Stafford, Laura | 210 | E-mails with P. Fishkind, M. Zeiss, et al. regarding bond claims (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with M. Tillem regarding litigation claim review (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Stafford, Laura | 210 | Call with PRDOJ, R. Valentin regarding ACR implementation (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Stafford, Laura | 210 | E-mails with M. Dale regarding confirmation litigation preparation (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, E. Chernus, et al. regarding litigation claims review (0.70). | 0.70 | 597.10 |
| 05 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (1.50). | 1.50 | 1,279.50 |
| 05 Feb 2021 | Victor, Seth H. | 210 | Telephone call with M. Triggs regarding assignment to review oral argument in connection with revenue bond status report (0.20); Review oral argument recordings regarding same (2.30); Prepare analysis regarding same (0.80). | 3.30 | 2,814.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Feb 2021 | Victor, Seth H. | 210 | Update daily litigation tracker (1.00); E-mails regarding same with L. Wolf, litigation tracker team (0.40). | 1.40 | 1,194.20 |
| 06 Feb 2021 | Dale, Margaret A. | 210 | E-mails with debt capacity/stale data and PRASA team regarding confirmation objection work (0.20); E-mails with cash team regarding confirmation objection work (0.20); Review letter from Epiq regarding invoice for work related to Kobre Kim (0.10); E-mail Board staff regarding response to Epiq auditor request (0.20). | 0.70 | 597.10 |
| 06 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation chart tracker (0.50). | 0.50 | 426.50 |
| 06 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, T. DiNatale regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 06 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, K. Harmon regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 06 Feb 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer and E. Chernus regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 07 Feb 2021 | Dale, Margaret A. | 210 | E-mails with M. Mervis regarding gerrymandering and cash issues for confirmation (0.20); E-mails with L. Stafford and C. Peterson regarding unsecured claim analysis (0.30); Review and revise template for write ups related to confirmation issues (0.30); E-mails with L. Stafford and J. Alonzo regarding template (0.10). | 0.90 | 767.70 |
| 07 Feb 2021 | Firestein, Michael A. | 210 | Review correspondence on PSA issues from B. Rosen, T. Mungovan, M. Harris, and L. Rappaport (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum to J. Roche on strategy and status concerning further potential litigation lift stay issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review deadline chart for preparation for partner call and all commonwealth adversaries (0.20); Telephone conference with J. Roche on potential lifting of stay motion concerning proofs of claim (0.30). | 1.40 | 1,194.20 |
| 07 Feb 2021 | Possinger, Paul V. | 210 | Review list of pending legislation (0.20); E-mail to M. Juarbe regarding same (0.10). | 0.30 | 255.90 |
| 07 Feb 2021 | Roche, Jennifer L. | 210 | Draft motion regarding litigation stay in revenue bond adversary proceedings (5.90); Conference with M. Firestein regarding same (0.30). | 6.20 | 5,288.60 |
| 07 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.20 | 170.60 |
| 07 Feb 2021 | Fishkind, Peter | 210 | Review of relevant bond claims (1.40); Draft omnibus objections (2.10); Correspondence with A. Bloch regarding omnibus objections (0.30). | 3.80 | 3,241.40 |
| 07 Feb 2021 | Hong, Yena | 210 | Draft and revise daily litigation tracker chart. | 0.10 | 85.30 |
| 07 Feb 2021 | Stafford, Laura | 210 | Update confirmation litigation planning chart (0.90). | 0.90 | 767.70 |
| 07 Feb 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, S. Schaefer, C. Peterson regarding litigation claims review (0.40). | 0.40 | 341.20 |
| 07 Feb 2021 | Stafford, Laura | 210 | Draft template confirmation litigation preparation memorandum (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Feb 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, et al. regarding April omnibus objections (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Stafford, Laura | 210 | Review, analyze and revise draft claims summary report and action plan (0.90). | 0.90 | 767.70 |
| 07 Feb 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 07 Feb 2021 | Peterson, Cathleen P. | 210 | Correspond with L. Stafford, Y. Ike, E. Chernus, Haystack (Inspired Review) regarding data analysis, training, Relativity set up, file analysis, and staffing needs for unsecured creditors' claims review projects. | 1.70 | 715.70 |
| 08 Feb 2021 | Barak, Ehud | 210 | Participate in partners call (0.80); Follow-up with J. Levitan (0.40). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.80); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.70). | 1.50 | 1,279.50 |
| 08 Feb 2021 | Firestein, Michael A. | 210 | Attend partner strategy call for all Commonwealth adversaries (0.80); Draft team e-mail on 56(d) discovery issues across all summary judgment motions (0.30); Review and draft multiple e-mails to T. Mungovan and M. Mervis on confirmation litigation strategy (0.20); Review and draft multiple e-mails to E. Barak on subpoena issues across all commonwealth adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review multiple discovery e-mails from Monolines involving O'Melveny response to subpoenas (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft e-mail to B. Rosen on discovery issues (0.20). | 2.70 | 2,303.10 |
| 08 Feb 2021 | Harris, Mark D. | 210 | Participate in weekly partner call (partial). | 0.40 | 341.20 |
| 08 Feb 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Participate in restructuring group call regarding pending matters (0.70); Teleconference E. Barak regarding follow-up on pending matters (0.40). | 2.10 | 1,791.30 |
| 08 Feb 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation video conference (0.80); Review plan litigation organizational chart (0.40). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines and events for weeks of February 8 and February 15 (partial) (0.50). | 0.50 | 426.50 |
| 08 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 8, 2021 (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Possinger, Paul V. | 210 | Participate in weekly litigation team call. | 0.80 | 682.40 |
| 08 Feb 2021 | Ramachandran, Seetha | 210 | Participate in weekly partners call. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with T. Axelrad, S. Beville, L. Stafford, L. Wolf, W. Fassuliotis regarding Special Claims Committee adversary proceedings, status, order (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Rappaport, Lary Alan | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.20); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.80). | 1.00 | 853.00 |
| 08 Feb 2021 | Rappaport, Lary Alan | 210 | Conferences with M. Firestein regarding anticipated monolines' discovery, strategy for responding to same (0.20); E-mails with M. Firestein, M. Triggs, C. Kass, D. Munkittrick, J. Levitan regarding anticipated monolines' written discovery, strategy for responding to same (0.20); E-mails with M. Bienenstock, B. Rosen, E. Stevens, M. Firestein, N. Moser, P. Fishkind, W. Dalsen regarding monolines' discovery (0.20); Preliminary review of monolines' discovery (0.40); Conference with M. Firestein regarding same (0.20). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Richman, Jonathan E. | 210 | Participate in weekly update call on all matters (0.80); Review new First Circuit decision in connection with issues in several pending cases (0.60). | 1.40 | 1,194.20 |
| 08 Feb 2021 | Roberts, John E. | 210 | Participate in weekly litigation partnership meeting. | 0.80 | 682.40 |
| 08 Feb 2021 | Rosen, Brian S. | 210 | Conference call with Alvarez Marsal, et al. regarding claims pre-call (0.50); Conference call with AAFAF, Alvarez Marsal, et al. regarding claims reconciliation (0.70). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer team regarding open matters (partial) (0.60). | 0.60 | 511.80 |
| 08 Feb 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (0.80); Review L. Stafford memorandum regarding Ambac 2004/entities (0.10); Memorandum to L. Stafford regarding same (0.10); Review Dr. Scooey requests (0.50). | 1.50 | 1,279.50 |
| 08 Feb 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation call. | 0.80 | 682.40 |
| 08 Feb 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.80 | 682.40 |
| 08 Feb 2021 | Alonzo, Julia D. | 210 | Participate in weekly litigation call (0.80); Follow-up correspondence with B. Blackwell and S. Ma (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Feb 2021 | Bargoot, Alexandra | 210 | Meeting led by D. Ostrovskiy regarding progress of updating ACR tracker to include recent changes in status to claims (1.10); Prepare for meeting with D. Ostrovskiy reading notes circulated by D. Ostrovskiy (0.20); Review claims suggested for omnibus objections by Alvarez Marsal and prepare notes regarding same (1.60); E-mails with Alvarez Marsal, A. Bloch, and L. Stafford regarding same (0.40); E-mails with O'Neill, Alvarez Marsal, and L. Stafford regarding conflicts checks of claims for omnibus objections and tax refund claims (0.30); E-mail L. Stafford regarding draft stipulations for ADR (0.20); E-mails with G. Asnis regarding ACR and ADR deadlines (0.30); E-mails with D. McPeck regarding status updates for claims in ACR (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with BRG, local counsel and L. Stafford regarding response received from ACR claimant (0.30). | 5.00 | 4,265.00 |
| 08 Feb 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team coordination call (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Desatnik, Daniel | 210 | Review First Circuit opinion regarding COFINA plan. | 0.90 | 767.70 |
| 08 Feb 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.00 | 853.00 |
| 08 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.90 | 767.70 |
| 08 Feb 2021 | Ma, Steve | 210 | Follow-up with B. Blackwell on Condominium administrative expense motion. | 0.10 | 85.30 |
| 08 Feb 2021 | Ma, Steve | 210 | Attend call with Proskauer restructuring team regarding case updates and next steps. | 0.70 | 597.10 |
| 08 Feb 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.80 | 682.40 |
| 08 Feb 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team to discuss case updates and workstreams. | 0.70 | 597.10 |
| 08 Feb 2021 | Skrzynski, Matthew A. | 210 | Participate in portion of restructuring team call including B. Rosen discussing strategy and status updates. | 0.60 | 511.80 |
| 08 Feb 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Stafford, Laura | 210 | Review and analyze high-value litigation claims (1.20). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, J. Hertzberg, B. Rosen, C. Saavedra regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding litigation claim analysis (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Feb 2021 | Stafford, Laura | 210 | Call with C. Peterson, S. Schaefer, E. Chernus, and Y. Ike regarding litigation claims review (1.00). | 1.00 | 853.00 |
| 08 Feb 2021 | Stafford, Laura | 210 | Review and analyze draft general unsecured claims analysis (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.80). | 0.80 | 682.40 |
| 08 Feb 2021 | Stafford, Laura | 210 | Review and analyze draft memorandum regarding litigation claims (0.50). | 0.50 | 426.50 |
| 08 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, J. Hertzberg regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Stafford, Laura | 210 | Revise draft memorandum template (0.10). | 0.10 | 85.30 |
| 08 Feb 2021 | Stafford, Laura | 210 | E-mails with S. Ma, J. Alonzo, C. Velaz regarding Suiza Dairy joint status report (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Stevens, Elliot R. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 08 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Stevens, Elliot R. | 210 | Conference with T. Mungovan, others, relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 08 Feb 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | 597.10 |
| 08 Feb 2021 | Wheat, Michael K. | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 08 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.70 | 597.10 |
| 08 Feb 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 8 and 15 [left the call early]. | 0.50 | 426.50 |
| 08 Feb 2021 | Ike, Yvonne O. | 210 | Conference with C. Peterson regarding claims review (0.50); Conference with E. Chernus regarding same (0.10); E-mails with L. Stafford and S. Schaefer regarding claims review workflow and setup in Relativity (1.50); Setup review batches in Relativity (1.90). | 4.00 | 1,684.00 |
| 09 Feb 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.40 | 1,194.20 |
| 09 Feb 2021 | Dale, Margaret A. | 210 | Teleconference with L. Stafford regarding litigation claims analysis (0.20); Review eDiscovery and L. Stafford e-mails relating to data set and review of claims (0.20); Review language for plan of adjustment discovery website (0.50); Conference call with cash team regarding confirmation objections (0.50); Conference call with debt capacity team regarding confirmation objections (0.50); E-mails with S. Cooper regarding confirmation objection team and next steps (0.20); Prepare materials for use by confirmation objection teams (0.50). | 2.60 | 2,217.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Feb 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference from M. Dale and T. Mungovan on confirmation litigation strategy (0.20); Conference call with L. Rappaport, C. Kass, and M. Triggs and D. Munkittrick on discovery strategy across all summary judgment motions (0.40); Prepare for conference call with summary judgment teams on discovery (0.20); Draft e-mail to O'Melveny on discovery issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | 1,535.40 |
| 09 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Mervis, M. Firestein and M. Dale regarding strategy for confirmation hearing (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, C. Kass, M. Triggs, D. Munkittrick, W. Dalsen, N. Moser regarding analysis of monolines' discovery, strategy for response, coordination with AAFAF, documents produced during lift stay discovery, potential sources of additional non-privileged responsive documents (0.60); Conferences with M. Firestein regarding same (0.50); E-mails M. Firestein, E. McKeen regarding same (0.10). | 1.20 | 1,023.60 |
| 09 Feb 2021 | Rosen, Brian S. | 210 | Review T. Axelrod memorandum regarding claim escrow (0.10); Memorandum to T. Axelrod regarding same (0.10); Memorandum to E. Barak regarding same (0.10). | 0.30 | 255.90 |
| 09 Feb 2021 | Munkittrick, David A. | 210 | Conference call with M. Firestein and team regarding revenue bond discovery responses. | 0.40 | 341.20 |
| 09 Feb 2021 | Bargoot, Alexandra | 210 | Call with L. Stafford and S. Schaefer regarding claims litigation review (0.20); E-mail regarding the status of mailings for claims in ACR with Alvarez Marsal and D. McPeck (0.40); E-mails with L. Stafford and eDiscovery team members regarding claims litigation review (0.60); Participate in call with E. Chernus, Y. Ike, C. Peterson, S. Schaefer, A. Bargoot, J. Sosa, A. Teran, J. Velaz, and G. Sanchez regarding start of associate litigation claims review and analysis of Spanish language claims (1.00); Later call led by L. Stafford with same eDiscovery team members and paralegal team members regarding claims litigation review progress for initial results and substantive findings of the review (0.50). | 2.70 | 2,303.10 |
| 09 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.50 | 426.50 |
| 09 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.30 | 255.90 |
| 09 Feb 2021 | Jones, Erica T. | 210 | E-mail J. Sosa and H. Vora regarding deadlines calendar review (0.20); Review and revise deadlines as of 2/9 (0.10). | 0.30 | 255.90 |
| 09 Feb 2021 | Ma, Steve | 210 | Follow-up on questions from Alvarez Marsal regarding Gracia-Gracia claims. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Moser, Nicollette R. | 210 | Teleconference with C. Kass and team regarding monoline discovery and discovery strategy. | 0.40 | 341.20 |
| 09 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Call with L. Stafford, A. Bargoot, E. Chernus, Y. Ike, C. Peterson, S. Schaefer, J. Sosa, A. Teran, and J. Velez regarding litigation claims review and analysis (1.00); Review and analyze litigation claims (1.40). | 2.40 | 2,047.20 |
| 09 Feb 2021 | Stafford, Laura | 210 | Review and analyze draft statement of work for litigation claims review (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Stafford, Laura | 210 | Call with E. Chernus, Y. Ike, C. Peterson, S. Schaefer, A. Bargoot, J. Sosa, A. Teran, J. Velez, and G. Sanchez regarding litigation claims review (1.00). | 1.00 | 853.00 |
| 09 Feb 2021 | Stafford, Laura | 210 | Call with C. Peterson, S. Schaefer, E. Chernus, Y. Ike, et al. regarding litigation claims review (0.60). | 0.60 | 511.80 |
| 09 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, S. Schaefer regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Stafford, Laura | 210 | Draft document review protocol for litigation claims review (3.20). | 3.20 | 2,729.60 |
| 09 Feb 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, Y. Ike, et al. regarding litigation claims review (0.70). | 0.70 | 597.10 |
| 09 Feb 2021 | Stevens, Elliot R. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 09 Feb 2021 | Stevens, Elliot R. | 210 | E-mail with B. Rosen relating to uniformity complaint for Commonwealth plan support agreement (0.10); Call with same relating to same (0.10). | 0.20 | 170.60 |
| 09 Feb 2021 | Teran, Alan S. | 210 | Conference call with L. Stafford, E. Chernus, Y. Ike, C. Peterson, S. Schaefer, A. Bargoot, J. Sosa, J. Velaz, and G. Sanchez regarding litigation claims review and analysis. | 1.00 | 853.00 |
| 09 Feb 2021 | Teran, Alan S. | 210 | Review documents for claim 28171. | 1.00 | 853.00 |
| 09 Feb 2021 | Velez, Juan Carlos | 210 | Call with E. Chernus, Y. Ike, C. Peterson, S. Schaefer, A. Bargoot, J. Sosa, A. Teran, L. Stafford, and G. Sanchez regarding litigation claims review and analysis. | 1.00 | 853.00 |
| 09 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Kay, James | 210 | E-mails from Y. Ike and C. Peterson regarding Puerto Rico litigation-unsecured creditors' claims review case team conference today and related review of materials including protocol, master litigation tracker and additional document collections (0.60); Participate in Puerto Rico litigation-unsecured creditors' claims review case team meeting with L. Stafford, C. Peterson, Y. Ike, E. Chernus and review attorneys (1.00); Review related materials including protocol, master litigation tracker, additional document collections and related case team e-mail correspondence (2.40); E-mails to Y. Ike and C. Peterson regarding case team meeting and regarding review status (0.20); E-mails from Y. Ike and C. Peterson regarding location and nature of review database and regarding review progress and periodic reports (0.30); E-mails to Y. Ike and C. Peterson regarding location and nature of review database low value claims document batches and regarding review progress and periodic reports (0.10). | 4.60 | 1,936.60 |
| 09 Feb 2021 | Peterson, Cathleen P. | 210 | Participate in claim review check-in calls with Y. Ike, L. Stafford, E. Chernus, S. Schaefer, A. Bargoot, D. D'Amato. | 0.70 | 294.70 |
| 09 Feb 2021 | Peterson, Cathleen P. | 210 | Participate in claim review planning meeting with L. Stafford, E. Chernus, M. Dale (0.50); Analyze claims spreadsheet and develop potential review workflow and plan for same (1.30). | 1.80 | 757.80 |
| 10 Feb 2021 | Barak, Ehud | 210 | Call with J. Levitan regarding confirmation issues (0.40); Call with B. Rosen re same (0.20); Conduct research regarding revenue measures in the fiscal plan (1.90). | 2.50 | 2,132.50 |
| 10 Feb 2021 | Dale, Margaret A. | 210 | Review materials to prepare for call with macroeconomic team (0.50); Conference call with macroeconomic team regarding confirmation objections (0.70); Review Board motion for extension regarding plan of adjustment (0.30); Conference with M. Mervis, T. Mungovan and M. Firestein regarding confirmation objections (0.20). | 1.70 | 1,450.10 |
| 10 Feb 2021 | Firestein, Michael A. | 210 | Partial review of revenue bond materials and draft motion (0.30); Telephone conference with W. Fassuliotis on bond posting for stay of implementation of plan (0.20); Telephone conference with L. Rappaport on plan extension issues and impact on discovery (0.20); Telephone conference with M. Dale and M. Mervis on litigation confirmation strategy (0.20); Telephone conference with L. Rappaport on motion strategy for revenue bond issues (0.20); Telephone conference with L. Rappaport and J. Roche on revenue bond motion strategy (0.40); Review legislative testimony on pension issues for plan (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.80 | 1,535.40 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | Revise Board's governance guidelines (0.80). | 0.80 | 682.40 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 10, 2021 (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury regarding Board governance matters (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Roche, M. Firestein regarding draft revenue bond motion, legal memorandum (0.50); Review draft revenue bond motion and legal memorandum, edit and comments to same and review M. Firestein edits and comments (1.30); Obtain factual information for incorporation into revised revenue bond motion and provide to J. Roche (0.20); Conference with M. Firestein regarding draft revenue bond motion and legal memorandum, strategy (0.20); Conference with M. Firestein and J. Roche regarding same (0.40); Review M. Triggs memorandum regarding discovery requests, status and strategy for responding, producing documents (0.20); Review previous document request and subpoena responses in adversary proceedings in connection with responses to monolines' revenue bond discovery (0.70); E-mails with D. Munkittrick, W. Dalsen, N. Moser, M. Firestein, C. Kass, M. Triggs regarding analysis, strategy for responding to discovery, coordination with AAFAF for production (0.50); Conferences with M. Firestein regarding same (0.30). | 4.30 | 3,667.90 |
| 10 Feb 2021 | Roche, Jennifer L. | 210 | Revise motion and memorandum regarding litigation stay in revenue bond proceedings (3.70); Review status report and request for extension (0.10); Call and e-mails with P. Fishkind regarding motion (0.30); Conference with M. Firestein and L. Rappaport regarding motion issues (0.40). | 4.50 | 3,838.50 |
| 10 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding drafting of omnibus objections and other claims reconciliation action items (0.50); E-mails with L. Stafford and eDiscovery team members regarding substantive findings in review of claims to date (0.30); Review of data shared in e-mails regarding review (0.30); Call led by L. Stafford with eDiscovery team members regarding same (0.50); Draft outline and share with A. Bloch for response to motion filed by a claimant of a claim transferred into ACR (0.70); E-mails with A. Bloch and L. Stafford regarding same (0.20). | 2.50 | 2,132.50 |
| 10 Feb 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Deming, Adam L. | 210 | Attend weekly call with claims processing team to discuss upcoming omnis, ADR, and action items. | 0.50 | 426.50 |
| 10 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.40 | 341.20 |
| 10 Feb 2021 | Jones, Erica T. | 210 | Call with J. Sosa and H. Vora regarding deadlines transaction (0.40), E-mail B. Gottlieb and W. Fassuliotis regarding same (0.10); Review litigation updates as of 2/10 (0.10); Review and revise deadlines as of 2/10 (0.10); E-mail L. Wolf and S. Victor regarding disclosure statement litigation excerpt review (0.10). | 0.80 | 682.40 |
| 10 Feb 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming. | 0.50 | 426.50 |
| 10 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 3.20 | 2,729.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Feb 2021 | Sosa, Javier F. | 210 | Call with E. Jones, B. Gottlieb and others to discuss deadline chart project (0.80); Call with E. Chernus to discuss multiple claims review project (0.50); Review claims with multiple case numbers (2.00). | 3.30 | 2,814.90 |
| 10 Feb 2021 | Stafford, Laura | 210 | Review and analyze documents regarding cash restriction analysis (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Stafford, Laura | 210 | Call with M. Palmer, A. Bargoot, J. Sosa, A. Bloch, A. Deming, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen and J. Herriman regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 10 Feb 2021 | Stafford, Laura | 210 | Review and analyze confidentiality agreement (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Stafford, Laura | 210 | E-mails with O'Neill team, E. Barak, P. Possinger regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Stafford, Laura | 210 | Call with R. Valentin, C. Saavedra, J. Herriman, B. Rosen, et al. regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 10 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation and AP claims (2.00). | 2.00 | 1,706.00 |
| 10 Feb 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, Y. Ike, G. Sanchez, and A. Teran regarding litigation claims review (0.60). | 0.60 | 511.80 |
| 10 Feb 2021 | Stafford, Laura | 210 | Call with C. Peterson, E. Chernus, Y. Ike, A. Bargoot, S. Schaefer regarding litigation claims review (0.70). | 0.70 | 597.10 |
| 10 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims review report (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Stafford, Laura | 210 | Review and analyze motion for reconsideration regarding ACR (0.70). | 0.70 | 597.10 |
| 10 Feb 2021 | Stafford, Laura | 210 | Review and analyze proposed document reviewers (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 31773 and 31446. | 2.10 | 1,791.30 |
| 10 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 27635 and 27691. | 1.90 | 1,620.70 |
| 10 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 7.00 | 5,971.00 |
| 10 Feb 2021 | Victor, Seth H. | 210 | Update daily litigation tracker (0.40); E-mails with L. Wolf, L. Lerner regarding edits to daily litigation tracker (0.30). | 0.70 | 597.10 |
| 10 Feb 2021 | Vora, Hena M. | 210 | Communications with E. Jones and J. Sosa regarding deadlines team transition. | 0.80 | 682.40 |
| 10 Feb 2021 | Kay, James | 210 | E-mails from Y. Ike, B. Eisenberg and case team attorneys regarding Puerto Rico Litigation-Unsecured Creditors' Claims Review document review coding matters (0.60); E-mails to Y. Ike, B. Eisenberg and C. Peterson regarding Puerto Rico Litigation-Unsecured Creditors' Claims Review document review coding matters (0.60); Commence review and coding of Low Value Claims documents including Proofs of Claim and preparation of descriptive material regarding the nature of claims made and the documentation provided in support of claims (9.40). | 10.60 | 4,462.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Feb 2021 | Peterson, Cathleen P. | 210 | Participate in claims review process planning call with Y. Ike, L. Stafford, D. D'Amato, E. Chernus, A. Bargoot, S. Schaefer (0.50); Correspond with team regarding tagging and workflows (0.30). | 0.80 | 336.80 |
| 11 Feb 2021 | Barak, Ehud | 210 | Restructuring bi-weekly call (0.50); Follow-up with J. Levitan (0.20); Follow-up with P. Possinger (0.20). | 0.90 | 767.70 |
| 11 Feb 2021 | Bienenstock, Martin J. | 210 | Teleconference with T. Mungovan regarding pending matters and positions to recommend to Board. | 0.30 | 255.90 |
| 11 Feb 2021 | Dale, Margaret A. | 210 | Telephone conference with J. Alonzo regarding confirmation objections and call with financial advisors (0.20); Review draft language for plan of adjustment data room (0.40); Conference call with J. Alonzo, L. Stafford (partial), J. Sosa, L. Wolf and E. Wertheim regarding plan of adjustment data room (0.90); Review organizational documents related to parties, counsel and financial advisors (0.40); E-mails with L. Silvestro and T. Singer regarding organizational documents related to parties, counsel and financial advisors for data room use (0.20); Review briefs regarding issues related to confirmation/likely objections/responses (2.50). | 4.60 | 3,923.80 |
| 11 Feb 2021 | Firestein, Michael A. | 210 | Draft e-mail to L. Stafford on strategy for tolling stipulation (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review AAFAF testimony on HB120 for impact on plan issues (0.20); Partial review of further revised draft revenue bond motion (0.20); Conference call with O'Melveny and Proskauer on overall strategy for discovery responses (0.60); Draft e-mail to B. Rosen and E. Barak on discovery status on all summary judgment motions (0.10); Review potential expert memorandum on plan issues (0.70). | 2.10 | 1,791.30 |
| 11 Feb 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.50); Review reply regarding tolling (0.10); Teleconference E. Barak regarding pending matters (0.20). | 0.80 | 682.40 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding Board governance issues (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail with J. El Koury regarding Board governance issues (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Febus and M. Dale regarding analysis of macroeconomic indicators for Puerto Rico (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Possinger, Paul V. | 210 | Call with restructuring team regarding pending tasks (partial). | 0.30 | 255.90 |
| 11 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails M. Firestein, M. Triggs regarding analysis of CCDA, HTA, PRIFA discovery and strategy for responses (0.30); Conference with M. Firestein, M. Triggs regarding same (0.20); Prepare for call with O'Melveny regarding document search and production, coordination for responses (0.30); Conference call with E. McKeen, A. Pavel, M. Firestein, C. Kass, M. Triggs, D. Munkittrick regarding same (0.60); Follow-up call with M. Firestein and M. Triggs regarding same (0.20). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Feb 2021 | Rosen, Brian S. | 210 | Proskauer restructuring team conference call regarding open matters (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Alonzo, Julia D. | 210 | Call with L. Silvestro regarding master list of counsel and financial advisors (0.30); Review and revise drafts of same (2.30). | 2.60 | 2,217.80 |
| 11 Feb 2021 | Munkittrick, David A. | 210 | Phone conference with M. Firestein, L. Rappaport and O'Melveny regarding revenue bond discovery responses and objections (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Bargoot, Alexandra | 210 | Call with Alvarez Marsal led by L. Stafford regarding claims objections and reconciliation (0.50); Call led by L. Stafford with Alvarez Marsal and AAFAF representative regarding claims reconciliation (0.50); Call led by L. Stafford with outside review team regarding claims litigation review (1.00); Call (partial) led by L. Stafford with internal English language review team for claims litigation review of primarily claims with underlying litigation in federal courts (1.00); Draft e-mails to internal English lingua claims review team with review pointers (0.40); E-mails with L. Stafford, D. McPeck, E. Cohen, and G. Asnis regarding ACR and ADR upcoming deadlines, drafting, and other action items (0.60); E-mails with A. Cook, N. Oloumi, and L. Silvestro regarding review of certain claims underlying omnibus objections being drafted (0.60); E-mails with L. Stafford and A. Bloch regarding strategy of response to claimant objecting to claim being transferred to ACR based on court order (0.40); E-mails with claims litigation review teams regarding ongoing review (0.30). | 5.30 | 4,520.90 |
| 11 Feb 2021 | Bloch, Aliza H. | 210 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Bloch, Aliza H. | 210 | Draft response to claimant's filed response concerning claim moved to administrative reconciliation process (1.00); Review, edit, and finalize non-bondholder omnibus objections regarding incorrect debtor claims and satisfied claims per L. Stafford (0.50); Call with P. Fishkind regarding bondholder omnibus objections exhibit language (0.50). | 2.00 | 1,706.00 |
| 11 Feb 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Esses, Joshua A. | 210 | Participate in meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 11 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.90 | 767.70 |
| 11 Feb 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by A. Cook. | 2.10 | 1,791.30 |
| 11 Feb 2021 | Griffith, Jessica M. | 210 | Videoconference with L. Stafford, A. Bargoot, Y. Ike, B. Wright, S. Pedram, A. Tocicki, R. Samuels, N. Sockett, and S. McGowan regarding claims review assignment. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (partial) (0.50). | 0.60 | 511.80 |
| 11 Feb 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and Alvarez Marsal. | 0.50 | 426.50 |
| 11 Feb 2021 | Pedram, Shiva | 210 | Attend meeting with L. Stafford and team regarding Puerto Rico litigation claims review. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Pedram, Shiva | 210 | Review litigation claims review protocol and training materials regarding Relativity. | 1.00 | 853.00 |
| 11 Feb 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team to discuss case updates and workstreams. | 0.50 | 426.50 |
| 11 Feb 2021 | Samuels, Reut N. | 210 | Conference with L. Stafford, A. Bargoot, B. Wright, J. Griffith, N. Sockett, S. McGowan, S. Pedram, A. Tocicki, Y. Ike regarding litigation claims review. | 1.20 | 1,023.60 |
| 11 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 5.10 | 4,350.30 |
| 11 Feb 2021 | Skrzynski, Matthew A. | 210 | Review pertinent docket and news alerts. | 0.20 | 170.60 |
| 11 Feb 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team call including B. Rosen discussing status of workstreams and updates (partial). | 0.40 | 341.20 |
| 11 Feb 2021 | Sockett, Nicole | 210 | Meeting with L. Stafford, A. Bargoot, B. Wright, J. Griffith, S. Pedram, A. Tocicki, R. Samuels, S. McGowan, Y. Ike and S. Schaefer regarding review and analysis of claims asserting liabilities against ERS, HTA and the Commonwealth based on litigation. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, M. Palmer, A. Bargoot, A. Bloch regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 11 Feb 2021 | Stafford, Laura | 210 | Review and revise draft coding protocol (1.10). | 1.10 | 938.30 |
| 11 Feb 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 11 Feb 2021 | Stafford, Laura | 210 | Call with R. Valentin, J. Herriman, A. Bargoot, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 11 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding general unsecured creditor claims analysis (0.70). | 0.70 | 597.10 |
| 11 Feb 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, L. Wolf, et al. regarding Board dataroom (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, L. Wolf, et al. regarding litigation claims review (1.00). | 1.00 | 853.00 |
| 11 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, S. Schaefer, Y. Ike, R. Samuels, B. Wright, S. Pedram, A. Tocicki, et al. regarding litigation claims review (1.20). | 1.20 | 1,023.60 |
| 11 Feb 2021 | Stafford, Laura | 210 | Participate in restructuring update call (partial) (0.40). | 0.40 | 341.20 |
| 11 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, J. Herriman, M. Zeiss, K. Harmon, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 31128 and 27464. | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 173338 and 32727. | 1.60 | 1,364.80 |
| 11 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 29798 and 29003. | 1.10 | 938.30 |
| 11 Feb 2021 | Tocicki, Alyson C. | 210 | Videoconference with L. Stafford, A. Bargoot, B. Wright, S. Pedram, J. Griffith, R. Samuels, N. Sockett, and S. McGowan regarding process for reviewing litigation claims. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 7.00 | 5,971.00 |
| 11 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker. | 0.80 | 682.40 |
| 11 Feb 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |
| 11 Feb 2021 | Wheat, Michael K. | 210 | Participate bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Wright, Bryant D. | 210 | Call with L. Stafford, A. Bargoot to discuss litigation claims document review (1.30). | 1.30 | 1,108.90 |
| 11 Feb 2021 | Kay, James | 210 | E-mails from Y. Ike, B. Eisenberg, J. Shrode and case team attorneys regarding Puerto Rico Litigation-Unsecured Creditors' Claims Review coding matters (0.70); E-mails to Y. Ike, B. Eisenberg, J. Shrode, C. Peterson and case team attorneys L. Stafford and A. Bargoot regarding Puerto Rico Litigation-Unsecured Creditors' Claims Review coding matters (0.90); E-mail to Y. Ike and C. Peterson regarding assessment of coding rates (0.40); Review and code Inspired Review documents including Proofs of Claim and preparation of descriptive material regarding the nature of claims made and the documentation provided in support of claims (7.80). | 9.80 | 4,125.80 |
| 11 Feb 2021 | Peterson, Cathleen P. | 210 | Design litigation claim review workflows to support translation data upload and machine translation. | 0.60 | 252.60 |
| 12 Feb 2021 | Barak, Ehud | 210 | Call with M. Firestein and litigators regarding motion for summary judgement discovery (0.50); Review related documents (0.40). | 0.90 | 767.70 |
| 12 Feb 2021 | Firestein, Michael A. | 210 | Review and draft strategic e-mails to E. Barak, B. Rosen, and others on discovery strategy across all summary judgment motions (0.20); Review and draft strategic e-mail to L. Rappaport on potential revenue bond motion (0.10); Conference call with B. Rosen, E. Barak, L. Rappaport and M. Triggs on discovery strategy across all summary judgment motions (0.60); Telephone conference with L. Rappaport on revisions to bond motion strategy in Peaje issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | 1,364.80 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 11, 2021 (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Bonime-Blanc, J. El Koury, D. Skeel and M. Luskin regarding scheduling conference call on ethics guidelines (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding negotiations over plan support agreement and summary judgment issues with respect to revenue bond litigation (0.40). | 0.40 | 341.20 |
| 12 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with B. Rosen, E. Barak, M. Firestein, M. Triggs regarding revenue bond adversary proceeding discovery (0.10); Conference with B. Rosen, E. Barak, M. Firestein, M. Triggs regarding revenue bond adversary proceeding discovery, status, coordination with AAFAF for response and production, strategy (0.50); Follow-up conversation with M. Firestein regarding same (0.10); Review, edit revised draft revenue bond motion and legal memorandum, review claims against Peaje, urgent motion and stay order, constitutional claims and prior briefing (2.30); E-mails with M. Firestein regarding same, further revisions, strategy, stay of counts against Peaje, constitutional claims by monolines (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with J. Roche regarding same (0.30); Conference with J. Roche regarding same (0.20). | 3.90 | 3,326.70 |
| 12 Feb 2021 | Rosen, Brian S. | 210 | Conference call with M. Firestein and team regarding motion for summary judgement discovery update (0.50). | 0.50 | 426.50 |
| 12 Feb 2021 | Triggs, Matthew | 210 | Call with M. Firestein and restructuring team regarding proposed handling of discovery responses. | 0.50 | 426.50 |
| 12 Feb 2021 | Roche, Jennifer L. | 210 | Analyze and revise motion regarding litigation stay in revenue bond proceeding (4.20); E-mails and conferences with L. Rappaport regarding motion (0.20). | 4.40 | 3,753.20 |
| 12 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding substance and strategy of claims litigation review (1.00); Review attorney notes and tagging for claims litigation review (0.50); Draft e-mails to internal and external review teams providing guidance on formulating case descriptions and properly reviewing the underlying litigations (0.90); Draft responses to individual questions from review team members regarding specific cases in the claims litigation review (1.60); E-mails regarding machine translations of key pleadings in litigations underlying claims (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60), [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with L. Stafford and A. Deming regarding creditor's and debtor's valuation statements (0.30); [REDACTED: Work relating to court-ordered mediation]; Draft various omnibus objections to claims (3.20); E-mails with prime clerk and paralegals regarding claims underlying omnibus objections (0.40); E-mails with D. McPeck E. Cohen, and G. Asnis regarding claims in ADR accepting settlement offers and review those acceptances (0.50). | 9.40 | 8,018.20 |
| 12 Feb 2021 | Desatnik, Daniel | 210 | Call with M. Wheat regarding research related to government claims (0.60). | 0.60 | 511.80 |
| 12 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.40 | 2,047.20 |
| 12 Feb 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by A. Cook. | 1.20 | 1,023.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Feb 2021 | Griffith, Jessica M. | 210 | Review proofs of claim relating to underlying class action case. | 0.80 | 682.40 |
| 12 Feb 2021 | Griffith, Jessica M. | 210 | Review proofs of claim relating to individual claims against the Commonwealth/HTA/PREPA. | 1.40 | 1,194.20 |
| 12 Feb 2021 | Jones, Erica T. | 210 | Call regarding deadlines review with W. Fassuliotis, T. Singer, and J. Sosa (1.30); Review and revise calendar deadlines as of Feb. 12 (0.10). | 1.40 | 1,194.20 |
| 12 Feb 2021 | McGowan, Shannon D. | 210 | Review claims asserting liabilities against the Commonwealth based on litigation. | 0.60 | 511.80 |
| 12 Feb 2021 | Palmer, Marc C. | 210 | Review, analyze, and track Claimants' responses to omnibus objections. | 0.40 | 341.20 |
| 12 Feb 2021 | Pedram, Shiva | 210 | Assess claimant responses to debtor inquiries for further information regarding claims. | 2.00 | 1,706.00 |
| 12 Feb 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 2.50 | 2,132.50 |
| 12 Feb 2021 | Pedram, Shiva | 210 | Review claims asserting liabilities against ERS and HTA based on litigation. | 2.00 | 1,706.00 |
| 12 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 3.00 | 2,559.00 |
| 12 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 4.50 | 3,838.50 |
| 12 Feb 2021 | Sockett, Nicole | 210 | Review and analyzed complaints and case documents from various litigations underlying claims asserted against the Commonwealth to assess the claim. | 2.50 | 2,132.50 |
| 12 Feb 2021 | Sockett, Nicole | 210 | Review claims and accompanying complaints asserting liabilities against the Commonwealth. | 1.40 | 1,194.20 |
| 12 Feb 2021 | Stafford, Laura | 210 | Prepare summary regarding government development bank claim (0.60). | 0.60 | 511.80 |
| 12 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding litigation claims estimate (0.80). | 0.80 | 682.40 |
| 12 Feb 2021 | Stafford, Laura | 210 | Review and analyze tax claim (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding review of judgments (0.60). | 0.60 | 511.80 |
| 12 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, E. Barak, S. Schaefer, Y. Ike, E. Chernus, et al. regarding litigation claims review (0.80). | 0.80 | 682.40 |
| 12 Feb 2021 | Stafford, Laura | 210 | Call with D. Raymer regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, J. Shrode regarding quality check of litigation claims review (0.90). | 0.90 | 767.70 |
| 12 Feb 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Alonzo, S. Ma, M. Dale, et al. regarding Board document dataroom (0.50). | 0.50 | 426.50 |
| 12 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 30027 and 28919. | 1.60 | 1,364.80 |
| 12 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 27484 and 27600. | 1.40 | 1,194.20 |
| 12 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 28949 and 29013. | 1.30 | 1,108.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 30908 and 29845. | 1.30 | 1,108.90 |
| 12 Feb 2021 | Tocicki, Alyson C. | 210 | Analyze complaints and associated case documents from litigation underlying claims asserted against the Commonwealth. | 1.10 | 938.30 |
| 12 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 1.50 | 1,279.50 |
| 12 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 7.00 | 5,971.00 |
| 12 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker, by J. Griffith. | 0.70 | 597.10 |
| 12 Feb 2021 | Wolf, Lucy C. | 210 | Discuss questions to daily litigation chart entries with S. Victor. | 0.30 | 255.90 |
| 12 Feb 2021 | Kay, James | 210 | E-mails from Y. Ike, C. Peterson, B. Eisenberg, A. Bargoot, J. Shrode and case team attorneys regarding Puerto Rico Litigation-Unsecured Creditors' Claims Review coding and analysis matters (0.40); E-mails to Y. Ike, C. Peterson, B. Eisenberg and A. Bargoot regarding Puerto Rico Litigation-Unsecured Creditors' Claims Review coding and analysis matters (0.20); E-mails from Y. Ike and C. Peterson regarding machine translations of Spanish language documents respecting Proofs of Claim in Commonwealth of Puerto Rico Title III proceedings (0.30); E-mails to Y. Ike and C. Peterson regarding machine translations of Spanish language documents respecting Proofs of Claim in Commonwealth of Puerto Rico Title III proceedings (0.60); Review, analysis and coding of documents concerning underlying claimant litigation related to creditor Proofs of Claim in Commonwealth of Puerto Rico Title III proceedings (3.40); Review and analysis of creditor Proofs of Claim and supporting documentation regarding machine translations of Spanish language documents in Commonwealth of Puerto Rico Title III proceedings (4.20). | 9.10 | 3,831.10 |
| 13 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on revenue bond motion (0.10); Review and draft correspondence to B. Rosen and M. Harris on plan negotiation issues (0.40). | 0.50 | 426.50 |
| 13 Feb 2021 | Rappaport, Lary Alan | 210 | Review, revise draft motion, memorandum regarding revenue bond complaints and review M. Firestein revisions (0.80); E-mails with M. Firestein, J. Roche regarding same (0.20); Conferences with M. Firestein regarding same (0.20). | 1.20 | 1,023.60 |
| 13 Feb 2021 | McGowan, Shannon D. | 210 | Review claims asserting liabilities against the Commonwealth based on litigation. | 3.10 | 2,644.30 |
| 13 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 0.30 | 255.90 |
| 13 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 1.00 | 853.00 |
| 13 Feb 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, J. Sosa, E. Wertheim, S. Ma, J. Esses, and B. Rosen regarding Board document dataroom (1.00). | 1.00 | 853.00 |
| 13 Feb 2021 | Stafford, Laura | 210 | Call with K. Harmon and T. DiNatale regarding claims reconciliation (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 30837 and 28599. | 1.40 | 1,194.20 |
| 13 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 32235 and 30759. | 1.10 | 938.30 |
| 13 Feb 2021 | Tocicki, Alyson C. | 210 | Analyze complaints and associated case documents from litigation underlying claims asserted against the Commonwealth. | 1.80 | 1,535.40 |
| 13 Feb 2021 | Kay, James | 210 | Review and analysis of creditor Proofs of Claim and supporting documentation regarding machine translations of documents in Commonwealth of Puerto Rico Title III proceedings (2.80); E-mail to Y. Ike and C. Peterson regarding machine translations of Spanish language documents respecting Commonwealth of Puerto Rico Title III proceedings (0.60); E-mail from C. Peterson regarding machine translations of Spanish language documents respecting Commonwealth of Puerto Rico Title III proceedings (0.10); Review, analysis and coding of documents concerning underlying claimant litigation related to Proofs of Claim in Commonwealth of Puerto Rico Title III proceedings (6.10). | 9.60 | 4,041.60 |
| 13 Feb 2021 | Peterson, Cathleen P. | 210 | Correspond with Morningside Translation, J. Kay regarding sample claims machine translation evaluation output review. | 0.30 | 126.30 |
| 14 Feb 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and draft multiple memorandums to L. Stafford and T. Mungovan on results of research on UTIER and other claims on plan issues as requested by plan support agreement creditors (0.90); Telephone conference with L. Rappaport on plan related issues given appointments clause cases (0.20); Telephone conference with T. Mungovan on plan related strategy and litigation inquiries by plan support agreement creditors on Board action (0.30); Draft further appointments clause case chart and memorandum to L. Stafford on same (0.50). | 2.10 | 1,791.30 |
| 14 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding compiling information that is response to defined term Appointments Clause Litigation (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mungovan, Timothy W. | 210 | Evaluate potential changes to governance policies for Board (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Alonzo, L. Stafford, and M. Firestein regarding compiling information that is response to defined term Appointments Clause Litigation (0.50). | 0.50 | 426.50 |
| 14 Feb 2021 | Mungovan, Timothy W. | 210 | Draft e-mail to B. Rosen regarding compiled information that is response to defined term Appointments Clause Litigation (0.40). | 0.40 | 341.20 |
| 14 Feb 2021 | Rappaport, Lary Alan | 210 | Review revised motion, memorandum regarding remaining counts in revenue bond complaints, M. Firestein edits (0.40); E-mails M. Firestein, J. Roche regarding same (0.20); Conference with M. Firestein regarding same (0.10). | 0.70 | 597.10 |
| 14 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails M. Firestein, M. Triggs regarding status of discovery responses in HTA, CCD, PRIFA summary judgment motions (0.10); Conference with M. Firestein regarding same (0.20). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 14 Feb 2021 | McGowan, Shannon D. | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 2.30 | 1,961.90 |
| 14 Feb 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 2.00 | 1,706.00 |
| 14 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth, ERS, and HTA. | 0.50 | 426.50 |
| 14 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 2.50 | 2,132.50 |
| 14 Feb 2021 | Sosa, Javier F. | 210 | Revise internal tracker of appointments clause litigation. | 5.00 | 4,265.00 |
| 14 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa, M. Firestein regarding Appointments Clause review (0.70). | 0.70 | 597.10 |
| 14 Feb 2021 | Stafford, Laura | 210 | Review and revise chart summarizing litigations regarding Board authority (0.80). | 0.80 | 682.40 |
| 14 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, S. McGowan, et la. regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, J. Hertzberg regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 14 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 29499 and 36151. | 1.20 | 1,023.60 |
| 14 Feb 2021 | Peterson, Cathleen P. | 210 | Correspond with C. Adkins (Targem), L. Stafford, B. Eisenberg, J. Kay regarding machine translation output, samples and evaluation. | 1.00 | 421.00 |
| 15 Feb 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40). | 3.00 | 2,559.00 |
| 15 Feb 2021 | Cantone, Robert A. | 210 | Confer with T. Mungovan regarding Board governance issues. | 0.50 | 426.50 |
| 15 Feb 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on discovery response strategy based on drafts across all summary judgment motions (0.40); Draft strategic e-mail across all summary judgment teams on collective discovery response (0.30); Partial review of revised plan support agreement for impact on litigation and confirmation (0.40); Review and draft strategic e-mail to B. Rosen on HTA and Commonwealth plan related issues (0.20); Partial review of revenue bond power point deck (0.50); Conference call with all summary judgment teams on discovery responses (0.40); Review HTA draft proposal for possible deal terms (0.20); Telephone conference with B. Rosen on plan and plan support agreement strategy (0.40); Review deadline chart to prepare for partner call on all commonwealth adversaries (0.20); Review AAFAF suggested edits to plan support agreement (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.30 | 2,814.90 |
| 15 Feb 2021 | Firestein, Michael A. | 210 | Conference call with Citibank and Proskauer on plan issues for HTA and Commonwealth (0.80); Telephone conference with L. Rappaport on post-plan call strategy issues regarding HTA (0.10). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Feb 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.30); Review Rule 2004 status report (0.10). | 0.40 | 341.20 |
| 15 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 15 (0.20). | 0.20 | 170.60 |
| 15 Feb 2021 | Mungovan, Timothy W. | 210 | Review updated deadline charts for February 15 (0.30). | 0.30 | 255.90 |
| 15 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with C. Kass, D. Munkittrick, W. Dalsen, N. Moser, W. Fassuliotis, P. Fishkind regarding analysis, strategy for responding to monolines discovery in CCDA, PRIFA, HTA revenue bond adversary proceedings (0.20); Conference with D. Munkittrick, W. Dalsen, N. Moser, W. Fassuliotis, P. Fishkind regarding same (0.50); Conference D. Munkittrick regarding status, strategy for drafting responses (0.10); E-mails with M. Triggs, M. Firestein, D. Munkittrick regarding discussion with A. Pavel about strategy for responses, production by government entities (0.20); Conference with M. Firestein, M. Triggs regarding same (0.20); Conference with CCDA, PRIFA and HTA drafting teams regarding discussion with A. Pavel about strategy for responses, production by government entities, drafting responses to discovery (0.40); Conference with M. Firestein regarding same (0.10); E-mails with M. Triggs, M. Firestein regarding draft format of response to document requests, questions, revisions (0.20); Conference with M. Firestein regarding same (0.10); Conference with M. Triggs regarding same (0.10). | 2.10 | 1,791.30 |
| 15 Feb 2021 | Snell, Dietrich L. | 210 | Review deadlines charts and calendars. | 0.20 | 170.60 |
| 15 Feb 2021 | Triggs, Matthew | 210 | WebEx with discovery team regarding responses to discovery requests. | 0.40 | 341.20 |
| 15 Feb 2021 | Bargoot, Alexandra | 210 | E-mails with claims litigation review team responding to questions (0.30); E-mails with L. Stafford and claims litigation review team circulating informative documents and further instructions regarding claims (0.20). | 0.50 | 426.50 |
| 15 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.20 | 170.60 |
| 15 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.80). | 0.80 | 682.40 |
| 15 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.90 | 767.70 |
| 15 Feb 2021 | McGowan, Shannon D. | 210 | Assess claimant responses to debtor inquiries for further information regarding claims. | 2.10 | 1,791.30 |
| 15 Feb 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 2.50 | 2,132.50 |
| 15 Feb 2021 | Moser, Nicollette R. | 210 | Teleconference with L. Rappaport regarding objections and responses to monoline RFPs and subpoenas (0.60); Teleconference with M. Triggs and M. Firestein regarding monoline RFPs and subpoenas (0.40). | 1.00 | 853.00 |
| 15 Feb 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 1.50 | 1,279.50 |
| 15 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 1.70 | 1,450.10 |
| 15 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 5.60 | 4,776.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Date** | | |
| | | | **Invoice Number** | | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Feb 2021 | Sockett, Nicole | 210 | Review and analysis of claims asserted against the commonwealth by individual members of an underlying class action to determine the possible liabilities of the Commonwealth associated with such claims. | 1.30 | 1,108.90 |
| 15 Feb 2021 | Stafford, Laura | 210 | E-mails with S. McGowan, J. Herriman, A. Bargoot regarding litigation claims review (0.40). | 0.40 | 341.20 |
| 15 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 160065 and 139923. | 0.50 | 426.50 |
| 15 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 38205 and 37341. | 1.10 | 938.30 |
| 15 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 162721 and 167778. | 1.00 | 853.00 |
| 15 Feb 2021 | Tocicki, Alyson C. | 210 | E-mails to/from L. Stafford regarding analysis of class action complaint asserted against the Commonwealth. | 0.10 | 85.30 |
| 15 Feb 2021 | Tocicki, Alyson C. | 210 | Analyze complaints and associated case documents from litigation underlying claims asserted against the Commonwealth. | 2.10 | 1,791.30 |
| 15 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 9.00 | 7,677.00 |
| 15 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.20 | 170.60 |
| 15 Feb 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 15 Feb 2021 | Kay, James | 210 | Review and analysis for accuracy of alternative machine translations of creditor Proofs of Claim and supporting Spanish language documentation in Commonwealth of Puerto Rico Title III proceedings (9.40); E-mails from C. Peterson regarding review and analysis for accuracy of alternative machine translations of creditor Proofs of Claim and supporting Spanish language documentation in Commonwealth of Puerto Rico Title III proceedings (0.20); E-mails to C. Peterson regarding review and analysis of accuracy of alternative machine translations of creditor Proofs of Claim and supporting Spanish language documentation in Commonwealth of Puerto Rico Title III proceedings (0.10). | 9.70 | 4,083.70 |
| 15 Feb 2021 | Peterson, Cathleen P. | 210 | Correspond with L. Stafford, C. Adkins, J. Kay, E. Chernus regarding Targem machine translation testing. | 0.40 | 168.40 |
| 16 Feb 2021 | Barak, Ehud | 210 | Participate on a weekly litigation partner call (0.70); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.20). | 3.30 | 2,814.90 |
| 16 Feb 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.70). | 0.80 | 682.40 |
| 16 Feb 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 16 Feb 2021 | Cooper, Scott P. | 210 | Call with L. Stafford, J. Alonzo, M. Dale, C. Peterson, D. Raymer, et al. regarding Board dataroom (0.50). | 0.50 | 426.50 |
| 16 Feb 2021 | Dale, Margaret A. | 210 | Conference call with Proskauer team regarding data room for disclosure statement and plan of adjustment (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.70). | 0.70 | 597.10 |
| 16 Feb 2021 | Firestein, Michael A. | 210 | Review and draft correspondence from L. Rappaport on new interrogatories across all summary judgment motions (0.20); Attend partner call on strategy for all Commonwealth adversaries (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft and review e-mail to M. Mervis on discovery issues across all summary judgment motions (0.20); Review multiple correspondence from L. Stafford and O'Melveny on HTA/Commonwealth tolling stipulation order issues and review proposed order (0.20); Telephone conference with L. Rappaport on revenue bond motion strategy (0.20). | 1.70 | 1,450.10 |
| 16 Feb 2021 | Harris, Mark D. | 210 | Participate in weekly partner call. | 0.70 | 597.10 |
| 16 Feb 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Teleconference E. Barak regarding pending matters (0.40); Review order on tolling stipulation (0.10). | 1.40 | 1,194.20 |
| 16 Feb 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation call. | 0.70 | 597.10 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | Review Board's code of conduct following conference call with J. El Koury, D. Skeel, A. Bonime-Blanc, and M. Luskin (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of February 15 and February 22 (0.70). | 0.70 | 597.10 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail to B. Gottlieb and R. Cantone regarding research relating to potential amendments to Board's code of conduct following conference call with J. El Koury, D. Skeel, A. Bonime-Blanc, and M. Luskin (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails to L. Stafford and J. Alonzo regarding preparing for call with J. El Koury in connection with governance matters (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Possinger, Paul V. | 210 | Participate in weekly update call with litigation team. | 0.70 | 597.10 |
| 16 Feb 2021 | Ramachandran, Seetha | 210 | Participate in weekly partners call. | 0.70 | 597.10 |
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.70). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Preliminary review of interrogatories propounded by monolines in the CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); E-mails with M. Firestein, M. Triggs regarding same (0.20); E-mails with M. Bienenstock, B. Rosen, E. Barak, J. Levitan, E. Stevens, W. Dalsen, N. Moser, W. Fassuliotis, P. Fishkind regarding same (0.10); Conferences with M. Firestein regarding interrogatories, analysis, strategy for responding (0.30); E-mails M. Firestein, M. Triggs, C. Kass, M. Dale, E. McKeen, A. Pavel, P. Friedman regarding interrogatories, analysis (0.10); E-mails M. Firestein, D. Munkittrick, E. Barak, B. Rosen, J. Levitan, C. Kass, W. Dalsen regarding draft responses to requests for production of documents in revenue bond adversary proceedings (0.10). | 1.00 | 853.00 |
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Review revised draft Revenue Bond adversary proceeding joint motion and memorandum, comments (0.30); Conferences with M. Firestein regarding same (0.10). | 0.40 | 341.20 |
| 16 Feb 2021 | Richman, Jonathan E. | 210 | Participate in weekly update on all matters. | 0.70 | 597.10 |
| 16 Feb 2021 | Roberts, John E. | 210 | Participate in weekly litigation partnership meeting. | 0.70 | 597.10 |
| 16 Feb 2021 | Rosen, Brian S. | 210 | Conference call with litigation team regarding open matters (0.70). | 0.70 | 597.10 |
| 16 Feb 2021 | Rosen, Brian S. | 210 | Conference call with Alvarez Marsal, L. Stafford regarding claims reconciliation (0.60); Memorandum to S. Ma, et al., regarding Chardon call/extension (0.10); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding Kirkland claim (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to Abel regarding Suiza claims (0.10); Review Abel memorandum regarding same (0.10). | 1.40 | 1,194.20 |
| 16 Feb 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation meeting. | 0.70 | 597.10 |
| 16 Feb 2021 | Snell, Dietrich L. | 210 | Attend weekly partner meeting (0.70); Review revised appellate process chart from D. Raymer (0.30). | 1.00 | 853.00 |
| 16 Feb 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding discovery strategy. | 0.50 | 426.50 |
| 16 Feb 2021 | Triggs, Matthew | 210 | Weekly call for purposes of review of two week calendar. | 0.70 | 597.10 |
| 16 Feb 2021 | Waxman, Hadassa R. | 210 | Participate in all-partner calendar call. | 0.70 | 597.10 |
| 16 Feb 2021 | Alonzo, Julia D. | 210 | Participate in weekly litigation status call. | 0.70 | 597.10 |
| 16 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding claims objections and reconciliation (0.50); E-mails with L. Stafford regarding local counsel's conflicts checks for omnibus objections (0.10); E-mails with G. Asnis, D. McPeck, E. Cohen, and L. Stafford regarding ACR and ADR action items and deadlines (0.30); Call led by L. Stafford and Y. Ike regarding status of claims review and results (0.30). | 1.20 | 1,023.60 |
| 16 Feb 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Review incorrect debtor and satisfied claims for non-bondholder omnibus objection per L. Stafford (0.60); Draft explanations as to why claims should be disallowed for bondholder omnibus objections per P. Fishkind (0.30). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | 85.30 |
| 16 Feb 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50). | 0.50 | 426.50 |
| 16 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (2.30). | 2.30 | 1,961.90 |
| 16 Feb 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.70 | 2,303.10 |
| 16 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 1.20 | 1,023.60 |
| 16 Feb 2021 | Moser, Nicollette R. | 210 | Review bank accounts in RFP responses and objections for accuracy and consistency (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and team regarding claims reconciliation. | 0.50 | 426.50 |
| 16 Feb 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming (0.50); Review and analyze claimant's response to 293 omnibus objection (0.90). | 1.40 | 1,194.20 |
| 16 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 0.30 | 255.90 |
| 16 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 0.90 | 767.70 |
| 16 Feb 2021 | Sosa, Javier F. | 210 | Review daily Board deadlines tracker. | 0.50 | 426.50 |
| 16 Feb 2021 | Stafford, Laura | 210 | E-mails with B. Blackwell regarding Medina admin expense motion (0.10). | 0.10 | 85.30 |
| 16 Feb 2021 | Stafford, Laura | 210 | E-mails with L. Wolf, deadlines team regarding deadlines analysis (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Stafford, Laura | 210 | E-mails with M. Firestein, G. Olivera regarding HTA tolling stipulation (0.10). | 0.10 | 85.30 |
| 16 Feb 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, C. Peterson, et al. regarding litigation claims review (0.40). | 0.40 | 341.20 |
| 16 Feb 2021 | Stafford, Laura | 210 | Revise draft confirmation litigation preparation materials (0.40). | 0.40 | 341.20 |
| 16 Feb 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.70). | 0.70 | 597.10 |
| 16 Feb 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, C. Peterson, D. Raymer, et al. regarding Board dataroom (0.50). | 0.50 | 426.50 |
| 16 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding claim objections (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Stafford, Laura | 210 | Call with Y. Ike, E. Chernus, J. Sosa, A. Bargoot, S. Schaefer, et al. regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, A. Bloch, M. Ovanesian, J. Sosa, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 16 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, R. Valentin, et al. regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 16 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Stafford, Laura | 210 | Review and analyze accounts payable related claims (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 16 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 39388 and 12698. | 1.10 | 938.30 |
| 16 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 36496 and 46251. | 0.80 | 682.40 |
| 16 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 33854 and 36347. | 1.10 | 938.30 |
| 16 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 8.30 | 7,079.90 |
| 16 Feb 2021 | Wolf, Lucy C. | 210 | Follow-up from Puerto Rico partners' call with pending deadline issues. | 0.30 | 255.90 |
| 16 Feb 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 16 and 22. | 0.70 | 597.10 |
| 16 Feb 2021 | Wolf, Lucy C. | 210 | Weekly call with LPM Team regarding data room. | 0.60 | 511.80 |
| 16 Feb 2021 | Kay, James | 210 | Review and analysis for accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish language documentation in Commonwealth of Puerto Rico Title III proceedings (0.70); E-mails from C. Peterson regarding review and analysis for accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (0.20); E-mails to C. Peterson regarding review and analysis of accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (0.10); Telephone conference with Y. Ike and E. Chernus concerning review of Board claims documents including review of high value proofs of claim against the Commonwealth of Puerto Rico (0.20); E-mail to Y. Ike concerning review of high value proofs of claim against the Commonwealth of Puerto Rico (0.10); E-mail from Y. Ike concerning review of high value proofs of claim against the Commonwealth of Puerto Rico (0.10); Review, analysis and coding of high value proofs of claim against the Commonwealth of Puerto Rico (4.40); E-mails to B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.30); E-mails from B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.10); Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (2.90). | 9.10 | 3,831.10 |
| 17 Feb 2021 | Barak, Ehud | 210 | Discuss Commonwealth pending matters with J. Levitan (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.80 | 682.40 |
| 17 Feb 2021 | Cantone, Robert A. | 210 | Call with B. Gottlieb regarding research to be done in connection with advising on potential changes to the Board's internal governance documents. | 0.20 | 170.60 |
| 17 Feb 2021 | Cantone, Robert A. | 210 | Review Board Code of Conduct and conduct online research regarding relevant precedent codes of conduct of fiscal oversight bodies. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Feb 2021 | Firestein, Michael A. | 210 | Review and draft e-mails to B. Rosen and M. Bienenstock on claims by Monoline (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with M. Dale on status report on discovery issues (0.20); Telephone conference with M. Triggs on status report strategy and discovery across all summary judgment issues (0.30); Review and draft memorandum to C. Kass, M. Triggs and E. Barak and L. Rappaport on approach to further document production responses across all other adversaries (0.20); Telephone conference to L. Rappaport on production response strategy across all summary judgment motions (0.30); Telephone conference with B. Rosen on plan issues (0.20); Draft e-mail to J. Roche on revenue bond motion (0.10). | 2.10 | 1,791.30 |
| 17 Feb 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Mervis, Michael T. | 210 | Correspondence with L. Stafford and R. Kim regarding cash issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | 255.90 |
| 17 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with R. Cantone and B. Gottlieb regarding basis for revising Board's code of conduct and evaluating specific potential changes to code (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale regarding discovery issues involving Commonwealth's cash analysis (0.10). | 0.10 | 85.30 |
| 17 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with W. Dalsen, D. Munkittrick, M. Firestein, C. Kass, M. Triggs, E. Barak, N. Moser, P. Fishkind regarding draft responses to monolines' discovery in CCDA, HTA and PRIFA revenue bond adversary proceedings, analysis, strategy (0.30); Conference with M. Firestein regarding same (0.30). | 0.60 | 511.80 |
| 17 Feb 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding status report strategy. | 0.30 | 255.90 |
| 17 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford with external claims litigation review team regarding findings and status (0.70); Call led by L. Stafford regarding status and results of internal and external review to date, and next steps (0.50); Begin reviewing work by A. Cook and L. Silvestro on claims review for omnibus objections (0.50). | 1.70 | 1,450.10 |
| 17 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | 85.30 |
| 17 Feb 2021 | Fishkind, Peter | 210 | Correspondence with A. Bloch regarding omnibus objection exhibits (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.30 | 1,108.90 |
| 17 Feb 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford regarding contingent claims objection. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 2.90 | 2,473.70 |
| 17 Feb 2021 | Stafford, Laura | 210 | E-mails with M. Dale, M. Mervis, R. Kim, et al. regarding cash restriction analysis. | 0.40 | 341.20 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with Y. Ike, J. Sosa, J. Kay, et al. regarding litigation claim review (0.40). | 0.40 | 341.20 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, R. Valentin regarding claims reconciliation (1.30). | 1.30 | 1,108.90 |
| 17 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, R. Valentin, regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with M. Ovanesian regarding claim objections. | 0.20 | 170.60 |
| 17 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, J. Sosa regarding claims objections (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen regarding unsecured claims analysis (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with document review team regarding litigation claims review (0.80). | 0.80 | 682.40 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with A. Bloch regarding claims reconciliation. | 0.40 | 341.20 |
| 17 Feb 2021 | Stafford, Laura | 210 | Call with B. Blackwell, L. Osaben, S. Ma, et al. regarding disclosure statement (0.60); Call with Ernst Young regarding same (0.20). | 0.80 | 682.40 |
| 17 Feb 2021 | Stafford, Laura | 210 | Review and analyze asserted unsecured litigation claims (1.40). | 1.40 | 1,194.20 |
| 17 Feb 2021 | Stafford, Laura | 210 | Review and revise draft coding protocol for litigation claims review (0.70). | 0.70 | 597.10 |
| 17 Feb 2021 | Stafford, Laura | 210 | Review and analyze asserted accounts payable claims (0.70). | 0.70 | 597.10 |
| 17 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 13937 and 14919. | 1.40 | 1,194.20 |
| 17 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 29911 and 22600. | 1.50 | 1,279.50 |
| 17 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 8.50 | 7,250.50 |
| 17 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.10 | 938.30 |
| 17 Feb 2021 | Wolf, Lucy C. | 210 | E-mail communications with litigation chart team concerning pending issues. | 0.80 | 682.40 |
| 17 Feb 2021 | Wright, Bryant D. | 210 | Review proofs of claim regarding PRPD salary increase claims for issues and liabilities asserted (3.60). | 3.60 | 3,070.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Feb 2021 | Kay, James | 210 | Review and analyze for accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (5.10); Draft Reports to C. Patterson and L. Stafford regarding evaluation of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (1.60); E-mails from C. Peterson regarding review and analysis for accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (0.20); E-mails to C. Peterson regarding review and analysis of accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (0.20); Telephone conference with L. Stafford, Y. Ike and E. Chernus concerning review of Board claims documents including review of high value proofs of claim against the Commonwealth of Puerto Rico (0.40); E-mails to B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.20); E-mails from B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.20); Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (3.70). | 11.60 | 4,883.60 |
| 18 Feb 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring call (0.70); Follow-up with J. Levitan (0.30). | 1.00 | 853.00 |
| 18 Feb 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.70); Conference call with J. Alonzo and L. Stafford regarding confirmation objection/cash team (0.40). | 1.10 | 938.30 |
| 18 Feb 2021 | Firestein, Michael A. | 210 | Review revised plan support agreement including multiple creditor revisions to same (0.80); Review correspondence from plan support agreement creditors and Board on revised plan support agreement (0.20); Prepare for O'Melveny call on all discovery regarding summary judgment and status report (0.30); Conference call with O'Melveny and Proskauer on discovery regarding interrogatories and status report (1.00); Review Assured revisions to plan support agreement (0.30). | 2.60 | 2,217.80 |
| 18 Feb 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call (0.70); Teleconference E. Barak regarding pending matters (0.30). | 1.00 | 853.00 |
| 18 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 18, 2021 (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding proposed summary judgment motions concerning revenue bonds (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Feb 2021 | Rappaport, Lary Alan | 210 | Review e-mails between J. Hughes, M. Kremer regarding revenue bond adversary proceeding subpoenas to PET (0.10); Conference with E. McKeen, P. Friedman, A. Pavel, M. Firestein, C. Kass, M. Triggs, D. Munkittrick regarding interrogatories, document requests, analysis and strategy for responding in CCDA, HTA and PRIFA adversary proceeding (1.00); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein regarding document requests, interrogatories, responses (0.10); Limited legal research regarding same (0.30); E-mails with M. Firestein regarding same (0.10). | 1.70 | 1,450.10 |
| 18 Feb 2021 | Rosen, Brian S. | 210 | Proskauer restructuring team call regarding open matters (partial) (0.60). | 0.60 | 511.80 |
| 18 Feb 2021 | Rosen, Brian S. | 210 | Conference call (partial) with Alvarez Marsal regarding claims update (0.50); Memorandum to C. Saavedia regarding claim analysis (0.30). | 0.80 | 682.40 |
| 18 Feb 2021 | Triggs, Matthew | 210 | Conference call with O'Melveny regarding interrogatories, document requests and status report. | 0.80 | 682.40 |
| 18 Feb 2021 | Bargoot, Alexandra | 210 | E-mails regarding machine translations with L. Stafford and eDiscovery team (0.30); Begin review of claims to designate them for translation (0.20); E-mails with D. McPeck, G. Asnis, and E. Cohen regarding action items for ADR transfer today (0.30); Prepare exhibit and notice for ADR transfer (1.50); E-mails with L. Stafford, O'Neill, and Prime Clerk regarding same (0.20); E-mails with O'Neill regarding conflicts checks for omnibus objections (0.20). | 2.70 | 2,303.10 |
| 18 Feb 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 18 Feb 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others. | 0.70 | 597.10 |
| 18 Feb 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.70 | 597.10 |
| 18 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.70 | 597.10 |
| 18 Feb 2021 | Markofsky, Lisa B. | 210 | Review motions, orders, discovery and other materials for background for preparation of joint status report (1.80); Call with M. Triggs regarding status report (0.20); Begin to draft joint status report (1.70); E-mail to M. Triggs regarding same (0.10). | 3.80 | 3,241.40 |
| 18 Feb 2021 | Moser, Nicollette R. | 210 | Teleconference with O'Melveny, M. Firestein, L. Rappaport, and M. Triggs regarding RFPs and Interrogatory responses and objections. | 0.90 | 767.70 |
| 18 Feb 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.80 | 682.40 |
| 18 Feb 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team to discuss case updates and workstreams. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 8.70 | 7,421.10 |
| 18 Feb 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team call including B. Rosen and others discussing case strategy and status. | 0.70 | 597.10 |
| 18 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (1.90). | 1.90 | 1,620.70 |
| 18 Feb 2021 | Stafford, Laura | 210 | Review and revise draft claims update document (0.20). | 0.20 | 170.60 |
| 18 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding ADR transfer (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Stafford, Laura | 210 | Review and revise proposed dataroom language (0.60). | 0.60 | 511.80 |
| 18 Feb 2021 | Stafford, Laura | 210 | Review and analyze proposed confirmation litigation scheduling (0.60). | 0.60 | 511.80 |
| 18 Feb 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.70). | 0.70 | 597.10 |
| 18 Feb 2021 | Stafford, Laura | 210 | Call with J. Alonzo and M. Dale regarding cash restriction analysis and litigation preparation (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman regarding unsecured claims review (1.00). | 1.00 | 853.00 |
| 18 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (partial) (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Teran, Alan S. | 210 | Review documents for claims 22721 and 25296. | 1.10 | 938.30 |
| 18 Feb 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by A. Cook. | 3.80 | 3,241.40 |
| 18 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 5.50 | 4,691.50 |
| 18 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.60 | 511.80 |
| 18 Feb 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | 597.10 |
| 18 Feb 2021 | Wheat, Michael K. | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 18 Feb 2021 | Kay, James | 210 | E-mails from C. Peterson regarding review and analysis for accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (0.30); E-mails to C. Peterson regarding review and analysis of accuracy of alternative machine translations of creditor proofs of claim and supporting Spanish-language documentation in Commonwealth of Puerto Rico Title III proceedings (0.60); Telephone conference with L. Stafford, Y. Ike and E. Chernus concerning review of Board claims documents including review of high value proofs of claim against the Commonwealth of Puerto Rico (0.30); Review, analysis and coding of documents concerning underlying claimant multiple litigation and high value proofs of claim against the Commonwealth of Puerto Rico (10.70). | 11.90 | 5,009.90 |
| 18 Feb 2021 | Peterson, Cathleen P. | 210 | Correspond with L. Stafford, J. Kay, Targem regarding analysis of final output of machine translation of claims data (0.50); Correspond with A. Bargoot, L. Stafford, B. Eisenberger regarding coding panel tags for claims review (0.50). | 1.00 | 421.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Dale, Margaret A. | 210 | Conference call with B. Rosen, J. Esses, J. Alonzo, L. Stafford, J. Sosa and E. Wertheim regarding plan dataroom (0.90); Review revised FAQ language for plan dataroom (0.50); Review proposed calendar for disclosure statement/plan of confirmation (0.40); Review draft of procedures motion to accompany plan and disclosure statement filings (1.20). | 3.00 | 2,559.00 |
| 19 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on collective new discovery in CCDA and PRIFA subpoenas and RFAs (0.20); Review O'Melveny correspondence on GDB trust subpoenas (0.10); Various telephone conferences with M. Triggs on joint status report issues and discovery issues across all motions (0.20); Draft correspondence to O'Melveny on multiple new third party subpoenas (0.20); Various telephone conferences with T. Mungovan on new summary judgment issues (0.40); Telephone conference with E. Barak on new summary judgment motions (0.20); Telephone conference with O'Melveny and Proskauer on overarching discovery response strategy (0.40); Review further partial revised plan support agreement with Board edits (0.30); Draft revenue bond motion (0.40); Draft e-mail to B. Rosen on strategy (0.20); Draft e-mail to O'Melveny on discovery strategy for third party subpoenas (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft spreadsheet on discovery materials and tracking (0.30); Telephone conference with L. Rappaport and C. Kass on new summary judgment strategy on new claims (0.40); Telephone conference with L. Rappaport and M. Triggs on status report strategy (0.30); Review further revised excel spreadsheet tracker on all discovery issues (0.10); Draft e-mail to M. Bienenstock on summary judgment issues (0.10). | 4.40 | 3,753.20 |
| 19 Feb 2021 | Kass, Colin R. | 210 | Teleconference with O'Melveny regarding discovery (0.40); Teleconference with M. Firestein and L. Rappaport regarding summary judgment on unsecured claims (0.40); Review revised RFP responses (0.30); Draft response to interrogatory 3 (2.50); Analyze requests for admission (1.00); E-mails with N. Moser and W. Dalsen regarding same (0.40). | 5.00 | 4,265.00 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 19, 2021 (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding his analysis and strategy for moving for summary judgment on monolines' unsecured claims in revenue bond litigation (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein and M. Bienenstock regarding notices of subpoenas in revenue bond adversary proceedings (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Bienenstock, B. Rosen, J. Levitan, E. Barak, E. Stevens, M. Firestein, C. Kass, W. Dalsen, N. Moser, P. Fishkind regarding additional discovery propounded in CCDA and PRIFA revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding same, strategy, tasks (0.20); E-mails with M. Firestein, C. Kass, M. Triggs, W. Dalsen, N. Moser, D. Munkittrick, P. Fishkind regarding new discovery propounded by defendants in the CCDA, PRIFA avenue bond adversary proceedings, strategy, joint status report (0.30); E-mail M. Bienenstock regarding going forward strategy in CCDA, HTA and PRIFA revenue bond adversary proceedings, and related conference with M. Firestein (0.20); Conference with M. Firestein, C. Kass, A. Pavel, E. McKeen regarding discovery, interrogatory responses, document production, third party subpoenas, joint status report in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.40); Conference with C. Kass, M. Firestein regarding going forward strategy for CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Conference with M. Firestein, M. Triggs regarding joint status report strategy, document and interrogatory responses (0.20); E-mails with M. Firestein, B. Rosen, T. Mungovan, M. Bienenstock, M. Triggs regarding go forward strategy, motion (0.20). | 2.00 | 1,706.00 |
| 19 Feb 2021 | Rosen, Brian S. | 210 | Review M. Firestein memorandum regarding lift stay matter (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.20 | 170.60 |
| 19 Feb 2021 | Triggs, Matthew | 210 | Conference call with O'Melveny regarding additional discovery received (0.50); Follow-up call with M. Firestein and L. Rappaport regarding strategy concerning discovery and joint status report (0.30); Began preparation of joint status report (3.10). | 3.90 | 3,326.70 |
| 19 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford with Alvarez Marsal and J. Sosa regarding claims reconciliation (1.80); Call led by L. Stafford and Y. Ike regarding claim litigation review status and action items (0.50); Begin QC review of claims identified representing plaintiffs in class actions (1.00); Conduct QC review of claims related to class actions filed by plaintiffs identified as duplicative of one filed by their attorney (4.50); Edit and input claim details into excel for Alvarez Marsal representing claims filed by attorneys and duplicative claims filed by plaintiffs (1.00); E-mail with L. Stafford, Y. Ike, and B. Eisenberg regarding reviews and excel (0.60); Calls with B. Eisenberg regarding same (0.30). | 9.70 | 8,274.10 |
| 19 Feb 2021 | Fishkind, Peter | 210 | Review of relevant claims and adjustment to exhibit descriptions for upcoming omnibus objections (0.70). | 0.70 | 597.10 |
| 19 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (1.20). | 1.20 | 1,023.60 |
| 19 Feb 2021 | Jones, Erica T. | 210 | Attend call regarding call regarding deadlines review with B. Gottlieb and A. Monforte (0.60); E-mail J. Griffith regarding disclosure statement assignment (0.20); Review deadlines as of 2/19 (0.20). | 1.00 | 853.00 |
| 19 Feb 2021 | Moser, Nicollette R. | 210 | Prepare status tracker regarding monoline adversary proceeding discovery requests. | 3.10 | 2,644.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Feb 2021 | Palmer, Marc C. | 210 | Draft proposed orders for pending adjourned omnibus objections (2.10); Draft e-mail to L. Stafford concerning pending adjourned omnibus objections (0.20); Review, analyze, and track Claimants' responses to omnibus objections (0.50); Coordinate with C. Atkinson concerning translations for certain claim responses (0.10). | 2.90 | 2,473.70 |
| 19 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 5.70 | 4,862.10 |
| 19 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (6.20). | 6.20 | 5,288.60 |
| 19 Feb 2021 | Stafford, Laura | 210 | Call with M. Shankweiler and R. Cohen regarding PREPA claims reconciliation (0.70). | 0.70 | 597.10 |
| 19 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Alonzo, M. Dale, et al. regarding Board dataroom (0.80). | 0.80 | 682.40 |
| 19 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, J. Sosa, A. Bargoot, K. Harmon, et al. regarding unsecured claims analysis (1.80). | 1.80 | 1,535.40 |
| 19 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot and J. Sosa regarding litigation claims review (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, Y. Ike, B. Eisenberg, et al. regarding litigation claims review (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by A. Cook. | 3.70 | 3,156.10 |
| 19 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 3.30 | 2,814.90 |
| 19 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.70 | 597.10 |
| 19 Feb 2021 | Wright, Bryant D. | 210 | Reviewed proofs of claims regarding police department salary increases for liabilities asserted. | 2.70 | 2,303.10 |
| 19 Feb 2021 | Kay, James | 210 | Telephone conference with L. Stafford, Y. Ike and B. Eisenberg concerning review of Board claims documents against the Commonwealth of Puerto Rico (0.50); Review, analysis and coding of high value proofs of claim in litigation against the Commonwealth of Puerto Rico (11.20). | 11.70 | 4,925.70 |
| 20 Feb 2021 | Barak, Ehud | 210 | Call with M. Firestein and litigation team regarding revenue bond motion for summary judgement (1.60); Review claims and other relevant documents (1.80); Conduct relevant research (0.80). | 4.20 | 3,582.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Feb 2021 | Firestein, Michael A. | 210 | Prepare for call with M. Bienenstock on strategy for new summary judgments across all adversaries (0.90); Telephone conference with L. Rappaport on go-forward plan strategy for litigation (0.10); Conference call with M. Bienenstock, T. Mungovan, D. Munkittrick, L. Rappaport, E. Barak, J. Levitan, and others on new summary judgment theories (1.60); Telephone conference with L. Rappaport and M. Triggs on go-forward summary judgment issues (0.30); Telephone conference with T. Mungovan on go-forward summary judgment issues and strategy (0.30); Review Rosario further preliminary injunction and related order (0.30); Review and draft meet and confer correspondence on motion for litigation stay lifting (0.60); Telephone conference with L. Rappaport on meet and confer strategy on litigation stay issues (0.10). | 4.20 | 3,582.60 |
| 20 Feb 2021 | Kass, Colin R. | 210 | Prepare for call with M. Bienenstock regarding summary judgment motions (0.50); Teleconference with M. Bienenstock regarding summary judgment motions (1.60). | 2.10 | 1,791.30 |
| 20 Feb 2021 | Levitan, Jeffrey W. | 210 | Review complaints objecting to monolines claims to prepare for team call (0.80); Participate in call with M. Bienenstock and team regarding summary judgment issues (1.60). | 2.40 | 2,047.20 |
| 20 Feb 2021 | Mungovan, Timothy W. | 210 | Follow-up e-mails with M. Firestein and C. Kass regarding moving for summary judgment on monolines' unsecured claims (0.30). | 0.30 | 255.90 |
| 20 Feb 2021 | Mungovan, Timothy W. | 210 | Participate in portion of WebEx with M. Bienenstock, M. Firestein, J. Levitan, L. Rappaport, C. Kass, E. Barak, M. Triggs, D. Munkittrick, and W. Dalsen regarding moving for summary judgment on monolines' unsecured claims (1.40). | 1.40 | 1,194.20 |
| 20 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding moving for summary judgment on monolines' unsecured claims (0.30). | 0.30 | 255.90 |
| 20 Feb 2021 | Possinger, Paul V. | 210 | Review e-mails regarding GO/PBA plan support agreement (0.40); Call with E. Barak regarding same (0.20). | 0.60 | 511.80 |
| 20 Feb 2021 | Rappaport, Lary Alan | 210 | Review materials in preparation for conference regarding go forward summary judgment issues in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.50); WebEx conference with M. Bienenstock, T. Mungovan, J. Levitan, E. Barak, M. Firestein, M. Triggs, C. Kass, W. Dalsen, D. Munkittrick regarding go forward summary judgment issues in CCDA, HTA and PRIFA revenue bond adversary proceedings (1.60); Post-WebEx conference with M. Firestein and M. Triggs regarding going forward strategy for revenue bond adversary proceedings (missed first portion of call) (0.20); Conference with J. Roche regarding drafting of meet and confer letter to defendants in revenue bond adversary proceedings (0.20); Review, revise draft meet and confer letter and review M. Firestein revisions (0.40); E-mails with M. Firestein and J. Roche regarding draft meet and confer letter to defendants, revisions, strategy (0.20). | 3.10 | 2,644.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Date** **Invoice Number** | | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Feb 2021 | Triggs, Matthew | 210 | Conference call with M. Bienenstock regarding summary judgment considerations regarding unsecured claims (1.60); Calls with M. Firestein and L. Rappaport regarding summary judgment and strategy (0.70); Preparation of draft joint status report (4.10). | 6.40 | 5,459.20 |
| 20 Feb 2021 | Munkittrick, David A. | 210 | Conference call with M. Bienenstock and tram regarding summary judgment strategy (1.60). | 1.60 | 1,364.80 |
| 20 Feb 2021 | Roche, Jennifer L. | 210 | Conference with L. Rappaport regarding meet and confer for motion regarding litigation stay in revenue bond proceedings (0.20); Draft meet and confer letter (2.20). | 2.40 | 2,047.20 |
| 20 Feb 2021 | Bargoot, Alexandra | 210 | Review claims identified by Alvarez Marsal as being potentially substantively duplicative to confirm (1.20); E-mails with L. Stafford and Alvarez Marsal regarding same (0.30). | 1.50 | 1,279.50 |
| 20 Feb 2021 | Moser, Nicollette R. | 210 | Revise monoline discovery request tracker chart. | 0.20 | 170.60 |
| 20 Feb 2021 | Stafford, Laura | 210 | Draft memorandum regarding claims reconciliation issues (1.20). | 1.20 | 1,023.60 |
| 20 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, and J. Hertzberg regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 20 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (1.50). | 1.50 | 1,279.50 |
| 20 Feb 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 20 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, A. Bargoot, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 20 Feb 2021 | Kay, James | 210 | E-mail to B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.10); E-mail from B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.10); Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (5.60). | 5.80 | 2,441.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Feb 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to T. Mungovan on 510(b) issues (0.40); Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20); Draft memorandum to C. Kass on overall summary judgment strategy (0.20); Draft preliminary status report on discovery (0.70); Various telephone conferences with M. Triggs on strategy to revise joint report and discovery responses (0.50); Draft e-mail to B. Rosen on meet and confer letter on lifting litigation stay (0.20); Review PRIFA inserts to joint status report and prepare related e-mail to L. Rappaport on same (0.30); Telephone conference to L. Rappaport on strategy for PRIFA piece of joint status report (0.20); Review multiple memoranda from E. Stevens and M. Bienenstock on new summary judgment theories and related research on same (0.60); Review and draft memorandum to M. Bienenstock on summary judgment issues and team members (0.20); Review further revised PSA as amended (0.40); Telephone conference with M. Mervis on strategy regarding plan issues (0.10); Review audit e-mail from M. Bienenstock on new City issues and draft e-mail to E. Barak on same (0.20); Draft e-mail to all MSJ teams on discovery to coordinate with O'Melveny (0.20). | 4.40 | 3,753.20 |
| 21 Feb 2021 | Levitan, Jeffrey W. | 210 | E-mails T. Mungovan regarding summary judgment issues (0.30); Review draft interrogatory response, e-mail W. Dalsen (0.40). | 0.70 | 597.10 |
| 21 Feb 2021 | Rappaport, Lary Alan | 210 | Review e-mails between T. Mungovan, J. Levitan regarding analysis of remaining claims in CCDA, HTA and PRIFA revenue bond adversary complaints, strategy for summary judgment (0.20); Review, edit revised draft meet and confer letter on remaining counts of CCDA, HTA and PRIFA revenue bond adversary complaints, related e-mail with M. Firestein (0.20); Review M. Firestein further revisions to draft meet and confer letter (0.10); E-mails with M. Firestein, J. Roche regarding same (0.20); Conference with M. Firestein regarding same (0.20); Review draft joint status report insert (0.20); Review and revise D. Munkittrick draft PRIFA insert for joint status report (0.30); ; E-mails with M. Triggs, M. Firestein, C. Kass, W. Dalsen, D. Munkittrick, P. Fishkind regarding draft joint status reports, inserts (0.20); Conference with M. Firestein regarding same (0.20); E-mails with M. Triggs, M. Firestein, C. Kass, W. Dalsen, D. Munkittrick, P. Fishkind, N. Moser regarding draft interrogatory responses, strategy (0.20). | 2.00 | 1,706.00 |
| 21 Feb 2021 | Snell, Dietrich L. | 210 | E-mails with J. Roberts, T. Mungovan, M. Firestein, Hogan Lovells about extension request (0.20); Review weekly calendar and deadline charts (0.20). | 0.40 | 341.20 |
| 21 Feb 2021 | Triggs, Matthew | 210 | Draft joint scheduling report, including argument segment regarding anticipated discovery disputes (4.20); Review and propose revisions to insert (0.60). | 4.80 | 4,094.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Feb 2021 | Bargoot, Alexandra | 210 | Document review, e-mails with L. Stafford, J. Sosa, eDiscovery regarding review findings, status, updates, and substance (1.10); E-mails with Prime Clerk regarding a claimant's response to an omnibus objection (0.20); Perform QC review and analysis of documents tagged in first level review with particular tags to determine accuracy and identify certain types of duplicative claims (4.80); Create and excel with findings for Alvarez Marsal (0.80). | 6.90 | 5,885.70 |
| 21 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.20 | 170.60 |
| 21 Feb 2021 | Griffith, Jessica M. | 210 | Claims review in connection with determining liabilities asserted against the Commonwealth (0.50). | 0.50 | 426.50 |
| 21 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.10 | 85.30 |
| 21 Feb 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart and e-mail. | 0.50 | 426.50 |
| 21 Feb 2021 | Palmer, Marc C. | 210 | E-mail with L. Stafford concerning pending adjourned omnibus objections. | 0.30 | 255.90 |
| 21 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot and J. Sosa regarding claims review (0.60). | 0.60 | 511.80 |
| 21 Feb 2021 | Stafford, Laura | 210 | Call with W. Evarts, J. Herriman, J. Hertzberg, G. Malhotra, et al. regarding claims reconciliation and plan (1.00). | 1.00 | 853.00 |
| 21 Feb 2021 | Stafford, Laura | 210 | Draft memorandum regarding claims reconciliation issues (5.70). | 5.70 | 4,862.10 |
| 21 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation related claims (1.30). | 1.30 | 1,108.90 |
| 21 Feb 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Hertzberg, J. Herriman regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 21 Feb 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, J. Herriman, et al. regarding litigation claims analysis (0.60). | 0.60 | 511.80 |
| 21 Feb 2021 | Stafford, Laura | 210 | Review and summarize information regarding dairy claims (0.40). | 0.40 | 341.20 |
| 21 Feb 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding claim objections (0.20). | 0.20 | 170.60 |
| 21 Feb 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 21 Feb 2021 | Peterson, Cathleen P. | 210 | Correspond with C. Adkins (Targem), L. Stafford, E. Chernus regarding machine translation tasks to support ongoing claims review. | 0.80 | 336.80 |
| 22 Feb 2021 | Barak, Ehud | 210 | Participate in litigation partner weekly call (0.70); Follow-up with J. Levitan (0.20); Review related documents (0.20). | 1.10 | 938.30 |
| 22 Feb 2021 | Brenner, Guy | 210 | Review 2 week deadline chart (0.10); Attend weekly team call (0.70). | 0.80 | 682.40 |
| 22 Feb 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 22 Feb 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Feb 2021 | Dale, Margaret A. | 210 | Review agenda for cash call (0.20); Conference call with M. Mervis, R. Kim, J. Alonzo and L. Stafford related to disclosure statement and cash issues (0.60); Review and revise e-mails related to disclosure statement cash issues (0.30); Review and revise e-mail to AAFAF related to disclosure statement cash issues (0.30); E-mails with R. Kim, M. Mervis, L. Stafford and J. Alonzo regarding disclosure statement cash issues (0.50); Review revised draft of plan support agreement (1.20); E-mails with Proskauer and O'Melveny regarding disclosure of PSA/blow out material (0.20). | 3.30 | 2,814.90 |
| 22 Feb 2021 | Firestein, Michael A. | 210 | Attend partner call for strategy in all commonwealth adversaries (0.70); Draft memorandum to L. Rappaport and M. Triggs on overall discovery strategy issues across all summary judgment motions (0.20); Telephone conference with B. Rosen on meet and confer letter strategy (0.20); Telephone conference with L. Rappaport on meet and confer on litigation stay issues and discovery strategy across all instrumentalities (0.10); Draft and revise meet and confer letter and related memorandum to B. Rosen on same (0.20); Telephone conference with T. Mungovan on all summary judgment strategy issues (0.20); Draft new e-mail to summary judgment team members on strategy (0.20); Draft letter to M. Bienenstock on meet and confer and litigation lift stay (0.30); Telephone conference with M. Triggs and L. Rappaport on status report strategy (0.20); Draft meet and confer correspondence to Monolines (0.20); Draft e-mail to all discovery teams on meet and confer issues (0.20); Further review of executed PSA (0.30); Telephone conference with M. Hackett, B. Komaroff, L.Rosenthal, L. Rappaport, M. Triggs, and others on new summary judgment motion strategy (0.80); Telephone conference with M. Triggs on status report strategy (0.20); Draft e-mail to M. Bienenstock on status report strategy (0.30). | 4.30 | 3,667.90 |
| 22 Feb 2021 | Harris, Mark D. | 210 | Participate in weekly partner call. | 0.70 | 597.10 |
| 22 Feb 2021 | Kass, Colin R. | 210 | Teleconference with M. Firestein and team regarding new summary judgment motions. | 0.80 | 682.40 |
| 22 Feb 2021 | Komaroff, William C. | 210 | Teleconference with M. Firestein, M. Hackett, M. Rosenthal, L. Rappaport, C. Kass, M. Triggs, T. Mungovan regarding new summary judgment motions across all revenue bonds. | 0.80 | 682.40 |
| 22 Feb 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Teleconference E. Barak to follow-up on pending matters (0.20); Review Board letter regarding law 120 (0.10). | 1.20 | 1,023.60 |
| 22 Feb 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation video conference. | 0.70 | 597.10 |
| 22 Feb 2021 | Mervis, Michael T. | 210 | Telephone conference with R. Kim, M. Dale, J. Alonso and L. Stafford regarding cash issues, including for disclosure statement (0.60); Follow-up correspondence with same regarding same (0.70). | 1.30 | 1,108.90 |
| 22 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail to M. Hackett, M. Rosenthal, and W. Komaroff regarding summary judgment motion in revenue bond adversary proceedings (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Feb 2021 | Mungovan, Timothy W. | 210 | Attend weekly conference call with litigation and restructuring lawyers to review deadlines and events for weeks of February 22, and March 1 (0.70). | 0.70 | 597.10 |
| 22 Feb 2021 | Mungovan, Timothy W. | 210 | Participate in part of call with M. Firestein, M. Triggs, C. Kass, M. Hackett, L. Rappaport, M. Rosenthal, and W. Komaroff regarding motion for summary judgment on revenue bond litigation (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Mungovan, Timothy W. | 210 | Review deadlines and events for weeks of February 22, and March 1 (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Possinger, Paul V. | 210 | Participate weekly update call with litigation team (0.70); E-mails with O'Neill regarding TRS and Judge's retirement system (0.20). | 0.90 | 767.70 |
| 22 Feb 2021 | Ramachandran, Seetha | 210 | Participate in weekly partners call. | 0.80 | 682.40 |
| 22 Feb 2021 | Rappaport, Lary Alan | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.70). | 0.80 | 682.40 |
| 22 Feb 2021 | Rappaport, Lary Alan | 210 | Conference with B. Rosen, M. Firestein regarding draft meet and confer letter to monolines, revisions and strategy for going forward with meet and confer, motion for leave from litigation stay for revenue bond adversary proceeding summary judgment motions (0.40); Conference with M. Firestein regarding same (0.10); E-mails with B. Rosen, M. Firestein, J. Roche, M. Bienenstock regarding revisions to meet and confer letter motion for leave from litigation stay for revenue bond adversary proceeding summary judgment motions (0.30);E-mails with T. Mungovan, M. Firestein, C. Kass, M. Rosenthal, M. Hackett and W. Komaroff regarding revenue bond adversary proceedings (0.20); WebEx conference with T. Mungovan, M. Firestein, M. Triggs, C. Kass, W. Komaroff, M. Rosenthal, M. Hackett regarding summary judgment motions across all revenue bond adversary proceedings (0.80). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Triggs, D. Munkittrick, M. Bienenstock regarding joint status report, PRIFA and CCDA inserts for draft joint status report, strategy and draft joint status report (0.40); Conferences with M. Triggs regarding same (0.10); Conference with M. Firestein regarding same (0.10); Conference with M. Triggs and M. Firestein regarding same (0.20); Revise PRIFA insert for draft status report (0.40); E-mails with M. Firestein, M. Triggs, A. Pavel, E. McKeen, C. Kass, D. Munkittrick, W. Dalsen, J. Hughes regarding meet and confer for preparation of joint status report (0.20); E-mails with P. Fishkind, B. Gottlieb, W. Dalsen, D. Munkittrick, M. Triggs, H. Bauer regarding service of responses to document requests in all three revenue bond adversary proceedings, certificates of service, status of responses and coordination of service with Government's responses to subpoenas regarding production of documents, service lists and final versions of responses in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.70); Conferences with M. Triggs regarding same (0.30); Conferences with M. Firestein regarding same (0.30). | 2.70 | 2,303.10 |
| 22 Feb 2021 | Richman, Jonathan E. | 210 | Participate in weekly call on all matters. | 0.70 | 597.10 |
| 22 Feb 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.70 | 597.10 |
| 22 Feb 2021 | Rosen, Brian S. | 210 | Conference call (partial) with Proskauer litigation team regarding open matters (0.60). | 0.60 | 511.80 |
| 22 Feb 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation call. | 0.70 | 597.10 |
| 22 Feb 2021 | Rosenthal, Marc Eric | 210 | Conference with M. Firestein, M. Triggs, L. Rappaport, M. Hackett, W. Komaroff and C. Kass regarding revenue bonds summary judgments. | 0.80 | 682.40 |
| 22 Feb 2021 | Snell, Dietrich L. | 210 | Weekly partner status meeting (0.70); E-mails from J. Roberts, M. Harris about First Circuit decision dismissing appeal for lack of jurisdiction (0.20); E-mail from D. Raymer about appellate process and revision of workflow chart (0.20). | 1.10 | 938.30 |
| 22 Feb 2021 | Triggs, Matthew | 210 | Revise joint status report (3.10); Call with L. Rappaport and M. Firestein regarding discovery strategy (0.20); Call with M. Firestein regarding joint status report (0.10); Call with team regarding summary judgment concerning unsecured claims (0.80); Coordinate finalization and service of discovery responses (1.20). | 5.40 | 4,606.20 |
| 22 Feb 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.70 | 597.10 |
| 22 Feb 2021 | Waxman, Hadassa R. | 210 | Participate in all partner calendar call. | 0.70 | 597.10 |
| 22 Feb 2021 | Alonzo, Julia D. | 210 | Correspond with L. Stafford, L. Wolf, S. Schaefer and L. Silvestro regarding discovery deadlines (0.60). | 0.60 | 511.80 |
| 22 Feb 2021 | Alonzo, Julia D. | 210 | Call with R. Kim, M. Dale, L. Stafford, and M. Mervis regarding additional documentary support for cash accounts. | 0.60 | 511.80 |
| 22 Feb 2021 | Alonzo, Julia D. | 210 | Participate weekly litigation update call. | 0.70 | 597.10 |
| 22 Feb 2021 | Roche, Jennifer L. | 210 | Revise letter regarding motion on litigation stay. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding claims reconciliation and objections (0.50); Call led by L. Stafford and Y. Ike regarding claims litigation document review action items and status (0.50); Review master claims and notes on master claims for purpose of developing review of related child claims (1.30); Begin crafting instructions to review team on child claims (0.40); Draft instructions to B. Eisenberg regarding search parameters and batches for child claim's review (0.40). | 3.10 | 2,644.30 |
| 22 Feb 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Contact claimant's attorney to inquire whether they have additional documentation regarding their claim per L. Stafford (0.10). | 0.60 | 511.80 |
| 22 Feb 2021 | Dalsen, William D. | 210 | Call with Brattle regarding potential expert work concerning confirmation objections (0.70); Call with S. Cooper regarding confirmation objection project (0.30). | 1.00 | 853.00 |
| 22 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.10 | 938.30 |
| 22 Feb 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.80 | 682.40 |
| 22 Feb 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.20 | 2,729.60 |
| 22 Feb 2021 | Moser, Nicollette R. | 210 | Correspondence with B. Gottlieb regarding third-party subpoenas and joint status report. | 0.30 | 255.90 |
| 22 Feb 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding ongoing tasks. | 0.30 | 255.90 |
| 22 Feb 2021 | Ovanesian, Michelle M. | 210 | Summarize Constructora litigation for alternative dispute resolution process. | 1.50 | 1,279.50 |
| 22 Feb 2021 | Palmer, Marc C. | 210 | Draft e-mail to L. Stafford and compile related materials adjourned omnibus objections (0.50); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming (0.50); Draft proposed orders for adjourned omnibus objections (0.40). | 1.40 | 1,194.20 |
| 22 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 0.80 | 682.40 |
| 22 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 1.80 | 1,535.40 |
| 22 Feb 2021 | Sockett, Nicole | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 0.80 | 682.40 |
| 22 Feb 2021 | Sosa, Javier F. | 210 | Weekly internal claims objections call with L. Stafford, A. Bargoot and others (0.50); Call with L. Stafford, A. Bargoot and others to discuss on going litigation claims review and analysis (0.50); Review documents for litigation claims review and analysis (2.00). | 3.00 | 2,559.00 |
| 22 Feb 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.70). | 0.70 | 597.10 |
| 22 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigations underlying litigation claims (4.10). | 4.10 | 3,497.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, J. Sosa, B. Eisenberg, et al. regarding litigation claims review (0.60). | 0.60 | 511.80 |
| 22 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 22 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, J. Sosa, B. Eisenberg, C. Peterson, et al. regarding litigation claims review (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Stafford, Laura | 210 | Call with R. Kim, J. Alonzo, M. Dale, M. Mervis regarding cash restriction analysis (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Stafford, Laura | 210 | Call with T. Singer regarding McKinsey conflicts check (0.10). | 0.10 | 85.30 |
| 22 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bloch, J. Sosa, et al. regarding claims objections (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Stafford, Laura | 210 | Review and revise draft memorandum regarding status of claims reconciliation (0.70). | 0.70 | 597.10 |
| 22 Feb 2021 | Stafford, Laura | 210 | Review and analyze high-value litigation claims (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | 682.40 |
| 22 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding litigation claims analysis (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Stafford, Laura | 210 | Call with L. Wolf regarding discovery management (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Stafford, Laura | 210 | Review and revise draft presentation regarding unsecured claims recovery (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Stafford, Laura | 210 | E-mails with T. Axelrod, J. Santambrogio, J. El Koury regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, J. Sosa, A. Deming, M. Ovanesian, M. Palmer, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 22 Feb 2021 | Tocicki, Alyson C. | 210 | Analyze complaints and associated case documents from litigation underlying claims asserted against the Commonwealth. | 0.40 | 341.20 |
| 22 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 5.50 | 4,691.50 |
| 22 Feb 2021 | Wolf, Lucy C. | 210 | Follow-up from Puerto Rico partners' call with pending deadline issues. | 0.60 | 511.80 |
| 22 Feb 2021 | Wolf, Lucy C. | 210 | E-mail communications with Puerto Rico discovery team and e-discovery team concerning tracking Puerto Rico discovery. | 0.90 | 767.70 |
| 22 Feb 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 22 and March 1. | 0.70 | 597.10 |
| 22 Feb 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (7.10). | 7.10 | 2,989.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Dale, Margaret A. | 210 | Conference with G. Brenner regarding fiscal measures and structural reforms teams and objections related thereto (0.50); Follow-up with confirmation objection teams regarding status (0.50). | 1.00 | 853.00 |
| 23 Feb 2021 | Dale, Margaret A. | 210 | Conference call with D. Raymer, C. Peterson, J. Alonzo (partial) and L. Stafford regarding data room issues (0.90); E-mails with litigation teams related to disclosure of plan support agreement (0.30); Review motion related to disclosure statement schedule (1.00). | 2.20 | 1,876.60 |
| 23 Feb 2021 | Firestein, Michael A. | 210 | Review blow out deck on PSA for impact on litigation issues on summary judgment matters (0.30); Telephone conference with L. Rappaport on Ambac proposal (0.20); Prepare for meet and confer on discovery across all instrumentalities (0.50); Prepare for call with O'Melveny on interrogatories and other discovery across all summary judgment motions (0.30); Telephone conference with O'Melveny and Proskauer on new discovery response issues on interrogatories and prepare for meet and confer (0.50); Telephone conference with M. Triggs on post O'Melveny call for go-forward strategy on status report and meet and confer (0.20); Review outlines on economic expert issues for confirmation litigation strategy (0.40); Attend meet and confer with Monoline counsel and O'Melveny on all discovery (1.50); Review multiple proposed revisions to HTA related interrogatory responses by O'Melveny (0.30); Teleconference with O'Melveny and Proskauer lawyers on post meet and confer strategy (0.30); Draft e-mail to M. Bienenstock on status conference report strategy (0.40); Review and draft correspondence to E. Barak on Ambac proposal (0.20); Review Ambac/FGIC PRIFA proposal and related materials (0.50); Review correspondence by bondholders posted by Court for impact on proceedings (0.10); Further review of PSA as executed (0.30); Telephone conference with L. Rappaport on Ambac proposal (0.20). | 6.20 | 5,288.60 |
| 23 Feb 2021 | Mervis, Michael T. | 210 | Correspondence with R. Kim regarding cash disclosure statement issues. | 0.20 | 170.60 |
| 23 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport, M. Firestein, M. Triggs, and C. Kass concerning Judge Swain's decision in 926 trustee action denying defendants' motion to strike supplemental statement of facts of plaintiff (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport, M. Firestein, M. Mervis, and M. Dale concerning Judge Swain's decision in ERS striking expert declaration of Dr. Gonzalez and analysis concerning English translations of Puerto Rico statutes (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Mungovan, Timothy W. | 210 | Review Judge Swain's decision in ERS striking expert declaration of Dr. Gonzalez and analysis concerning English translations of Puerto Rico statutes (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 23, 2021 (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Hackett regarding motion for partial summary judgment in connection with monolines' unsecured claims (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Hackett and W. Komaroff regarding pro hac vice applications (0.10); E-mails with M. Firestein, M. Dale, T. Mungovan, M. Triggs regarding application of new decisions by Judge Swain in other proceedings (0.20); Conference with A. Pavel, M. Triggs, E. McKeen, M. Firestein, D. Munkittrick, M. Triggs, C. Kass, W. Dalsen regarding status, strategy for interrogatory and request for production responses across all revenue bond adversary proceedings, preparation for meet and confer and joint status report (0.50); Conference with M. Firestein regarding same (0.10); Participate in telephonic meet and confer with M. Firestein, M. Triggs, C. Kass, D. Munkittrick, C. Kass, N. Moser, E. McKeen, A. Pavel, A. Miller, W. Natbony, J. Hughes, other monolines' counsel (1.50); Conference with M. Firestein and M. Triggs regarding same (0.10); Conference with M. Firestein, M. Triggs, C. Kass, A. Pavel, E. McKeen, P. Friedman regarding same (0.20); Conference with M. Firestein, M. Triggs regarding same (continued) (0.10); E-mails with M. Firestein, M. Triggs, C. Kass, W. Dalsen, N. Moser, D. Munkittrick, M. Bienenstock regarding draft interrogatory responses across revenue bond adversary proceedings, responses to requests for admission, joint status report (0.50); Conference with M. Firestein regarding joint status report (0.20); E-mails with E. McKeen, A. Pavel, M. Firestein, W. Dalsen, M. Triggs regarding discovery responses across adversary proceedings (0.20). | 3.70 | 3,156.10 |
| 23 Feb 2021 | Triggs, Matthew | 210 | Meet and confer call regarding discovery (1.40); Call with O'Melveny regarding meet and confer call (0.50). | 1.90 | 1,620.70 |
| 23 Feb 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding claims litigation review (0.60); Begin drafting chart of master litigation claims (1.40); E-mails with E. Chernus regarding fix to case number in relativity data (0.30); E-mails with B. Eisenberg regarding child claims review set-up (0.40); E-mails with A. Bloch and J. Sosa regarding claimant objecting to ACR transfer and next steps (0.40); E-mail with J. Sosa regarding claim with no basis for asserted liability (0.30); Begin work drafting omnibus objection related to duplicative claims regarding a particular litigation (0.50). | 3.90 | 3,326.70 |
| 23 Feb 2021 | Dalsen, William D. | 210 | Correspondence with S. Cooper and C. Febus regarding confirmation objection project (0.10). | 0.10 | 85.30 |
| 23 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.50 | 426.50 |
| 23 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 0.70 | 597.10 |
| 23 Feb 2021 | Ovanesian, Michelle M. | 210 | Review Constructora Supreme Court case and revise memorandum accordingly. | 2.00 | 1,706.00 |
| 23 Feb 2021 | Ovanesian, Michelle M. | 210 | Review Constructora takeover agreements for any relevant information to add to memorandum. | 1.00 | 853.00 |
| 23 Feb 2021 | Ovanesian, Michelle M. | 210 | Coordinate with J. Sosa regarding Spanish pleadings in Constructora litigation. | 0.20 | 170.60 |
| 23 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 0.10 | 85.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 0.10 | 85.30 |
| 23 Feb 2021 | Sockett, Nicole | 210 | Review proofs of claims to identify potential class actions and related underlying litigations. | 1.50 | 1,279.50 |
| 23 Feb 2021 | Stafford, Laura | 210 | Call with D. Raymer, L. Wolf, J. Alonzo, M. Dale, et al. regarding Board document dataroom (0.80). | 0.80 | 682.40 |
| 23 Feb 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, J. Sosa regarding litigation claims review and claims reconciliation. | 0.60 | 511.80 |
| 23 Feb 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, E. Chernus, et al. regarding litigation claims review (0.60). | 0.60 | 511.80 |
| 23 Feb 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 597.10 |
| 23 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, M. Dale, M. Mervis regarding cash restriction analysis (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Stafford, Laura | 210 | Call with C. Peterson, S. Schaefer, A. Bargoot, J. Sosa, B. Eisenberg, et al. regarding litigation claims review (0.60). | 0.60 | 511.80 |
| 23 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding preparation for presentation regarding unsecured claims recovery (0.50). | 0.50 | 426.50 |
| 23 Feb 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (1.70). | 1.70 | 1,450.10 |
| 23 Feb 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.30 | 2,814.90 |
| 23 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 6.30 | 5,373.90 |
| 23 Feb 2021 | Victor, Seth H. | 210 | E-mails with L. Wolf, Y. Hong regarding edits to daily litigation tracker. | 0.40 | 341.20 |
| 23 Feb 2021 | Wolf, Lucy C. | 210 | E-mail correspondence with litigation charts team concerning questions to daily litigation chart entries. | 0.40 | 341.20 |
| 23 Feb 2021 | Wolf, Lucy C. | 210 | Weekly call with LPM Team regarding data room. | 0.90 | 767.70 |
| 23 Feb 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (6.90); Prepare for and conduct telephone conference with B. Eisenberg regarding review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (0.40). | 7.30 | 3,073.30 |
| 24 Feb 2021 | Dale, Margaret A. | 210 | E-mails with M. Mervis and R. Kim regarding call with P. Friedman related to AAFAF assistance related to disclosure statement issues regarding cash (0.30); Review and revise memorandum to AAFAF for use to obtain assistance from Commonwealth entities related to cash accounts for disclosure statement (0.20). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Feb 2021 | Dale, Margaret A. | 210 | Review draft of defendants' status report to court and potential discovery disputes (0.30); Teleconference with M. Firestein regarding forthcoming motion to compel (0.20). | 0.50 | 426.50 |
| 24 Feb 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Various telephone conferences with M. Triggs and L. Rappaport on strategy for status report content (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with L. Rappaport on status report strategy (0.20); Draft e-mail to Milbank on status report (0.20); Various telephone conferences with M. Triggs on joint status report strategy (0.30); Review summary judgment materials on new claims (0.30); Telephone conference with O'Melveny and Proskauer on joint status report strategy (0.30); Telephone conference with J. Hughes of Milbank on status report (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review and revise further joint report from Monoline and Board (1.50); Telephone conference with L. Rappaport on joint strategy (0.20); Telephone conference with Proskauer lawyers on joint status report strategy (0.20); Draft e-mail to M. Bienenstock on joint status report (0.30). | 5.10 | 4,350.30 |
| 24 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and A. Zapata regarding Board meeting on Friday February 26 (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 24 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding Board's responses to monolines' discovery requests in revenue bond litigation (0.30). | 0.30 | 255.90 |
| 24 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 24 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 24, 2021 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs regarding joint status report drafting, revisions (0.10); Conference with M. Firestein, M. Triggs regarding strategy for joint status conference (0.20); E-mails with M. Triggs, M. Firestein, B. Gottlieb regarding Government Parties section of draft joint status report, citations, revisions, strategy (1.20); Review, revise draft Government Parties section of draft joint status report and review source material as needed for positions and citations (2.30); Conferences with M. Triggs regarding same (0.40); Conferences with M. Firestein regarding same (0.20); Conferences with M. Firestein and M. Triggs regarding same (0.20); E-mails with J. Hughes, A. Pavel, E. McKeen, M. Firestein and M. Triggs regarding status, strategy for joint status report (0.20); Conferences with M. Firestein, M. Triggs, E. McKeen, A. Pavel regarding same (0.30); Conference with M. Firestein, M. Triggs, J. Hughes, A. Pavel regarding same (0.20); Review monolines' draft join status report, M. Firestein proposed edits, revised draft insert to joint status report, and edit and revise same (0.80); Conference with M. Firestein, M. Triggs, C. Kass, D. Munkittrick, W. Dalsen, B. Gottlieb, N. Moser regarding same, strategy (0.30); E-mails with M. Firestein, M. Triggs, C. Kass, D. Munkittrick, W. Dalsen, A. Pavel, E. McKeen regarding same (0.30); Conferences with M. Firestein, M. Triggs regarding same (0.40); E-mails with M. Firestein, M. Bienenstock, M. Dale, M. Triggs, C. Kass, A. Pavel, E. McKeen, D. Munkittrick, W. Dalsen regarding draft joint status report, revisions, proposed insert to joint status report, meet and confer and discovery schedule (0.20); Conference with M. Firestein regarding same (0.20). | 7.50 | 6,397.50 |
| 24 Feb 2021 | Triggs, Matthew | 210 | Call with M. Firestein and L. Rappaport regarding status report issues (0.20); Call with O'Melveny regarding status report (0.30); Call with opposing counsel regarding status report (0.20); Review of monolines' proposed status report (0.30); Review and propose revisions to monolines' draft (0.50); Revise Board's portion of status report (5.10); Additional revisions to status report to address proposed submission of monolines (2.30). | 8.90 | 7,591.70 |
| 24 Feb 2021 | Bargoot, Alexandra | 210 | Continue chart of master claims (1.10); Call with L. Stafford regarding counterclaims (0.30); E-mail to P. Possinger and E. Barak regarding counterclaims in ADR process with assessment of underlying litigation and potential further offers (0.70); Begin work on further offers to respond to counteroffers received (0.20); E-mails with E. Chernus regarding PDFs of master claims (0.20); Review PDFs of master claims for circulation to team (0.20); E-mails with B. Eisenberg regarding edits to tagging panel for child claims review (0.30); Draft review protocol with explanation and instructions for review team of child claims review and ask review team to begin the review (1.10). | 4.10 | 3,497.30 |
| 24 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.50 | 1,279.50 |
| 24 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose litigation chart (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Feb 2021 | Griffith, Jessica M. | 210 | Claims review of child claims in connection with determining liabilities asserted against the Commonwealth. | 0.80 | 682.40 |
| 24 Feb 2021 | Jones, Erica T. | 210 | E-mail P. Possinger, H. Waxman, M. Palmer and T. Mungovan regarding plan of adjustment objections (0.20); E-mail L. Wolf and L. Stafford regarding disclosure statement (0.20); Call S. McGowan to discuss disclosure statement (0.30); Attend weekly litigation team call regarding disclosure statement (0.50). | 1.20 | 1,023.60 |
| 24 Feb 2021 | Ma, Steve | 210 | Analyze issues regarding Suiza Dairy. | 0.30 | 255.90 |
| 24 Feb 2021 | Ovanesian, Michelle M. | 210 | Coordinate with paralegals regarding machine translations of certain Constructora litigation documents. | 0.50 | 426.50 |
| 24 Feb 2021 | Palmer, Marc C. | 210 | E-mail with A. Deming and L. Stafford concerning 288 omnibus response. | 0.20 | 170.60 |
| 24 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 1.00 | 853.00 |
| 24 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot regarding ADR counteroffers (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 24 Feb 2021 | Stafford, Laura | 210 | Call with S. Schaefer, E. Chernus, L. Silvestro, J. Alonzo, and L. Wolf regarding discovery management (0.60); Confer with J. Alonzo regarding same (0.20). | 0.80 | 682.40 |
| 24 Feb 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding litigation claims review (0.70). | 0.70 | 597.10 |
| 24 Feb 2021 | Stafford, Laura | 210 | Call with A. Bargoot, E. Chernus, O. Friedman, J. Sosa regarding litigation claims review (0.50). | 0.50 | 426.50 |
| 24 Feb 2021 | Stafford, Laura | 210 | Call with L. Wolf, J. Griffith, B. Blackwell, S. Ma, et al. regarding disclosure statement updates (0.50). | 0.50 | 426.50 |
| 24 Feb 2021 | Stafford, Laura | 210 | Call with Y. Hong regarding disclosure statement updates (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | 682.40 |
| 24 Feb 2021 | Stafford, Laura | 210 | Review and analyze letter regarding dairy producer claims (0.60). | 0.60 | 511.80 |
| 24 Feb 2021 | Teran, Alan S. | 210 | Quality-control of child claims related to master claim 32044. | 1.90 | 1,620.70 |
| 24 Feb 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.90 | 767.70 |
| 24 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 7.30 | 6,226.90 |
| 24 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.40 | 341.20 |
| 24 Feb 2021 | Wolf, Lucy C. | 210 | Call with J. Alonzo and L. Stafford concerning tracking Puerto Rico discovery. | 0.60 | 511.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | | 30 Mar 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Feb 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (6.70); E-mail to B. Eisenberg, E. Chernus, and J. Sosa regarding review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (0.30); E-mail from A. Bargoot regarding child class action quality-check review, part 1 (0.30); Review, analysis and coding of documents in child class action quality-check review, part 1 (2.90). | 10.20 | 4,294.20 |
| 24 Feb 2021 | Peterson, Cathleen P. | 210 | Participate in claims review workflow planning call with B. Eisenberg, L. Stafford, A. Bargoot. | 0.20 | 84.20 |
| 25 Feb 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring group call. | 0.50 | 426.50 |
| 25 Feb 2021 | Dale, Margaret A. | 210 | Conference call with S. Cooper, C. Febus, W. Dalsen and J. Levitan regarding macroeconomic issues and potential confirmation objections (0.50); E-mails with M. Mervis and R. Kim regarding edits to disclosure statement regarding cash and working capital sections (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | 682.40 |
| 25 Feb 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Feb 2021 | Firestein, Michael A. | 210 | Draft strategic e-mail to L. Rappaport on joint status report issues (0.20); Draft joint status report e-mail to M. Triggs (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft e-mail to O'Melveny on strategy for joint status report including multiple e-mails on same (0.70); Multiple telephone conferences with M. Triggs on joint report strategy (0.90); Multiple telephone conferences with L. Rappaport on disclosure statement revisions (0.30); Various telephone conferences with M. Triggs and L. Rappaport on joint report strategy (0.60); Review Board best interest presentation for ERS for impact on plan (0.20); Review O'Melveny edits to preliminary draft of joint statement (0.20); Review M. Bienenstock edits on joint statement and draft further strategic e-mail to M. Bienenstock (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft disclosure statement inserts on PBA for plan and related e-mail to L. Stafford (1.00); Draft multiple e-mails to Monoline counsel on revisions to joint status report (0.90); [REDACTED: Work relating to court-ordered mediation] (0.40); Telephone conference with T. Mungovan on possible complaint amendment on summary judgment (0.20); Review case law on constitutionality of bond issues (0.30); Draft multiple memoranda to C. Kass on debt limit issues for summary judgment (0.50); Review Board proposal to UCC (0.30); Draft e-mail to B. Rosen on Board proposal (0.10); Draft e-mail to O'Melveny on redaction issues for joint report (0.20); Prepare subpoenas for filing as part of revised joint report (0.20); Telephone conference with A. Pavel on document production issues for status report (0.20). | 8.50 | 7,250.50 |
| 25 Feb 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.50); E-mail B. Rosen regarding disclosure legislation (0.10). | 0.60 | 511.80 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | Review letter from Jones Day to Board concerning Accellion data breach and its impact on Board (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | Review materials provided by C. Chavez in connection with strategy session with Board on February 25 (0.40). | 0.40 | 341.20 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein and counsel for monolines concerning additions and edits to Joint Status Report to court concerning discovery and scheduling (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Dalsen regarding letter from Jones Day to Board concerning Accellion data breach and its impact on Board (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Feb 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Possinger, Paul V. | 210 | Status call with restructuring team regarding Commonwealth plan and other tasks. | 0.50 | 426.50 |
| 25 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Bienenstock, M. Triggs, C. Kass, B. Gottlieb regarding Board's edits to draft joint status report, government parties' insert, appendix, exhibits, redactions, defendants' revised joint status report and revised section of report, revisions, strategy (2.50); E-mails with M. Firestein, M. Triggs, J. Hughes, A. Pavel, E. McKeen regarding draft joint status report, government parties' insert, appendix, exhibits, redactions, defendants' revised joint status report and revised section of report, revisions (0.40); Conferences with M. Firestein, M. Triggs, B. Gottlieb regarding same (2.00); E-mails with M. Firestein, M. Triggs, A. Pavel, E. McKeen regarding Board's edits to draft joint status report, government parties' insert, appendix, exhibits, redactions, revisions, defendants' revisions, additional edits (0.50); E-mails with H. Bauer, G. Miranda, M. Triggs, M. Firestein regarding draft joint status report, appendix, filing (0.20). | 5.60 | 4,776.80 |
| 25 Feb 2021 | Rosen, Brian S. | 210 | Proskauer restructuring team call regarding open items (0.50); Memorandum to J. Levitan regarding dischargeability issue (0.10); Memorandum to L. Osaben regarding disclosure statute (0.20). | 0.80 | 682.40 |
| 25 Feb 2021 | Triggs, Matthew | 210 | Review and revise appendix and supporting materials (3.80); Review of analysis regarding summary judgment possibilities concerning unsecured claims (0.40); Revise joint stipulation to internal revisions and O'Melveny proposed inserts (4.60); Review of revisions from Monolines (0.30); Propose revisions and revised based on anticipated Monolines (1.60). | 10.70 | 9,127.10 |
| 25 Feb 2021 | Alonzo, Julia D. | 210 | Review and revise chart listing all parties' financial advisors and counsel in all cases (4.70); Correspond with L. Stafford, L. Silvestro and M. Dale regarding same (0.70). | 5.40 | 4,606.20 |
| 25 Feb 2021 | Bargoot, Alexandra | 210 | Draft memorandum regarding ACR procedures and status for Board (2.30); E-mails with L. Stafford regarding same (0.20); E-mails with S. Reut and other claims litigation review team members answering questions regarding claims substance and child claim review (0.80); E-mails with Alvarez Marsal regarding claims in claims litigation review (0.30); Call with L. Stafford, Alvarez Marsal, and AAFAF representative regarding claims reconciliation (1.20); Draft model for further offer letters to claimants in ADR (0.90). | 5.70 | 4,862.10 |
| 25 Feb 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team coordination meeting with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.10 | 938.30 |
| 25 Feb 2021 | Fishkind, Peter | 210 | Adjustments to deficient bond claim omnibus objection exhibit descriptions (0.90); Correspondence with M. Zeiss regarding bond claim (0.20). | 1.10 | 938.30 |
| 25 Feb 2021 | Griffith, Jessica M. | 210 | Claims review of child claims in connection with determining liabilities asserted against the Commonwealth. | 1.20 | 1,023.60 |
| 25 Feb 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.00 | 853.00 |
| 25 Feb 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.50 | 426.50 |
| 25 Feb 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |
| 25 Feb 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team to discuss workstreams and case updates. | 0.50 | 426.50 |
| 25 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth's Department of Family. | 2.50 | 2,132.50 |
| 25 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 0.90 | 767.70 |
| 25 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 0.80 | 682.40 |
| 25 Feb 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, J. Levitan, E. Barak, P. Possinger, E. Stevens, D. Desatnik, S. Ma, J. Peterson, M. Wheat, B. Blackwell, M. Volin, and L. Osaben regarding case status. | 0.50 | 426.50 |
| 25 Feb 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team call including B. Rosen and others discussing case strategy and status. | 0.50 | 426.50 |
| 25 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, et al. regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Stafford, Laura | 210 | Call with R. Valentin, J. Herriman, A. Bargoot, K. Harmon, et al. regarding ACR and ADR implementation (1.20). | 1.20 | 1,023.60 |
| 25 Feb 2021 | Stafford, Laura | 210 | E-mails with J. Herriman and J. Sosa regarding no liability claims (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Stafford, Laura | 210 | Review and revise ADR further offer (0.40). | 0.40 | 341.20 |
| 25 Feb 2021 | Stafford, Laura | 210 | Review and revise draft ACR talking points (0.80). | 0.80 | 682.40 |
| 25 Feb 2021 | Teran, Alan S. | 210 | Finish quality-control of child claims related to master claims 32044 and 103072. | 1.00 | 853.00 |
| 25 Feb 2021 | Teran, Alan S. | 210 | Quality-control of child claims related to master claims 50221 and 104127. | 1.80 | 1,535.40 |
| 25 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 5.30 | 4,520.90 |
| 25 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.00 | 853.00 |
| 25 Feb 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Feb 2021 | Wheat, Michael K. | 210 | Participate bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Kay, James | 210 | E-mail to B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.10); E-mail from B. Eisenberg concerning identification of same claimant multiple litigation against the Commonwealth of Puerto Rico (0.10); Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (5.70); E-mails to A. Bargoot regarding Child Class Action QC Review, Part 1 (0.80); E-mail from A. Bargoot regarding Child Class Action QC Review, Part 1 (0.10). | 6.80 | 2,862.80 |
| 25 Feb 2021 | Peterson, Cathleen P. | 210 | Analyze Accellion data breach report from Jones Day (.25); Correspond with W. Dalsen, Y. Ike regarding follow-up research (.25). | 0.50 | 210.50 |
| 26 Feb 2021 | Dale, Margaret A. | 210 | Conference call with B. Rosen, J. Alonzo, L. Stafford, S. Ma, J. Esses, J. Sosa and E. Wertheim regarding plan and disclosure data room (0.50); Conference with debt capacity/stale and PRASA team regarding confirmation objections (0.30). | 0.80 | 682.40 |
| 26 Feb 2021 | Dale, Margaret A. | 210 | Teleconference with M. Firestein regarding upcoming motion to compel (0.20). | 0.20 | 170.60 |
| 26 Feb 2021 | Firestein, Michael A. | 210 | Review as-filed joint status report and related exhibits (0.30); Further review of Board plan proposal to UCC (0.20); Telephone conference with L. Rappaport on disclosure statement content revisions (0.20); Draft disclosure statement litigation inserts including multiple iterations of same and related drafting of e-mail to L. Wolf (0.80); Review PSA power point explanatory deck (0.30); Review unmistakability issues on revenue bonds (0.20); Review multiple orders on joint status report and motion to compel (0.20); [REDACTED: Work relating to court-ordered mediation] (1.30); Draft multiple correspondence to O'Melveny and M. Dale on discovery motion to compel issues (0.40); Telephone conference with L. Rappaport on discovery issues across all summary judgment motions and motion to compel and disclosure statement (0.20); Review E. Stevens memorandum on new summary judgment issues and draft memorandum to C. Kass, L. Rappaport, and M. Triggs on strategy for same across all revenue bonds (0.50); Draft multiple correspondence to M. Dale on motion to compel and strategy issues (0.20). | 4.80 | 4,094.40 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, M. Lopez, C. Chavez, and C. Ortiz regarding draft responses to questions raised during public meeting (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding joint status report regarding scheduling and discovery in revenue bond litigation (0.20). | 0.20 | 170.60 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | Review joint status report regarding scheduling and discovery in revenue bond litigation (0.40). | 0.40 | 341.20 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | Revise draft responses to questions raised during public meeting concerning Act 80 and various pension laws (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 25, 2021 (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Dalsen, J. Levitan, M. Dale, and C. Peterson regarding Accellion FTA security incident at Jones Day and its impact on Board (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez, C. Chavez, and C. Ortiz regarding draft responses to questions raised during public meeting concerning Act 80 and various pension laws (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Rappaport, Lary Alan | 210 | Review Magistrate Judge Dein's scheduling order for motion to compel (0.10); E-mails with M. Firestein, M. Triggs, C. Kass, E. McKeen, A. Pavel regarding same (0.20); Conferences with M. Firestein regarding same, discovery, meet and confer, strategy (0.30); Conference with A. Pavel regarding discovery (0.20); E-mail with M. Bienenstock, C. Kass, M. Firestein, M. Triggs, E. Barak, D. Desatnik, D. Munkittrick, W. Dalsen regarding draft responses to interrogatories (0.20). | 1.00 | 853.00 |
| 26 Feb 2021 | Waxman, Hadassa R. | 210 | Review Board deck explaining the plan support agreement for future work on plan support agreement litigation (1.20); E-mails involving M. Dale, E. Jones, T. Mungovan, and other members of Proskauer litigation team regarding same (0.50). | 1.70 | 1,450.10 |
| 26 Feb 2021 | Alonzo, Julia D. | 210 | Review and revise chart of parties' financial advisors and counsel (3.20); Correspond with M. Dale regarding same (0.40). | 3.60 | 3,070.80 |
| 26 Feb 2021 | Bargoot, Alexandra | 210 | Call with Alvarez Marsal led by L. Stafford regarding claims reconciliation (0.70); Call led by L. Stafford regarding claims litigation review (0.30); Adapt model further offer letter to two claims and send to Prime Clerk to serve on claimants (1.40); E-mails with local counsel regarding translation edits to model further offer letter (0.20); E-mails with L. Stafford and associates drafting claim objections regarding the final list of objections (0.20); Further e-mails responding to questions about claims litigation review from review team (0.50). | 3.30 | 2,814.90 |
| 26 Feb 2021 | Bloch, Aliza H. | 210 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.70). | 0.70 | 597.10 |
| 26 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 3.50 | 2,985.50 |
| 26 Feb 2021 | Fishkind, Peter | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.70); Teleconference and correspondence with L. Stafford regarding bond claims (0.20); E-mail to A. Bargoot with analysis (0.20). | 1.10 | 938.30 |
| 26 Feb 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.80 | 1,535.40 |
| 26 Feb 2021 | Jones, Erica T. | 210 | E-mail W. Fassuliotis, J. Sosa, and T. Singer regarding deadlines review call (0.10); E-mail L. Wolf and L. Stafford regarding disclosure statement (0.10). | 0.20 | 170.60 |
| 26 Feb 2021 | McGowan, Shannon D. | 210 | Call with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding POA objections project. | 0.90 | 767.70 |
| 26 Feb 2021 | Ovanesian, Michelle M. | 210 | Continue to review machine-translated pleadings for Constructora litigation memorandum. | 5.00 | 4,265.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Feb 2021 | Ovanesian, Michelle M. | 210 | Update memorandum on Constructora litigation. | 1.00 | 853.00 |
| 26 Feb 2021 | Palmer, Marc C. | 210 | Phone call with L. Lerner concerning proposed orders (0.30); Draft proposed orders for adjourned omnibus objections (0.70); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.60). | 1.60 | 1,364.80 |
| 26 Feb 2021 | Pedram, Shiva | 210 | Spoke with R. Samuels regarding protocol for master claims review. | 0.50 | 426.50 |
| 26 Feb 2021 | Pedram, Shiva | 210 | Analyze master complaints and child claims asserted against the Commonwealth to assess the claim. | 2.60 | 2,217.80 |
| 26 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 2.30 | 1,961.90 |
| 26 Feb 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth's Department of Correction and Rehabilitation. | 1.50 | 1,279.50 |
| 26 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 1.50 | 1,279.50 |
| 26 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, A. Bargoot, P. Fishkind, et al. regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 26 Feb 2021 | Stafford, Laura | 210 | Call with Y. Ike, S. Schaefer, A. Bargoot, et al. regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Stafford, Laura | 210 | Call with M. Dale, B. Rosen, J. Alonzo, S. Ma, J. Esses, et al. regarding Board document dataroom (0.70). | 0.70 | 597.10 |
| 26 Feb 2021 | Stafford, Laura | 210 | Call with J. Herriman, R. Valentin, W. Burgos regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 26 Feb 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 26 Feb 2021 | Teran, Alan S. | 210 | Quality-control of child claims related to master claim 114167. | 1.50 | 1,279.50 |
| 26 Feb 2021 | Teran, Alan S. | 210 | Finish quality-control of child claims related to master claims 50221 and 104127. | 1.10 | 938.30 |
| 26 Feb 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits - litigation claims review and analysis. | 5.30 | 4,520.90 |
| 26 Feb 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.40 | 1,194.20 |
| 26 Feb 2021 | Wolf, Lucy C. | 210 | E-mail communications regarding questions on daily litigation chart entries. | 0.30 | 255.90 |
| 26 Feb 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (3.10); Review, analysis and coding of documents concerning Child Class Action QC Review, Part 1 (3.10). | 6.20 | 2,610.20 |
| 27 Feb 2021 | Firestein, Michael A. | 210 | Partial review of revised disclosure statement litigation summaries (0.40); Telephone conference with L. Rappaport and M. Triggs on interrogatory responses across all instrumentalities (0.20). | 0.60 | 511.80 |
| 27 Feb 2021 | Mervis, Michael T. | 210 | Review R. Kim edit and Exhibit J to disclosure statement. | 0.20 | 170.60 |
| 27 Feb 2021 | Mungovan, Timothy W. | 210 | Review litigation update for February 26, 2021 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with L. Rappaport regarding Milliman's production to Ambac in response to its Rule 2004 request (0.20). | 0.20 | 170.60 |
| 27 Feb 2021 | Triggs, Matthew | 210 | Revise disclosure statement insert (0.80); Call with M. Firestein and L. Rappaport regarding discovery strategy (0.20). | 1.00 | 853.00 |
| 27 Feb 2021 | Bargoot, Alexandra | 210 | E-mails with J. Sosa regarding ADR claims and counteroffers (0.30). | 0.30 | 255.90 |
| 27 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.20 | 170.60 |
| 27 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose litigation update and chart (0.40). | 0.40 | 341.20 |
| 27 Feb 2021 | Jones, Erica T. | 210 | E-mail S. McGowan, T. Mungovan, G. Brenner, M. Palmer, L. Osaben, J. Sazant, and P. Possinger, regarding Appeal Nos. 18-1777 and 18-2154 (0.10); E-mail M. Chandramouli regarding POA objections portal (0.10); E-mail L. Stafford and J. Alonzo regarding same (0.20); E-mail S. McGowan and C. Rogoff regarding plan of adjustment objections assignments (0.20). | 0.60 | 511.80 |
| 27 Feb 2021 | Sanchez Tavarez, Genesis G. | 210 | Review and analyze litigation claims. | 0.10 | 85.30 |
| 27 Feb 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 1 (2.80). | 2.80 | 1,178.80 |
| 28 Feb 2021 | Firestein, Michael A. | 210 | Review deadline chart to prepare for call on all Commonwealth adversaries including district court and new appellate dockets (0.30); Review extensive meet and confer correspondence from defendants across all instrumentalities (0.50); Telephone conference with T. Mungovan on discovery strategy across all summary judgment motions (0.30); Draft memorandum on litigation strategy (0.40); Telephone conference with L. Rappaport on overall production strategy (0.20); Further partial review of disclosure statement edits and draft e-mail to L. Wolf and L. Stafford on strategy for same (0.30); Review cash disbursement inserts in disclosure statement and draft e-mail to L. Rappaport on same (0.20); Telephone conference with L. Rappaport on disclosure statement regarding cash issues (0.10). | 2.30 | 1,961.90 |
| 28 Feb 2021 | Mervis, Michael T. | 210 | Telephone conference with R. Kim regarding disclosure statement issues (0.90); Follow-up correspondence regarding same (0.10). | 1.00 | 853.00 |
| 28 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding revenue bond discovery (0.30). | 0.30 | 255.90 |
| 28 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Triggs, M. Bienenstock, C. Kass, D. Munkittrick, W. Dalsen, P. Fishkind, A. Pavel, E. McKeen regarding draft discovery responses across revenue bond adversary proceedings, revisions, strategy (0.40); Review monolines meet and confer letter (0.20); E-mails with T. Mungovan, M. Dale, M. Firestein, C. Kass, M. Triggs, D. Munkittrick, W. Dalsen, A. Pavel, E. McKeen regarding same (0.30); Conferences with M. Firestein regarding same (0.30); E-mails with J. Hughes, M. Dale, M. Firestein, A. Pavel regarding meet and confer (0.10). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Feb 2021 | Bargoot, Alexandra | 210 | Revise disclosure statement (0.20); E-mails with J. Sosa regarding ADR counteroffers (0.10). | 0.30 | 255.90 |
| 28 Feb 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | 85.30 |
| 28 Feb 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |
| 28 Feb 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.10 | 85.30 |
| 28 Feb 2021 | Ma, Steve | 210 | Follow-up with E. Barak regarding research memoranda. | 0.20 | 170.60 |
| 28 Feb 2021 | McGowan, Shannon D. | 210 | Review case filings and draft daily litigation tracker. | 0.90 | 767.70 |
| 28 Feb 2021 | Stafford, Laura | 210 | Review and analyze claims reports (0.60). | 0.60 | 511.80 |
| 28 Feb 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 28 Feb 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.20 | 170.60 |
| 28 Feb 2021 | Peterson, Cathleen P. | 210 | Analyze potential implication of Accellion data breach (0.60); Correspond with W. Dalsen, M. Dale regarding potential follow-up inquiries for Jones Day to assess potential scope and risk (0.80). | 1.40 | 589.40 |
| **Analysis and Strategy Sub-Total** | | | | **1,297.00** | **$1,037,609.80** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Asnis, Griffin M. | 212 | Telephone call with D. McPeck and E. Cohen regarding upcoming ACR/ADR deadlines and outstanding tasks to be completed. | 1.00 | 291.00 |
| 01 Feb 2021 | Cohen, Elliot R. | 212 | Attend call with D. McPeck regarding instruction on transfer of the third status notice document into the ADR tracker (0.40); Create and send deadlines e-mail for A. Bargoot and L. Stafford (0.50); Transfer the third status notice document sent by D. McPeck into each claim listed on the document found in the ADR tracker (4.10); Attend call with D. McPeck and G. Asnis regarding ACR and ADR assignments (1.00). | 6.00 | 1,746.00 |
| 01 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Prepare and send e-mail to group regarding upcoming omnibus hearing and hearing deadlines (0.30). | 0.60 | 174.60 |
| 01 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Update order summary chart (2.00); Circulate and verify master Board case status chart (0.40). | 4.00 | 1,164.00 |
| 01 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize accepted offers in ADR chart for attorney review (2.10); Call with E. Cohen regarding same (0.40); Revise ACR and ADR deadlines calendar (2.30); Revise ACR and ADR deadlines list (1.30); Call with G. Asnis and E. Cohen regarding same (1.00). | 7.10 | 2,066.10 |
| 01 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings on secure firm database (3.10). | 3.10 | 902.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Feb 2021 | Monforte, Angelo | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.20 | 58.20 |
| 01 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 01 Feb 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III case docket and compile and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | 116.40 |
| 01 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue preparation of master workbook detailing claims analysis including QC of data collection. | 4.80 | 1,396.80 |
| 01 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue review of claim materials in connection with litigation claim review. | 4.90 | 1,425.90 |
| 01 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.90 | 552.90 |
| 02 Feb 2021 | Asnis, Griffin M. | 212 | Compile and document all claimants listed in 5th through 8th ACR transfers (1.20); Update all 3rd ACR transfer claims in Excel to reflect correct government initiation of process dates (1.00); Update document folder for ADR claim 389 in SharePoint (0.30). | 2.50 | 727.50 |
| 02 Feb 2021 | Cohen, Elliot R. | 212 | Transfer the third status notice document sent by D. McPeck into each claim listed on the document found in the ADR tracker (1.20); Compile master excel spreadsheet including a list of entries from ACR transfer notices one through eight (6.30). | 7.50 | 2,182.50 |
| 02 Feb 2021 | Cook, Alexander N. | 212 | Compile January pleadings from PacerPro and prepare for upload to Relativity database, per D. McPeck. | 4.80 | 1,396.80 |
| 02 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); Review 2/1 hearing transcript and add same to document repository (0.10). | 0.30 | 87.30 |
| 02 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update litigation charts in connection with same (1.10); Update portal to reflect new cases (0.60); Review Board case statistics to inform presentation for new associates (1.20). | 3.80 | 1,105.80 |
| 02 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize accepted offers in ADR chart for attorney review (2.50); Revise ACR and ADR deadlines calendar (2.30); Revise ACR and ADR deadlines list (2.30); Revise ACR tracker (3.10). | 10.20 | 2,968.20 |
| 02 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings on secure firm database (4.60). | 4.60 | 1,338.60 |
| 02 Feb 2021 | Monforte, Angelo | 212 | Review transcripts of hearings held from May 2019 through March 2020 and compile transcripts in which L. Despins appeared per M. Ovanesian. | 1.60 | 465.60 |
| 02 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 02 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.40); Review pleadings for same (0.80); Draft next omnibus hearing agenda (0.40). | 1.60 | 465.60 |
| 02 Feb 2021 | Schaefer, Shealeen E. | 212 | E-mails with Proskauer eDiscovery regarding claims database uploads and organization. | 0.20 | 58.20 |
| 02 Feb 2021 | Schaefer, Shealeen E. | 212 | Update and organize claims databases incorporating additional materials. | 1.40 | 407.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue preparation of master workbook detailing claims analysis including quality check of data collection. | 5.80 | 1,687.80 |
| 02 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.90 | 552.90 |
| 02 Feb 2021 | Singer, Tal J. | 212 | Review Title III dockets (0.40); Update lift stay chart for S. Ma (0.40). | 0.80 | 232.80 |
| 02 Feb 2021 | Chernus, Eric R. | 212 | Discuss claims review project with case team, and claim delivery methods (0.40); Set up an SFTP folder and account for delivering new claims and mailings documents for team review (0.30). | 0.70 | 203.70 |
| 03 Feb 2021 | Asnis, Griffin M. | 212 | Compile and document in Excel all ADR claims from 1st-9th transfers (1.00); Draft ACR/ADR deadlines e-mail to A. Bargoot with E. Cohen (0.20). | 1.20 | 349.20 |
| 03 Feb 2021 | Cohen, Elliot R. | 212 | Compile ADR transfer notice claims into an excel spreadsheet for G. Asnis to combine (3.10); Revise master excel of transfer notice claims for ACR to D. Ostrovskiy (0.90). | 4.00 | 1,164.00 |
| 03 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.10). | 0.10 | 29.10 |
| 03 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | 232.80 |
| 03 Feb 2021 | Monforte, Angelo | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.20 | 58.20 |
| 03 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 03 Feb 2021 | Monforte, Angelo | 212 | Review transcripts of hearings held in August 2019 and compile same in which L. Despins appeared per M. Ovanesian. | 0.40 | 116.40 |
| 03 Feb 2021 | Monforte, Angelo | 212 | Review, revise, and distribute chart tracking protective orders issued by Judge Swain and Dein per J. Alonzo. | 0.80 | 232.80 |
| 03 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.30). | 0.50 | 145.50 |
| 03 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claims materials to update collections and tracker with supplemental data. | 6.80 | 1,978.80 |
| 03 Feb 2021 | Silvestro, Lawrence T. | 212 | Review Board website to locate certain budgets and revised fiscal plans (0.60). | 0.60 | 174.60 |
| 03 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | 349.20 |
| 03 Feb 2021 | Fox, Rachel L. | 212 | Imported transcripts into Case Notebook for upcoming review. | 0.30 | 87.30 |
| 04 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.10). | 0.10 | 29.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Update case distribution list to include new deadlines team associates (2.00); Call with L. Silvestro to discuss the same (0.50). | 4.50 | 1,309.50 |
| 04 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 04 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 04 Feb 2021 | Schaefer, Shealeen E. | 212 | E-mails with Proskauer eDiscovery regarding claims database uploads and organization. | 0.20 | 58.20 |
| 04 Feb 2021 | Schaefer, Shealeen E. | 212 | Review and quality check Prime Clerk claims data. | 4.70 | 1,367.70 |
| 04 Feb 2021 | Schaefer, Shealeen E. | 212 | Revisions to master tracking document detailing claims information. | 3.20 | 931.20 |
| 04 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | 349.20 |
| 04 Feb 2021 | Fox, Rachel L. | 212 | Imported transcripts into Case Notebook for upcoming review. | 0.30 | 87.30 |
| 04 Feb 2021 | Chernus, Eric R. | 212 | Resolve download time-out issues with Prime Clerk and download claims and mailings files (0.30); Review downloaded claims documents sent by Prime Clerk (0.40); Check newly sent claims documents against previous delivery and escalate questions regarding discrepancies (0.70); Discuss missing file issues with Prime Clerk and resolve outstanding documents (0.40); Review document naming and discuss extracting claims number with case team and vendor (0.60). | 2.40 | 698.40 |
| 05 Feb 2021 | Asnis, Griffin M. | 212 | Coordinate ACR/ADR deadlines update e-mail with E. Cohen (0.20). | 0.20 | 58.20 |
| 05 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 05 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Monitor filings for deadline updates (1.00); Circulate chart and made edits as directed (0.30); Sign up new deadlines associates to team listservs (0.20). | 3.30 | 960.30 |
| 05 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize all claims in ACR chart for attorney review (1.00). | 1.00 | 291.00 |
| 05 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 05 Feb 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding new appeal per J. Roberts. | 0.20 | 58.20 |
| 05 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.60). | 0.80 | 232.80 |
| 05 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue preparation of master workbook detailing litigation claims analysis including quality check of data collection. | 8.30 | 2,415.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.90 | 843.90 |
| 05 Feb 2021 | Singer, Tal J. | 212 | Update master parties in interest list. | 0.70 | 203.70 |
| 05 Feb 2021 | Singer, Tal J. | 212 | Review disclosure statement file on 2/28/20 in reference to plan support agreement (0.20); E-mail plan support agreement documents to B. Rosen (0.10). | 0.30 | 87.30 |
| 05 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with C. Peterson regarding upcoming document review (0.50); Conference with L. Stafford, M. Dale, D. Raymer, E. Chernus and C. Peterson regarding same (0.80); E-mails with C. Peterson regarding prior claim reviews (1.00). | 2.30 | 968.30 |
| 05 Feb 2021 | Chernus, Eric R. | 212 | Participate in call with M. Dale discussing claims organization project, scope, and time line (0.50); Review downloaded claims documents and share with case team, along with summary of loading issues, time lines, family association, and meta data overlay (0.60). | 1.10 | 320.10 |
| 06 Feb 2021 | Schaefer, Shealeen E. | 212 | E-mails with L. Stafford regarding supplemental claims collections and associated data sets. | 0.10 | 29.10 |
| 06 Feb 2021 | Schaefer, Shealeen E. | 212 | Review supplemental claims collections and associated worksheet to verify completeness of data set. | 0.90 | 261.90 |
| 06 Feb 2021 | Chernus, Eric R. | 212 | Review processing question regarding claims documents with vendor and provide additional directions (0.30). | 0.30 | 87.30 |
| 07 Feb 2021 | Schaefer, Shealeen E. | 212 | Prepare status e-mail to L. Stafford regarding claims review. | 0.30 | 87.30 |
| 07 Feb 2021 | Schaefer, Shealeen E. | 212 | Review e-mails from L. Stafford, M. Dale, eDiscovery and Legal Project Management team regarding claims review. | 0.30 | 87.30 |
| 07 Feb 2021 | Schaefer, Shealeen E. | 212 | Quality check data collection in connection with claims analysis. | 1.60 | 465.60 |
| 08 Feb 2021 | Asnis, Griffin M. | 212 | Attend meeting with A. Bargoot, E. Cohen, and D. Ostrovskiy to discuss latest updates to ACR tracker and outstanding tasks regarding claim uploads (1.10); Compile full list of ACR claims in Excel, tabbed by transfer number for transfers 1 through 5, for D. Ostrovskiy for upload (1.40); Telephone call with E. Cohen to discuss division of short-term paralegal tasks (0.60); Draft e-mail to A. Bargoot regarding blank claim amounts in ACR tracker (0.10); Revise ACR/ADR calendar deadlines and coordinate deadlines update e-mail to A. Bargoot with E. Cohen (0.50). | 3.70 | 1,076.70 |
| 08 Feb 2021 | Cohen, Elliot R. | 212 | Attend conference call with D. McPeck, D. Ostrovskiy and G. Asnis regarding ACR tracker updates (1.10); Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.70); Coordinate through phone calls with G. Asnis the master Excel separated based on ACR transfers (0.60). | 2.40 | 698.40 |
| 08 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.10). | 0.10 | 29.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90); Record productions on production tracker (0.70). | 2.50 | 727.50 |
| 08 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize accepted offers in ADR chart for attorney review (2.50); Revise ACR and ADR deadlines calendar (2.30); Revise ACR and ADR deadlines list (2.30). | 7.10 | 2,066.10 |
| 08 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 08 Feb 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.20 | 58.20 |
| 08 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (1.40). | 1.60 | 465.60 |
| 08 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue quality check of data collections in connection with claims analysis. | 3.60 | 1,047.60 |
| 08 Feb 2021 | Schaefer, Shealeen E. | 212 | Conference call with L. Stafford and eDiscovery regarding claims review. | 1.00 | 291.00 |
| 08 Feb 2021 | Silvestro, Lawrence T. | 212 | Review and locate plan support agreements (0.90). | 0.90 | 261.90 |
| 08 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | 349.20 |
| 08 Feb 2021 | Chernus, Eric R. | 212 | Review processed and loaded claims data and quality check against initial population (0.40); Release claims data to case team, along with document counts, claim number family counts, and searches (0.30); Discuss claims number overlay with vendor, and send updated directions based on case team feedback (0.50). | 1.20 | 349.20 |
| 09 Feb 2021 | Asnis, Griffin M. | 212 | Compile all ACR claims from 6-8th transfers in Excel for D. Ostrovskiy. | 0.80 | 232.80 |
| 09 Feb 2021 | Cook, Alexander N. | 212 | Prepare daily litigation summary for S. Victor. | 1.30 | 378.30 |
| 09 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.10). | 0.10 | 29.10 |
| 09 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.70); Review backup paralegal draft of PROMESA litigation chart in connection with same and make edits as necessary (1.60); Create e-mail distribution list for daily litigation case updates (0.40); Update case distribution lists for new PROMESA litigation chart associates (0.60). | 3.30 | 960.30 |
| 09 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize accepted offers in ADR chart for attorney review (2.50); Revise ACR and ADR deadlines calendar (2.30); Revise ACR and ADR deadlines list (2.30); Compile 2020 Commonwealth plan support agreements for attorney reference (0.70). | 7.80 | 2,269.80 |
| 09 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 09 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 09 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.50 | 145.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Feb 2021 | Schaefer, Shealeen E. | 212 | Quality check of data collections in connection with litigation claims analysis. | 5.20 | 1,513.20 |
| 09 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with E. Chernus, Y. Ike, C. Peterson, L. Stafford, A. Bargoot, J. Sosa, A. Teran, J. Velaz, and G. Sanchez regarding litigation claims review and analysis. | 1.00 | 291.00 |
| 09 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue preparation of master workbook detailing claims analysis including QC of data collection. | 2.40 | 698.40 |
| 09 Feb 2021 | Singer, Tal J. | 212 | Research regarding orders per J. Peterson. | 1.10 | 320.10 |
| 09 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.50 | 727.50 |
| 09 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with L. Stafford and S. Schaefer regarding review setup in Relativity and review protocol (2.00); E-mails with vendor regarding Relativity setup for review (1.00); Daily check-in call with L. Stafford, C. Peterson, A. Bargoot, D. Raymer, D. D'Amato, E. Chernus, S. Schaefer (1.50); E-mails with L. Stafford, M. Dale and C. Peterson regarding Inspired SOW for review and signature (0.50); Set up review batches and coding layout in Relativity (2.00); E-mails with Inspired regarding contract reviewers (0.80); E-mails with L. Stafford, A. Bargoot, J. Velez, A. Teran, J. Sosa, G. Sanchez Tavarez, C. Peterson, E. Chernus, J. Kay, B. Eisenberg and S. Schaefer about review batches (0.80). | 8.60 | 3,620.60 |
| 10 Feb 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.90); Compile a list of the number of claims transferred for the ACR transfer table for D. McPeck's review (1.10). | 2.00 | 582.00 |
| 10 Feb 2021 | Cook, Alexander N. | 212 | Prepare daily litigation updates chart for S. Victor. | 0.70 | 203.70 |
| 10 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Review backup paralegal draft of PROMESA litigation chart in connection with same and make edits as necessary (1.80); Draft troubleshooting e-mail distribution list for daily litigation case updates (0.60). | 3.20 | 931.20 |
| 10 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize accepted offers in ADR chart for attorney review (2.50); Revise ACR and ADR deadlines calendar (2.30); Revise ACR and ADR deadlines list (2.30); Compile 2020 Commonwealth plan support agreements for attorney reference (0.70). | 7.80 | 2,269.80 |
| 10 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 10 Feb 2021 | Monforte, Angelo | 212 | Review proposed omnibus objections to claims schedule regarding April objections and draft chart tracking same per A. Bargoot (0.70); Draft chart of April omnibus objections to claims with links to draft omnibus objections per A. Bargoot (0.50). | 1.20 | 349.20 |
| 10 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.30). | 0.50 | 145.50 |
| 10 Feb 2021 | Schaefer, Shealeen E. | 212 | E-mails with Proskauer eDiscovery regarding claims database uploads and organization. | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Feb 2021 | Schaefer, Shealeen E. | 212 | Prepare worksheet detailing specific claim numbers and associated litigation case details. | 5.60 | 1,629.60 |
| 10 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.60 | 174.60 |
| 10 Feb 2021 | Silvestro, Lawrence T. | 212 | Participate in disclosure statement check in conference call with L. Stafford and team. | 0.60 | 174.60 |
| 10 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | 669.30 |
| 10 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review, tag, and write notes for batches of low value Spanish language claims. | 3.70 | 1,557.70 |
| 10 Feb 2021 | Eisenberg, Benjamin R. | 212 | Change tags and issue codes within Relativity (0.60); Write and respond to team e-mails regarding coding layout (0.70). | 1.30 | 547.30 |
| 10 Feb 2021 | Friedman, Olga | 212 | Claims review check-in call with L. Stafford. | 0.50 | 210.50 |
| 10 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with B. Eisenberg about claims review requests in Relativity and review materials storage in SharePoint (2.00); E-mails with Inspired regarding digital SOW execution, review and training set up (1.50); Update coding panel in Relativity to include 55 read-only fields identified by L. Stafford (1.00); Daily check-in call with L. Stafford, C. Peterson, A. Bargoot, D. Raymer, D. D'Amato, E. Chernus, S. Schaefer (0.60); E-mails with vendor regarding securing duplicate documents, re-batching and access/permissions for contract reviewers (1.30); E-mails with L. Stafford regarding contract attorney candidates and daily report (0.80). | 7.20 | 3,031.20 |
| 11 Feb 2021 | Asnis, Griffin M. | 212 | Update ACR claims in Excel for the 6-8th transfers (0.60); Revise ACR/ADR master calendar to reflect new deadlines (0.50); Initiate upload of 4th ACR transfer claims to tracker (0.50); Call with E. Cohen regarding ACR/ADR deadlines calendar (0.60). | 2.20 | 640.20 |
| 11 Feb 2021 | Cohen, Elliot R. | 212 | Call with G. Asnis updates to the ACR/ADR deadlines calendar (0.60); Revise ACR transfers table and send to A. Bargoot and L. Stafford (1.10). | 1.70 | 494.70 |
| 11 Feb 2021 | Cook, Alexander N. | 212 | Prepare daily litigation chart, per S. Victor. | 0.80 | 232.80 |
| 11 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.10). | 0.10 | 29.10 |
| 11 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize accepted offers in ADR chart for attorney review (2.50); Revise ACR and ADR deadlines calendar (2.30); Revise ACR and ADR deadlines list (2.30); Compile all ADR notices of transfer and review for claim no. 15574 (1.00); Compile responses and acceptances of claim no. 15574 for attorney reference and review (1.00). | 9.10 | 2,648.10 |
| 11 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 2.20 | 640.20 |
| 11 Feb 2021 | Monforte, Angelo | 212 | Review internal database for sample Board discovery responses per B. Gottlieb. | 0.70 | 203.70 |
| 11 Feb 2021 | Monforte, Angelo | 212 | Review Title III case docket and distribute pleadings related to UCC's claim objection per L. Wolf. | 0.60 | 174.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 11 Feb 2021 | Oloumi, Nicole K. | 212 | Assist A. Bargoot with claims review. | 1.10 | 320.10 |
| 11 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.30). | 0.50 | 145.50 |
| 11 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and attorney document review team regarding litigation claims review and analysis. | 1.30 | 378.30 |
| 11 Feb 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional materials. | 1.40 | 407.40 |
| 11 Feb 2021 | Schaefer, Shealeen E. | 212 | Continue preparation of worksheet detailing specific claim numbers and associated litigation case details. | 1.90 | 552.90 |
| 11 Feb 2021 | Schaefer, Shealeen E. | 212 | Review and analysis of document collections to identify materials for attorney review in connection with plan confirmation. | 4.30 | 1,251.30 |
| 11 Feb 2021 | Silvestro, Lawrence T. | 212 | Review and prepare inventory associating all parties, counsel, and financial advisors, per M. Dale (4.90); Call with T. Singer regarding same (0.30). | 5.20 | 1,513.20 |
| 11 Feb 2021 | Singer, Tal J. | 212 | E-mails with M. Dale and L. Stafford regarding list of interested parties (0.20); Call with L. Silvestro regarding same (0.30); E-mail and call to A. Monforte regarding 9019 pleadings (0.20); E-mail regarding same to L. Wolf (0.20). | 0.90 | 261.90 |
| 11 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.60 | 756.60 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails to KLDiscovery regarding drop of former review candidate and permissions for new candidate (0.20). | 0.20 | 84.20 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise two different versions of daily report for L. Stafford (0.40); E-mails to L. Stafford regarding updated report (0.20). | 0.60 | 252.60 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review of meeting documents (0.20); Meeting with E. Chernus and J. Sosa regarding review of documents with double claims (0.30). | 0.50 | 210.50 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails to review team regarding new batches. | 0.20 | 84.20 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Uploading case documents to eDiscovery ShareDrive. | 0.20 | 84.20 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with Inspired team and Proskauer review team regarding start of review by contract attorneys. | 1.00 | 421.00 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code duplicate claims documents within saved search. | 2.70 | 1,136.70 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and coding of low value claims within review batches. | 2.50 | 1,052.50 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Updates to review Protocol (0.10); E-mail to Inspired Review regarding updates to new Protocol (0.10). | 0.20 | 84.20 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review nondisclosure agreement forms for new contract attorneys and upload to SharePoint. | 0.20 | 84.20 |
| 11 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails to J. Sosa regarding duplicate claims documents. | 0.20 | 84.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Friedman, Olga | 212 | Claims review check-in call with L. Stafford. | 0.50 | 210.50 |
| 11 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with vendor regarding overlay request in Relativity (0.50); Rebatch review documents by case number in Relativity (1.00); E-mails with B. Eisenberg about Claims review requests in Relativity, SharePoint review material storage, vendor requests and daily report to case team (1.50); E-mails with Inspired regarding new reviewers, credit for dropped reviewers and review estimate (1.20); Call with Inspired review team with L. Stafford, A. Bargoot, C. Peterson and B. Eisenberg regarding review (1.00); Call with S.Pedram, J. Griffith, R. Samuels, N. Sockett, B. Wright, A. Tocicki, L. Stafford and A. Bargoot regarding review (1.30); E-mail to same regarding review batches location and Relativity instructions (0.20); E-mails with L. Stafford regarding NDA for contract attorney team and potentially hosting client documents on Inspired shared drive (0.70); E-mails with J. Velez regarding Relativity error (0.50); E-mails with Inspired review manager regarding instructions for substantive questions, review or technical support (0.60). | 8.50 | 3,578.50 |
| 11 Feb 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (0.50). | 0.50 | 145.50 |
| 11 Feb 2021 | Chernus, Eric R. | 212 | Set up searches for claims with 2 and multiple cases assigned (0.60); Send documents to review team with issues, coding panel, and instructions (0.40); Lead call with review team detailing coding needs, timing, and detailed instructions (0.50); Review status of Ernst Young document load with vendor (0.20); Quality check Ernst Young document load and release to case team, with details regarding what remains outstanding (0.30); Update case number coding layout per review team request (0.20). | 2.20 | 640.20 |
| 12 Feb 2021 | Asnis, Griffin M. | 212 | Insert new documents for POC 389 into SharePoint (0.20); Attend WebEx meeting with D. Ostrovskiy, D. McPeck, and E. Cohen regarding importation of 4th ACR Transfer claims in tracker (0.40); Coordinate ACR/ADR deadlines e-mail to A. Bargoot with E. Cohen (0.20); Upload ACR claims to tracker (2.50). | 3.30 | 960.30 |
| 12 Feb 2021 | Cohen, Elliot R. | 212 | Attend conference call with D. McPeck, D. Ostrovskiy and G. Asnis regarding inputting Fourth ACR transfer into the tracker (0.40); Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (1.20); Input specified potion of the fourth ACR transfer into the tracker (2.20); Check and confirm specific ADR claims at A. Bargoot's request (0.60). | 4.40 | 1,280.40 |
| 12 Feb 2021 | Cook, Alexander N. | 212 | Compile daily litigation updates chart for S. Victor. | 0.60 | 174.60 |
| 12 Feb 2021 | Cook, Alexander N. | 212 | Call with L. Silvestro and N. Oloumi regarding proof of claim review for A. Bargoot. | 0.40 | 116.40 |
| 12 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize ACR claims in internal tracker for attorney review (2.50); Revise ACR and ADR deadlines calendar (2.90); Revise ACR and ADR deadlines list (2.30); Meeting with D. Ostrovskiy, E. Cohen and G. Asnis to discuss status of ACR tracker (0.40). | 8.10 | 2,357.10 |
| 12 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 2.20 | 640.20 |
| 12 Feb 2021 | Monforte, Angelo | 212 | Update portal and outlook calendar with new deadline per W. Fassuliotis (0.40); Review and distribute final deadline charts and summary of deadlines per W. Fassuliotis (0.50). | 0.90 | 261.90 |
| 12 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 12 Feb 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.40 | 116.40 |
| 12 Feb 2021 | Oloumi, Nicole K. | 212 | Confer with A. Cook and L. Silvestro regarding claims review (0.40); Correspond with team regarding same (0.40); Confer with L. Silvestro regarding same (0.10); Review excel regarding same (0.20). | 1.10 | 320.10 |
| 12 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.10); Review pleadings for same (0.30). | 0.40 | 116.40 |
| 12 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.80 | 232.80 |
| 12 Feb 2021 | Schaefer, Shealeen E. | 212 | Further analysis and quality check of pleadings and claim materials collections to verify completeness in connection with claims review. | 4.10 | 1,193.10 |
| 12 Feb 2021 | Silvestro, Lawrence T. | 212 | Claims review to determine if original and surviving claims are substantive duplicates and review for correct claim amounts (5.10). | 5.10 | 1,484.10 |
| 12 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.80 | 814.80 |
| 12 Feb 2021 | Singer, Tal J. | 212 | Review Title III dockets (0.40); Update lift stay chart for S. Ma (0.40). | 0.80 | 232.80 |
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code documents with more than one case number. | 3.90 | 1,641.90 |
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Write review protocol for documents with more than one case number (0.40); E-mails to J. Kay regarding review protocol (0.10). | 0.50 | 210.50 |
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with L. Stafford, Y. Ike, Inspired Review, and others regarding document review progress. | 0.70 | 294.70 |
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise new version of daily report (0.10); E-mail to L. Stafford and A. Bargoot with updated daily report (0.10); Export, revise, and e-mail second daily report (0.10). | 0.30 | 126.30 |
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Reformat and apply new quality check layout for Inspired Review team. | 0.40 | 168.40 |
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review nondisclosure agreement for new reviewer (0.10); E-mail KLDiscovery team regarding account access for attorney (0.10). | 0.20 | 84.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create ShareSheet document with new review questions and attached guidance from litigation counsel. | 0.60 | 252.60 |
| 12 Feb 2021 | Friedman, Olga | 212 | Call with LLM regarding data room. | 0.20 | 84.20 |
| 12 Feb 2021 | Ike, Yvonne O. | 212 | Internal status call regarding claims review with L. Stafford, A. Bargoot, S. Schaefer, E. Chernus, J. Sosa, B. Eisenberg and D. D'Amato (1.00); E-mails with L. Stafford, B. Eisenberg, vendor and Inspired regarding review setup and workflow (2.50); E-mails with vendor regarding machine translation request of Spanish documents to English (0.50); Relativity support requests with N. Sockett and R. Samuels (0.50). | 4.50 | 1,894.50 |
| 12 Feb 2021 | Ike, Yvonne O. | 212 | LLM external call with D. Raymer, C. Peterson, O. Friedman and LLM. | 0.30 | 126.30 |
| 12 Feb 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (0.50). | 0.50 | 145.50 |
| 13 Feb 2021 | Asnis, Griffin M. | 212 | Upload 4th ACR transfer claims to tracker (1.70); Organize documents and filings for POC 389 in ADR library folder (0.50). | 2.20 | 640.20 |
| 13 Feb 2021 | McPeck, Dennis T. | 212 | Compile and organize ACR claims in internal tracker (4.10). | 4.10 | 1,193.10 |
| 13 Feb 2021 | Silvestro, Lawrence T. | 212 | Claims review to determine if original and surviving claims are substantive duplicates and review for correct claim amounts (1.60). | 1.60 | 465.60 |
| 13 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code documents with dual case numbers. | 2.70 | 1,136.70 |
| 13 Feb 2021 | Eisenberg, Benjamin R. | 212 | Revise and e-mail L. Stafford and others Daily Report. | 0.10 | 42.10 |
| 14 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise Daily Report for team. | 0.10 | 42.10 |
| 14 Feb 2021 | Ike, Yvonne O. | 212 | Vendor request to update language identification analytics (0.50); E-mails with L. Stafford regarding Spanish and English batches and rebatch in Relativity (0.50). | 1.00 | 421.00 |
| 15 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.20). | 2.20 | 640.20 |
| 15 Feb 2021 | Oloumi, Nicole K. | 212 | Assist with claims review project for A. Bargoot. | 1.50 | 436.50 |
| 15 Feb 2021 | Schaefer, Shealeen E. | 212 | Download and organize PACER materials in connection with claims review. | 3.10 | 902.10 |
| 15 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export, revise, and e-mail daily report for case team. | 0.10 | 42.10 |
| 15 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code documents with dual case numbers. | 5.20 | 2,189.20 |
| 15 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with Inspired regarding review cleanup. | 0.30 | 126.30 |
| 16 Feb 2021 | Asnis, Griffin M. | 212 | Add new deadlines to ACR/ADR deadlines calendar and list (0.30); Prepare and coordinate ADR/ACR deadlines e-mail to A. Bargoot and L. Stafford (1.10); Complete upload of ACR claims from 4th transfer notice to SharePoint tracker (2.30). | 3.70 | 1,076.70 |
| 16 Feb 2021 | Cohen, Elliot R. | 212 | Attend conference call with D. McPeck regarding collecting the claims entered into the ACR tracker (0.40); Organize and compile all claims entered into the ACR tracker with a claim value of zero or none into master excels (4.20). | 4.60 | 1,338.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Cook, Alexander N. | 212 | Review April claims objections chart for exact and substantive duplicates, per A. Bargoot. | 5.60 | 1,629.60 |
| 16 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 16 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.40); Review backup paralegal draft of PROMESA litigation chart in connection with same and make edits as necessary (0.40). | 0.80 | 232.80 |
| 16 Feb 2021 | McPeck, Dennis T. | 212 | Review and update ACR tracker with all claim values (3.40); Update ADR tracker (2.30); Compile all ACR and ADR deadlines for attorney reference and review (1.30); Call with E. Cohen regarding same (0.40). | 7.40 | 2,153.40 |
| 16 Feb 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III case docket and compile and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | 116.40 |
| 16 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 16 Feb 2021 | Oloumi, Nicole K. | 212 | Assist A. Boch with research regarding sample estimation motions from Wamu case (0.40); Assist with claims review (0.60). | 1.00 | 291.00 |
| 16 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 16 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.50 | 145.50 |
| 16 Feb 2021 | Schaefer, Shealeen E. | 212 | Further analysis and review of pleadings and claim materials in connection with claims review. | 2.90 | 843.90 |
| 16 Feb 2021 | Silvestro, Lawrence T. | 212 | Claims review to determine if original and surviving claims are substantive duplicates and review for correct claim amounts (5.10); Research and locate examples of estimation motions (0.70). | 5.80 | 1,687.80 |
| 16 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.40). | 4.10 | 1,193.10 |
| 16 Feb 2021 | Eisenberg, Benjamin R. | 212 | Quality check dual case claims coding (1.10). | 1.10 | 463.10 |
| 16 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code documents with dual case numbers. | 5.20 | 2,189.20 |
| 16 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise Daily Report and e-mail to L. Stafford and others on Board team (0.10). | 0.10 | 42.10 |
| 16 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create and edit spreadsheet for dual case numbers with lists of priorities for mixed cases (0.40); E-mail to J. Kay and others regarding dual case number prioritization (0.30). | 0.70 | 294.70 |
| 16 Feb 2021 | Fox, Rachel L. | 212 | Communications with third party regarding details of file transfer. | 0.80 | 232.80 |
| 16 Feb 2021 | Fox, Rachel L. | 212 | Organize files for third party SFTP delivery as requested. | 0.80 | 232.80 |
| 16 Feb 2021 | Friedman, Olga | 212 | LLM repository case team call. | 0.50 | 210.50 |
| 16 Feb 2021 | Friedman, Olga | 212 | Board claims review case team call. | 0.50 | 210.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Ike, Yvonne O. | 212 | E-mail with Helpdesk regarding Board claims distribution e-mail address creation (0.50); E-mails with L. Stafford, R. Fox and Inspired regarding supplemental client documents (1.50); E-mails with L. Wolf regarding Board pleadings workspace (0.20); E-mails with L. Stafford and vendor regarding imaging estimate (0.50); Internal status call regarding claims review with L. Stafford, A. Bargoot, S. Schaefer, E. Chernus, J. Sosa, B. Eisenberg and D. D'Amato (0.30); E-mails with L. Stafford regarding Proskauer review metrics (0.50); E-mails with L. Stafford and Inspired regarding Inspired review estimate (0.50); E-mails with D. Wright and vendor regarding Relativity access (0.30). | 4.30 | 1,810.30 |
| 16 Feb 2021 | Chernus, Eric R. | 212 | Review claims spreadsheet and provide reports on unique case numbers, claims totals, and blanks (0.60). | 0.60 | 174.60 |
| 17 Feb 2021 | Asnis, Griffin M. | 212 | Coordinate and draft ACR/ADR deadlines update e-mail to A. Bargoot and L. Stafford. | 0.30 | 87.30 |
| 17 Feb 2021 | Cohen, Elliot R. | 212 | E-mails with G. Asnis regarding the next steps in collecting the entries listed in the ACR tracker (0.40). | 0.40 | 116.40 |
| 17 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.10). | 0.10 | 29.10 |
| 17 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.40); Review backup paralegal draft of PROMESA litigation chart in connection with same and make edits as necessary (0.60). | 1.00 | 291.00 |
| 17 Feb 2021 | McPeck, Dennis T. | 212 | Revise ACR and ADR deadlines calendar (1.30); Revise ACR and ADR deadlines list (1.30); Update ACR and ADR tracker with revised claims (3.30). | 5.90 | 1,716.90 |
| 17 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.20). | 3.20 | 931.20 |
| 17 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 17 Feb 2021 | Monforte, Angelo | 212 | Updated appeal status chart with information regarding new filings per J. Roberts. | 0.20 | 58.20 |
| 17 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40); Review Title III and adversary proceedings dockets for pleadings related to ultra vires motions (1.30); Draft related agenda section (1.40); Compile related pleadings for hearing e-binder (0.60). | 3.90 | 1,134.90 |
| 17 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.50 | 145.50 |
| 17 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.90 | 843.90 |
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code High Value case number batches. | 1.90 | 799.90 |
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail J. Kay dual case number tracking sheet (0.10); Conference with J. Kay regarding dual case review logistics (0.60). | 0.70 | 294.70 |
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails with E. Chernus regarding overlay formatting and associated claims (0.30). | 0.30 | 126.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | Code associated claims to match case numbers for documents with dual case numbers (1.70). | 1.70 | 715.70 |
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code dual case number search. | 2.10 | 884.10 |
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise daily report (0.10); E-mail daily report to case team (0.10). | 0.20 | 84.20 |
| 17 Feb 2021 | Eisenberg, Benjamin R. | 212 | Daily conference with case team, including L. Stafford (0.50). | 0.50 | 210.50 |
| 17 Feb 2021 | Ike, Yvonne O. | 212 | Conference with Inspired, L. Stafford and A. Bargoot regarding review workflow (1.00); Rebatch review documents in Relativity based on pages and cases (2.00); E-mails with B. Eisenberg and J. Kay regarding priority batches for review (0.30); E-mails with Inspired regarding updated batches and review count (0.50); E-mails and Relativity with C. Martinez (0.50); E-mails with vendor regarding user access (0.50); E-mails with J. Sosa regarding high value claims and document counts (0.20); Internal status call regarding claims review with L. Stafford, A. Bargoot, S. Schaefer, E. Chernus, J. Sosa, B. Eisenberg and D. D'Amato (0.50); Update review batches in Relativity (0.80). | 6.30 | 2,652.30 |
| 17 Feb 2021 | Chernus, Eric R. | 212 | Review claims with multiple cases and discuss overlay with vendor (0.40); Provide updated spreadsheet, coding, and directions for matching entries with database records (0.70); Review searches for outstanding case number assignments and discuss progress with case team (0.30); Download associated text for specified claims records to test machine translation with alternate vendors (0.50); Discuss coding miss matches between claim numbers and resolutions (0.40). | 2.30 | 669.30 |
| 18 Feb 2021 | Asnis, Griffin M. | 212 | Save and rename ADR claimant memoranda in FileSite (0.50); Insert claimant-related documents into ADR document library (0.50). | 1.00 | 291.00 |
| 18 Feb 2021 | Cook, Alexander N. | 212 | Compile daily litigation updates chart for S. Victor. | 1.30 | 378.30 |
| 18 Feb 2021 | Cook, Alexander N. | 212 | Assemble pleadings for Commonwealth disclosure statement, per J. Griffith. | 0.70 | 203.70 |
| 18 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 18 Feb 2021 | Lerner, Lela A. | 212 | Review citations and case number data in disclosure statement per L. Wolf (1.20); Update case distribution lists on Pacer and troubleshoot related issues (0.80). | 2.00 | 582.00 |
| 18 Feb 2021 | McPeck, Dennis T. | 212 | Draft Tenth ADR transfer notice (2.00); Review and update ACR tracker with all claim values (5.10); Update ADR tracker (2.30). | 9.40 | 2,735.40 |
| 18 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 18 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40); Continue reviewing Title III and adversary proceedings dockets for pleadings related to ultra vires and lien scope issues (2.10); Draft related agenda sections (1.10); Compile related pleadings for hearing e-binder (1.40); E-mails with J. Griffith regarding same (0.20). | 5.40 | 1,571.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.30 | 87.30 |
| 18 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.80 | 814.80 |
| 18 Feb 2021 | Singer, Tal J. | 212 | Research regarding COFINA plan per B. Rosen and e-mail to B. Rosen regarding same. | 0.50 | 145.50 |
| 18 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise daily report (0.10); E-mail daily report to L. Stafford and others on case team (0.10). | 0.20 | 84.20 |
| 18 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code high value document batches. | 1.00 | 421.00 |
| 18 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with L. Stafford and others on case team for daily meeting. | 0.30 | 126.30 |
| 18 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails to A. Bargoot and L. Stafford regarding Machine translation format (0.20); Create Machine translation layout, fields, and choices (0.30). | 0.50 | 210.50 |
| 18 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review high value claims bathes. | 1.50 | 631.50 |
| 18 Feb 2021 | Friedman, Olga | 212 | Board claims review case team call. | 0.50 | 210.50 |
| 18 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with L. Stafford regarding saved search requests in Relativity (0.40); Create same in Relativity (0.30); E-mails with L. Stafford and Inspired regarding high value claims review (0.30); Internal status call regarding claims review with L. Stafford, A. Bargoot, S. Schaefer, E. Chernus, J. Sosa, B. Eisenberg and D. D'Amato (0.50). | 1.50 | 631.50 |
| 19 Feb 2021 | Asnis, Griffin M. | 212 | Upload missing claims from 6th ACR transfer notice to tracker (0.30); Coordinate ACR/ADR deadlines e-mail to A. Bargoot and L. Stafford with E. Cohen (0.20); Create individual folders with pertinent claimant documents for ADR claims from 10th transfer notice (3.30). | 3.80 | 1,105.80 |
| 19 Feb 2021 | Cohen, Elliot R. | 212 | Create folders in the ADR tracker for each new claim in the Tenth ADR transfer notice (1.90); Update the deadlines calendar to include the Tenth ADR transfer notice with G. Asnis (0.40); Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (1.40). | 3.70 | 1,076.70 |
| 19 Feb 2021 | Cook, Alexander N. | 212 | Draft daily litigation updates chart for S. Victor. | 1.20 | 349.20 |
| 19 Feb 2021 | Cook, Alexander N. | 212 | Pull pleadings associated with Commonwealth disclosure statement, per J. Griffith. | 0.80 | 232.80 |
| 19 Feb 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with revised claims (2.70); Update claim values in ACR tracker (2.60); Compile all deadlines for ACR and ADR for attorney reference and review (1.30); Upload newly transferred claims into ADR tracker (1.20). | 7.80 | 2,269.80 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review 30-day deadlines chart and distribute same to B. Gottlieb and E. Jones for call (0.20); Call with B. Gottlieb and E. Jones to review deadline charts and calendars (0.60); Revisions to deadlines listed in portal and calendar per B. Gottlieb (1.10); Add new deadlines to charts and calendar and draft summary of same (0.60). | 2.50 | 727.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III case docket and compile and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | 116.40 |
| 19 Feb 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.30); Continue reviewing Title III and adversary proceedings dockets for pleadings related to lien scope issues and rule 12 motions (2.20); Draft related agenda sections (2.60); Compile related pleadings for hearing e-binder (1.40); E-mails with L. Silvestro, T. Singer and M. Volin regarding same (0.40). | 7.10 | 2,066.10 |
| 19 Feb 2021 | Silvestro, Lawrence T. | 212 | Review commonwealth docket and collect PPOA contract court opinions, orders and related briefing (1.10). | 1.10 | 320.10 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with L. Stafford and others with daily updates. | 0.50 | 210.50 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | Eight adjustments to mass-coding for Master Claims Quality check review (0.80); Creating new searches and layouts for Master Claims Quality check review (0.70); Export and revise Excel with data for Master Claims sheet (0.20). | 1.70 | 715.70 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails to Y. Ike and C. Martinez regarding coding for C. Martinez (0.20); Locating and coding documents for C. Martinez (0.50). | 0.70 | 294.70 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code high value batches. | 2.30 | 968.30 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review batches within high value records (0.80). | 0.80 | 336.80 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with A. Bargoot regarding master claim coding protocol. | 0.30 | 126.30 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails with A. Bargoot regarding Master Claim Quality check coding, mass-coding, searches, and data exports (1.30). | 1.30 | 547.30 |
| 19 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise spreadsheet for daily report (0.20); E-mail to L. Stafford and others with daily report (0.10). | 0.30 | 126.30 |
| 19 Feb 2021 | Friedman, Olga | 212 | Board claims review case team call. | 0.50 | 210.50 |
| 19 Feb 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bargoot regarding child claims review (0.70); Create same search in Relativity (1.50); E-mails with Inspired regarding high value claims review (0.50); E-mail with vendor regarding Relativity permissions (0.30); Internal status call regarding claims review with L. Stafford, A. Bargoot, S. Schaefer, E. Chernus, J. Sosa, B. Eisenberg and D. D'Amato (0.50). | 3.50 | 1,473.50 |
| 20 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise daily report (0.10); E-mail to L. Stafford and others (0.10). | 0.20 | 84.20 |
| 20 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail C. Martinez regarding no value claims batches (0.10); Create search for no value claims bathes (0.30). | 0.40 | 168.40 |
| 20 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create search to identify high value claim documents (0.20); Review remainder of high value claims documents (0.80). | 1.00 | 421.00 |
| 20 Feb 2021 | Eisenberg, Benjamin R. | 212 | Created additional searches for A. Bargoot (0.40). | 0.40 | 168.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail to Board team providing guidance on "Other Documentation" notes (0.30); Addition of guidance to shared spreadsheet (0.10). | 0.40 | 168.40 |
| 21 Feb 2021 | Singer, Tal J. | 212 | Update list pertaining to conflicts per J. El Koury. | 6.10 | 1,775.10 |
| 21 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create English Language Detected review batches. | 0.30 | 126.30 |
| 21 Feb 2021 | Eisenberg, Benjamin R. | 212 | Adjust requirements for two coding panels (0.10); Create searches for A. Bargoot (0.20). | 0.30 | 126.30 |
| 21 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise daily report (0.10); E-mail L. Stafford and others daily report (0.10). | 0.20 | 84.20 |
| 21 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create new no value batches for Board team (0.40); E-mail to case team providing instructions for review of no value batches (0.20); Rebatching no value batches to exclude English language documents (0.30). | 0.90 | 378.90 |
| 22 Feb 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update e-mail to A. Bargoot and L. Stafford. | 0.20 | 58.20 |
| 22 Feb 2021 | Cook, Alexander N. | 212 | Compile February pleadings from PacerPro for upload to Relativity database. | 4.70 | 1,367.70 |
| 22 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.00). | 1.90 | 552.90 |
| 22 Feb 2021 | McPeck, Dennis T. | 212 | Compile counteroffers with nearing response deadlines (1.30). | 1.30 | 378.30 |
| 22 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (5.40). | 5.40 | 1,571.40 |
| 22 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 22 Feb 2021 | Monforte, Angelo | 212 | Update appeals status chart with new filings per J. Roberts. | 0.20 | 58.20 |
| 22 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.40 | 116.40 |
| 22 Feb 2021 | Schaefer, Shealeen E. | 212 | Analyze claims materials to update collections and tracker with supplemental data. | 4.40 | 1,280.40 |
| 22 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | 669.30 |
| 22 Feb 2021 | Singer, Tal J. | 212 | Call with L. Stafford regarding list for J. El Koury (0.10); E-mails to J. El Koury regarding same (0.20); Analysis of updated conflicts list (0.30). | 0.60 | 174.60 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review search with dual case numbers (0.30). | 0.30 | 126.30 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create baseless claims tag search (0.20); E-mail J. Sosa and others regarding baseless claims search (0.10). | 0.30 | 126.30 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with L. Stafford and others for daily update meeting. | 0.40 | 168.40 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | Update searches for English language detected review batches. | 0.50 | 210.50 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with A. Bargoot regarding master claim class action searches (0.40); Create searches and layout for master claim searches (0.30). | 0.70 | 294.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail C. Martinez regarding amounts asserted in no value claims. | 0.10 | 42.10 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export and revise daily report (0.20); E-mail L. Stafford and others with daily report (0.40). | 0.60 | 252.60 |
| 22 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail S. Schaefer and C. Peterson regarding machine translation quality. | 0.20 | 84.20 |
| 22 Feb 2021 | Friedman, Olga | 212 | Participate in Board claims review case team call with L. Stafford. | 0.50 | 210.50 |
| 22 Feb 2021 | Chernus, Eric R. | 212 | Review claims case coding progress and discuss overlay procedure with vendor (0.40); Send overlay directions to vendor with updated claim and case number combinations (0.30); Review claim number mismatches and discuss solutions with vendor and case team (0.60). | 1.30 | 378.30 |
| 23 Feb 2021 | Asnis, Griffin M. | 212 | Compile and upload claims from 10th ADR transfer notice to tracker in SharePoint (2.20); Research and circulate claim information and documents for POC 15774 per A. Bargoot (0.30). | 2.50 | 727.50 |
| 23 Feb 2021 | Cook, Alexander N. | 212 | Compile and prepare February pleadings for upload to Relativity database. | 5.70 | 1,658.70 |
| 23 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 23 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90). | 1.80 | 523.80 |
| 23 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.10). | 2.10 | 611.10 |
| 23 Feb 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding new deadlines per J. Roberts. | 0.30 | 87.30 |
| 23 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 23 Feb 2021 | Orr, Lisa | 212 | Prepare and organize documents regarding case materials. | 1.50 | 436.50 |
| 23 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding litigation claims review and analysis. | 0.60 | 174.60 |
| 23 Feb 2021 | Schaefer, Shealeen E. | 212 | Review proof of claim materials to identify subsets for attorney analysis. | 2.20 | 640.20 |
| 23 Feb 2021 | Schaefer, Shealeen E. | 212 | Prepare documents for Prime Clerk to review for better copies. | 0.70 | 203.70 |
| 23 Feb 2021 | Schaefer, Shealeen E. | 212 | Review and quality-check Prime Clerk claims data in connection with litigation review. | 4.30 | 1,251.30 |
| 23 Feb 2021 | Silvestro, Lawrence T. | 212 | Retrieve pleadings related to preparation of the disclosure statement, per J. Griffith (0.60). | 0.60 | 174.60 |
| 23 Feb 2021 | Singer, Tal J. | 212 | Communications with L. Silvestro regarding pleadings alerts for new cases (0.20); E-mail S. Ma regarding newly filed lift stay motion and termination order of same (0.10); Research regarding pleading related to Suiza Dairy and Vaqueria Tres Monjitas in the Title III dockets (0.30); Communications with L. Stafford regarding same (0.10). | 0.70 | 203.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | 349.20 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail to Board claims team regarding new English language batches. | 0.10 | 42.10 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | Search and identify documents in master claims sheet with black case numbers (0.30); E-mail with A. Bargoot with information on blank claims numbers and updated case numbers (0.10). | 0.40 | 168.40 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with A. Bargoot regarding batches for Master Claims review (0.10). | 0.10 | 42.10 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail to A. Bargoot with amounts for unlisted Master Claims chart. | 0.20 | 84.20 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with E. Chernus and C. Peterson regarding POC machine translation copies. | 0.10 | 42.10 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create search for master claims list (0.10); E-mail with E. Chernus with search (0.10). | 0.20 | 84.20 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create search for English Language claims based on case number format (0.20); Create batches based on search (0.20); E-mail L. Stafford, A. Bargoot and others regarding new batches (0.10). | 0.50 | 210.50 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails with A. Bargoot regarding quality check of tags of children of master claims of class action. | 0.30 | 126.30 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with L. Stafford and other with daily report (0.10); Export, format, and summarize data from daily search report (0.30). | 0.40 | 168.40 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with A. Bargoot regarding dynamic search. | 0.10 | 42.10 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with L. Stafford and others for weekly team meeting on Board case. | 0.50 | 210.50 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with A. Bargoot regarding excel sheet of master claims (0.20); De-duplication and data cleanup of class action claims (0.60). | 0.80 | 336.80 |
| 23 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail zip file with Master claims search results to A. Bargoot (0.30). | 0.30 | 126.30 |
| 23 Feb 2021 | Friedman, Olga | 212 | Participate in Board claims review case team call. | 0.50 | 210.50 |
| 23 Feb 2021 | Friedman, Olga | 212 | Board production data room case team call. | 0.80 | 336.80 |
| 23 Feb 2021 | Chernus, Eric R. | 212 | Review newly requested translation documents and escalate questions to case team (0.30); Send directions to vendor for exporting of translation documents, and then send to translations vendor (0.40); Review work flow and sending/receiving methods with translations vendor, along with timing, price, and volume expectations (0.60); Update the case number for specified claims to correct a typo in the provided spreadsheet (0.50). | 1.80 | 523.80 |
| 24 Feb 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update e-mail to A. Bargoot and L. Stafford. | 0.30 | 87.30 |
| 24 Feb 2021 | Cook, Alexander N. | 212 | Prepare text searchable versions of Spanish language pleadings for M. Ovanesian. | 1.30 | 378.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 24 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90). | 1.80 | 523.80 |
| 24 Feb 2021 | McPeck, Dennis T. | 212 | Edit ACR and ADR trackers with new deadlines (3.40). | 3.40 | 989.40 |
| 24 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 24 Feb 2021 | Schaefer, Shealeen E. | 212 | Conference call with J. Alonzo and L. Stafford regarding discovery case management matters. | 0.60 | 174.60 |
| 24 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding status of litigation claims review and analysis. | 0.60 | 174.60 |
| 24 Feb 2021 | Schaefer, Shealeen E. | 212 | Review proof of claim materials to identify subsets for attorney analysis. | 3.80 | 1,105.80 |
| 24 Feb 2021 | Schaefer, Shealeen E. | 212 | Prepare additional materials for Prime Clerk to review for better copies. | 0.40 | 116.40 |
| 24 Feb 2021 | Schaefer, Shealeen E. | 212 | Review e-mails regarding status of claims litigation review. | 0.40 | 116.40 |
| 24 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.60). | 1.90 | 552.90 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail to L. Stafford regarding batches for Inspired Review. | 0.10 | 42.10 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create field and choices for quality check of master claims (0.20); E-mail A. Bargoot regarding field updates (0.10). | 0.30 | 126.30 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | Update batching views (0.20); E-mail to A. Bargoot regarding master claim view updates (0.10). | 0.30 | 126.30 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | Export data and revise daily report (0.20); E-mails to L. Stafford and others with daily report (0.10). | 0.30 | 126.30 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | Conference with L. Stafford and others regarding daily review updates including batching and sorting. | 0.40 | 168.40 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with J. Shrode of Inspired Review regarding batching of documents for review (0.20). | 0.20 | 84.20 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with J. Shrode regarding timeline for review completion. | 0.10 | 42.10 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mail with J. Shrode of Integreon, L. Stafford, A. Bargoot and others regarding document review pace. | 0.30 | 126.30 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | Rebatch documents for no-value claims (0.30); Change views in Relativity (0.20); E-mail to L. Stafford regarding quantity of documents in Inspired review batches (0.10). | 0.60 | 252.60 |
| 24 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review and code documents with dual case numbers. | 0.20 | 84.20 |
| 24 Feb 2021 | Friedman, Olga | 212 | Participate in Board claims review case team call. | 0.50 | 210.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Feb 2021 | Chernus, Eric R. | 212 | Download specified claim documents and send PDFs to case team for their review (0.30); Discuss file exclusions for mailings and outreach with case team, and methods for isolating only claim documents (0.40); Review sort order for batches and update directions so documents relating to the same claim are sorted together for review (0.30); Send claims for translation to machine translation vendor (0.20); Review issues with document sorting and zero value claims with case team and vendor (0.40); Review full user list for Board and specify which users should be deleted or removed to vendor (0.50). | 2.10 | 611.10 |
| 25 Feb 2021 | Asnis, Griffin M. | 212 | Provide A. Bargoot with ACR claim totals to date. | 0.20 | 58.20 |
| 25 Feb 2021 | Cook, Alexander N. | 212 | Prepare pleadings compiled from PacerPro for upload to Relativity database. | 3.50 | 1,018.50 |
| 25 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 25 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90); Update case distribution lists (0.30). | 2.10 | 611.10 |
| 25 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.60). | 2.60 | 756.60 |
| 25 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 25 Feb 2021 | Monforte, Angelo | 212 | Draft First Circuit application for admission for J. Hartunian (0.70); Review New York State and District of Columbia procedures for obtaining certificate of good standing (0.30). | 1.00 | 291.00 |
| 25 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with Prime Clerk regarding claim materials. | 0.10 | 29.10 |
| 25 Feb 2021 | Schaefer, Shealeen E. | 212 | Organize case records to incorporate additional Power Purchase and Operating Agreements. | 0.80 | 232.80 |
| 25 Feb 2021 | Schaefer, Shealeen E. | 212 | E-mails with L. Stafford regarding translations of claim materials. | 0.20 | 58.20 |
| 25 Feb 2021 | Schaefer, Shealeen E. | 212 | Quality-check of claim materials collections to verify completeness in connection with claims review. | 2.90 | 843.90 |
| 25 Feb 2021 | Singer, Tal J. | 212 | Review and revise disclosure of potential conflicts list per newly signed PSA (1.40); E-mail same to J. El Koury (0.20). | 1.60 | 465.60 |
| 25 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 25 Feb 2021 | Eisenberg, Benjamin R. | 212 | Upload samples for machine translation to database (0.10); E-mails to E. Chernus regarding document upload (0.10). | 0.20 | 84.20 |
| 25 Feb 2021 | Eisenberg, Benjamin R. | 212 | Create new views and batches for No Value Listed. | 0.90 | 378.90 |
| 25 Feb 2021 | Eisenberg, Benjamin R. | 212 | Add dual case number sheet to master sheet (0.10); E-mail to J. Kay regarding multiple case number sheet (0.10). | 0.20 | 84.20 |
| 25 Feb 2021 | Eisenberg, Benjamin R. | 212 | Review KPE-1980 cases to determine samples for machine translation (0.50); E-mail with L. Stafford and others regarding machine translation samples (0.10). | 0.60 | 252.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Feb 2021 | Ike, Yvonne O. | 212 | Create Inspired review tracking fields in Relativity for Claims review and update review documents (1.00); E-mails with B. Eisenberg about review workflow (0.40); E-mails with Inspired regarding Master Claims review and feedback (0.30); Create Claims daily metrics report for L. Stafford and A. Bargoot from Relativity (0.50). | 2.20 | 926.20 |
| 25 Feb 2021 | Chernus, Eric R. | 212 | Send new documents for machine translation (0.20); Send replacements for Ernst Young files with specified cross reference to vendor with replacement instructions (0.40); Call and discuss replacement project with vendor to ensure proper delivery (0.30). | 0.90 | 261.90 |
| 26 Feb 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update e-mail to A. Bargoot and L. Stafford (0.30); Call with E. Cohen to discuss outstanding tasks for completion (0.20). | 0.50 | 145.50 |
| 26 Feb 2021 | Cohen, Elliot R. | 212 | Collect ADR data from ADR tracker and claim document folders for A. Bargoot (3.10); Collect counteroffer claim information for A. Bargoot (0.40); Call with G. Asnis regarding same (0.20). | 3.70 | 1,076.70 |
| 26 Feb 2021 | Cook, Alexander N. | 212 | Prepare February pleadings downloaded from PacerPro for upload to Relativity. | 4.20 | 1,222.20 |
| 26 Feb 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 26 Feb 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Revise deadlines chart (0.80); Edits to deadlines as directed (0.30); Call with M. Palmer regarding revisions to proposed order (0.50); Draft revised orders for review by M. Palmer (0.80). | 4.20 | 1,222.20 |
| 26 Feb 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (4.20). | 4.20 | 1,222.20 |
| 26 Feb 2021 | McPeck, Dennis T. | 212 | Edit ACR and ADR trackers with new deadlines (4.60). | 4.60 | 1,338.60 |
| 26 Feb 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 26 Feb 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | 87.30 |
| 26 Feb 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford and eDiscovery team regarding status of litigation claims review and analysis. | 0.30 | 87.30 |
| 26 Feb 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90); Review and revise appeals calendar (0.80); Call with D. Raymer W. Fassuliotis, L. Wolf, B. Gottlieb regarding appeals calendar/ chart (0.50). | 4.20 | 1,222.20 |
| 26 Feb 2021 | Eisenberg, Benjamin R. | 212 | E-mails to R. Bargoot and others regarding case numbers and sorting for class action review. | 0.30 | 126.30 |
| 26 Feb 2021 | Eisenberg, Benjamin R. | 212 | Call with C. Martinez regarding batch views (0.10); E-mail to C. Martinez regarding batch views (0.10). | 0.20 | 84.20 |
| 26 Feb 2021 | Friedman, Olga | 212 | Board production data room call with LLM. | 0.50 | 210.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Feb 2021 | Ike, Yvonne O. | 212 | Create claims daily metrics report for L. Stafford and A. Bargoot from Relativity (0.50); Internal status call regarding claims review with L. Stafford, A. Bargoot, S. Schaefer, E. Chernus, J. Sosa, B. Eisenberg and D. D'Amato (0.50); E-mails with Inspired regarding review deadline and review team hours (0.30). | 1.30 | 547.30 |
| 28 Feb 2021 | Lerner, Lela A. | 212 | Revise proposed orders for review by M. Palmer. | 3.50 | 1,018.50 |
| **General Administration Sub-Total** | | | | **686.30** | **$216,405.30** |

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Feb 2021 | Possinger, Paul V. | 213 | Review AFSCME claim (0.20); Review AFSCME PSA (0.20); Call with R. Tague regarding same (0.40); Follow-up e-mails with Board advisor regarding same (0.30). | 1.10 | 938.30 |
| 02 Feb 2021 | Possinger, Paul V. | 213 | Review AFT changes to ACR circular letter (0.10); Call with O'Melveny regarding same (0.30); Review 5-laws opinion for reprogramming ruling (0.20); E-mail to AFT regarding same (0.20); Update call with Board and Board advisor regarding social security for judges and teachers (0.80); Review history of draft legislation regarding same (0.30). | 1.90 | 1,620.70 |
| 04 Feb 2021 | Possinger, Paul V. | 213 | Review responses to DOJ questions on union grievance process (0.40); Follow-up e-mails with L. Stafford (0.10). | 0.50 | 426.50 |
| 05 Feb 2021 | Possinger, Paul V. | 213 | Call with AMPR regarding ACR notice (0.30); E-mail to B. Rosen and L. Stafford regarding same (0.10); Call with AFT counsel regarding PSA status (0.30). | 0.70 | 597.10 |
| 11 Feb 2021 | Possinger, Paul V. | 213 | Call with Board regarding pension freezes (0.20); Call with N. Jaresko regarding same (0.10); Review AFT changes to term sheet and CBA (0.30); E-mail to Board advisor regarding same (0.20). | 0.80 | 682.40 |
| 12 Feb 2021 | Possinger, Paul V. | 213 | E-mails with Board advisor and N. Jaresko regarding AFT comments to plan support agreement term sheet and collective bargaining agreement (0.20); Call to Stroock regarding same (0.10); Analyze AFT changes to term sheet (0.40); E-mails with Board advisor regarding same (0.30); Review and revise AFSCME statement on HB 120 (0.40). | 1.40 | 1,194.20 |
| 16 Feb 2021 | Possinger, Paul V. | 213 | Discuss AFT term sheet with R. Tague (0.50); E-mail to N. Jaresko regarding suggested changes (0.30); Revisions to term sheet (0.50); Review e-mail history regarding retiree committee plan support agreement (0.30); E-mails with W. Dalsen regarding same (0.20). | 1.80 | 1,535.40 |
| 17 Feb 2021 | Possinger, Paul V. | 213 | E-mails with N. Jaresko regarding AFT term sheet (0.40); Call with AFT counsel regarding same (0.40); Update term sheet (0.10); Follow-up e-mails with N. Jaresko (0.20). | 1.10 | 938.30 |
| 18 Feb 2021 | Possinger, Paul V. | 213 | Call with S. Millman regarding plan support agreement process (0.30); E-mails with Board advisor regarding same (0.40). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Feb 2021 | Possinger, Paul V. | 213 | Review and revise presentation to Board regarding AFT deal (1.20); E-mails with W. Dalsen and M. Lopez regarding Milliman document production (0.30). | 1.50 | 1,279.50 |
| 23 Feb 2021 | Possinger, Paul V. | 213 | Review revisions to plan requested by AFSCME (0.40); E-mail notes to Ernst Young and N. Jaresko regarding same (0.50); E-mails with Stroock regarding PSA timing and related issues (0.30); Follow-up e-mails with N. Jaresko and Stroock regarding AFSCCME terms (0.50); Discuss same with R. Tague (0.20); Review updated AFT deal presentation to Board (0.40). | 2.30 | 1,961.90 |
| 24 Feb 2021 | Possinger, Paul V. | 213 | Call with Board advisor regarding structure of union and retiree deals (0.60); E-mails with N. Jaresko and Board advisor regarding AFSCME plan changes and questions (0.70); Call with Stroock regarding same (0.20); Review AAFAF changes to circular letter for grievance claims (0.20). | 1.70 | 1,450.10 |
| 25 Feb 2021 | Possinger, Paul V. | 213 | E-mails with Board advisor regarding Milliman materials. | 0.20 | 170.60 |
| **Labor, Pension Matters Sub-Total** | | | | **15.70** | **$13,392.10** |

**Plan of Adjustment and Disclosure Statement – 215**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Feb 2021 | Dale, Margaret A. | 215 | Review updated spreadsheet of issues/teams for confirmation (0.20); E-mails with litigation partners regarding additions/changes and next steps regarding confirmation issues (0.20); E-mails with L. Stafford and J. Alonzo regarding next steps with teams regarding confirmation issues (0.20). | 0.60 | 511.80 |
| 01 Feb 2021 | Levitan, Jeffrey W. | 215 | Teleconference J. Esses regarding disclosure statement. | 0.30 | 255.90 |
| 01 Feb 2021 | Possinger, Paul V. | 215 | Review assignments for confirmation litigation and analysis (0.30); E-mails with E. Barak regarding same (0.20). | 0.50 | 426.50 |
| 01 Feb 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors regarding ERS related assets (0.70); Conference call with Alvarez Marsal, et al., regarding UCC claims update (1.00); Conference all with Board advisors regarding plan issues (0.60); Review S. Ma memorandum regarding motion to extend (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to Board advisors regarding ERS meeting (0.10); Memorandum to Board advisors regarding real estate assets/plan (0.10); Review pension bill/plan (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review T. Rowe GO purchases (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.80 | 4,094.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Feb 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement (0.80); Review and revise disclosure statement (1.90). | 2.70 | 2,303.10 |
| 01 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and M. Mervis regarding cash restriction analysis (0.10); Review documents regarding same (2.50); Draft memorandum regarding same (3.30); E-mails with M. Dale and Proskauer team regarding same (0.30). | 6.20 | 5,288.60 |
| 01 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.30 | 255.90 |
| 01 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | 255.90 |
| 02 Feb 2021 | Bienenstock, Martin J. | 215 | Review deck for counterproposal and virtual meeting with Board to discuss potential counterproposals. | 1.40 | 1,194.20 |
| 02 Feb 2021 | Dale, Margaret A. | 215 | Review and revise chart of confirmation issues (1.50); Communications with E. Barak, T. Mungovan and M. Firestein regarding litigation and restructuring resources for confirmation issues (0.40); Telephone call with K. Perra regarding revenues issues (0.20); Telephone call with M. Morris regarding revenues issues (0.20); Draft memorandum to litigation partners regarding confirmation issues (1.00); Review work product related to September 30, 2020 cash accounts (0.50); Conference call (partial) with R. Kim, J. Alonzo and L. Stafford regarding September 30, 2020 cash accounts (0.50); E-mails with S. Cooper regarding confirmation issues (0.20). | 4.50 | 3,838.50 |
| 02 Feb 2021 | Levitan, Jeffrey W. | 215 | Review chart of confirmation assignments, E. Barak e-mails regarding same (0.40); E-mails J. Alonzo, M. Volin regarding confirmation issues (0.20); Review cash issues list, updated analysis (0.60); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.10 | 1,791.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Feb 2021 | Rosen, Brian S. | 215 | Conference call with PJT, Citi, et al., regarding plan issues/structure (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to P. Friedman regarding UCC/claims/plan (0.20); Review Mackay Shields/GO (0.20); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to L. Despins, et al., regarding supplemental call (0.10); Review R. Kim memorandum regarding ERS account (0.10); Memorandum to R. Kim regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (0.60); Revise PSA (1.10). | 7.10 | 6,056.30 |
| 02 Feb 2021 | Alonzo, Julia D. | 215 | Call with R. Kim, M. Dale and L. Stafford regarding analysis of Board advisor draft presentation on cash matters and comments regarding same (1.00). | 1.00 | 853.00 |
| 02 Feb 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Kim, Mee (Rina) | 215 | Teleconference with M. Dale, J. Alonzo and L. Stafford regarding cash restriction analysis (1.00); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding same (0.20); E-mails with Ernst Young team regarding same (0.10). | 1.30 | 1,108.90 |
| 02 Feb 2021 | Stafford, Laura | 215 | Participate in call regarding plan of adjustment with B. Rosen, J. Herriman, et al. (1.00). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Feb 2021 | Rosen, Brian S. | 215 | Conference with Board advisors, et al. regarding plan issues (0.70); Conference call with Board advisors, et al. regarding Real Estate/plan (1.00); Review materials regarding real estate analysis (0.80); Conference call with L. Despins, P. Friedman, et al., regarding UCC/plan proposal (0.60); Conference call with R. Kim, M. Dale et al., regarding ERS cash account (0.20); Teleconference with A. Sklar regarding Puerto Rico update (0.40); Memorandum to S. Martinez et al., regarding claims/plan (0.10); Memorandum to P. Friedman, et al. regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review T. Rowe GO bonds (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 6.60 | 5,629.80 |
| 03 Feb 2021 | Blackwell, Brooke H. | 215 | Revise internal reference materials (0.40); Research regarding revisions to disclosure statement (0.20). | 0.60 | 511.80 |
| 03 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Feb 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al regarding plan items (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Ambac motion regarding real estate assets/plan (0.30); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 8.10 | 6,909.30 |
| 04 Feb 2021 | Blackwell, Brooke H. | 215 | Research for draft disclosure statement with recent developments (0.90). | 0.90 | 767.70 |
| 04 Feb 2021 | Jones, Erica T. | 215 | Review disclosure statement entries as of 2/3-4 (0.20); Review and revise litigation tracker as of Feb. 4 (0.20). | 0.40 | 341.20 |
| 04 Feb 2021 | Ma, Steve | 215 | Forward to Board advisor updates on PSA creditors' holdings. | 0.10 | 85.30 |
| 04 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.20 | 170.60 |
| 05 Feb 2021 | Bienenstock, Martin J. | 215 | Participate in virtual meeting with PJT regarding plan proposal (0.50); Participate in virtual meeting with PJT and N. Jaresko regarding plan proposal (0.80); Participate in virtual meeting with PJT and Proskauer regarding proposal to creditors (0.50). | 1.80 | 1,535.40 |
| 05 Feb 2021 | Levitan, Jeffrey W. | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 341.20 |
| 05 Feb 2021 | Possinger, Paul V. | 215 | Review confirmation litigation preparation list (0.20); E-mails with restructuring partners regarding same (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Feb 2021 | Rosen, Brian S. | 215 | Memorandum to Board advisor regarding proposal materials (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding global proposal (0.10); Conference call with Board advisor et al regarding plan of adjustment proposal (0.50); Conference call with Board advisors, et al. regarding plan of adjustment proposal (0.50); Conference call with Board advisors, et al. regarding same (0.80); Conference call with Board advisors et al regarding plan issues (0.70); Memorandum to S. Kirpalani regarding PSA termination/amendment (0.10); Review PSA regarding same (0.40); Review E. Kay memorandum regarding same (0.10); Teleconference with N. Jaresko regarding plan update (0.40); Memorandum to E. Kay regarding PSA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Ellenberg memorandum regarding CCDA bonds (0.10); Memorandum to Board advisor regarding same (0.10); Conference call with Board advisor et al regarding POA update (0.50); Review P. Possinger memorandum regarding 106 plan language (0.10); Memorandum to P. Possinger regarding same (0.10); Review Columbia GO bond memorandum (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to Board advisor regarding clawback concept (0.30); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisor regarding POA status (0.30); Review Mackay Shields GO memorandum (0.20); Memorandum to Board advisor regarding same (0.10); Teleconference with Board advisor regarding options (0.40); Revise PSA (0.80). | 8.10 | 6,909.30 |
| 05 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and Proskauer team regarding plan of adjustment confirmation strategy preparation (0.20); E-mails with M. Dale regarding same (0.10). | 0.30 | 255.90 |
| 05 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.60 | 511.80 |
| 05 Feb 2021 | Peterson, Cathleen P. | 215 | Telephone conference with M. Dale, L. Stafford, D. Raymer, E. Chernus and Y. Ike to plan unsecured creditors claims review process (0.80); Call with M. Dale re same (0.20); Review unsecured creditors' claims spreadsheet and correspondence (0.90); Correspond with E. Chernus, D. Raymer, M. Dale, Y. Ike, L. Stafford regarding same (0.20). | 2.10 | 884.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Feb 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with Board advisor regarding update (0.30); Teleconference with M. Firestein regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Dale memorandum regarding confirmation objection (0.10); Review J. Alonzo memorandum regarding same (0.10); Memorandum to J. Alonzo regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (2.10); Revise plan (0.70). | 6.80 | 5,800.40 |
| 06 Feb 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement (0.70); Review and revise current draft of disclosure statement (1.90); Revise internal reference materials regarding same (0.50). | 3.10 | 2,644.30 |
| 06 Feb 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (3.70); Review documents regarding plan of adjustment confirmation strategy (0.20); E-mails with M. Dale and Proskauer team regarding same (0.10). | 4.00 | 3,412.00 |
| 07 Feb 2021 | Bienenstock, Martin J. | 215 | Review PJT deck for Board meeting. | 0.70 | 597.10 |
| 07 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); Locate and provide information to B. Rosen and M. Harris (0.30); E-mails with M. Firestein, J. Roche regarding status of motion regarding revenue bond clawback claims (0.20). | 0.80 | 682.40 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Feb 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor memorandum regarding Key terms (0.20); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor memorandum regarding key terms issue (0.20); Memorandum to Board advisor regarding same (0.10); Memorandum to T. Mungovan, et al., regarding appointments litigation (0.10); Memorandum to M. Bienenstock, et al., regarding plan update (0.20); Teleconference with M. Firestein regarding same (0.30); Memorandum to Board advisor regarding taxable/tax exempt bonds (0.10); Review PSA regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with Board advisor regarding tax exempt bond issues (0.30); Review Board advisor memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review settlement summary (0.30); Memorandum to A. Midha regarding same (0.10); Teleconference with Board advisor regarding status (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 6.70 | 5,715.10 |
| 08 Feb 2021 | Bienenstock, Martin J. | 215 | Review First Circuit opinion dismissing COFINA appeals and otherwise affirming (0.80); Sent Board e-mail summarizing key parts of opinion (0.80). | 1.60 | 1,364.80 |
| 08 Feb 2021 | Dale, Margaret A. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Febus, Chantel L. | 215 | Review confirmation objection project assignments chart and related materials from M. Dale. | 1.40 | 1,194.20 |
| 08 Feb 2021 | Mungovan, Timothy W. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Firestein regarding N. Jaresko's e-mails to Board concerning negotiations with Assured over plan support agreement (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Feb 2021 | Rosen, Brian S. | 215 | Review Old Orchard purchases (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with Board advisors et al. regarding plan issues (0.60); Conference call with M. Dale and confirmation objections team (0.50); Teleconference with M. Sosland regarding FGIC issues (0.60); Memorandum to R. Kim regarding CCDA cash (0.10); Review R. Kim memorandum regarding same (0.10); Review M. Mervis memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); Revise plan support agreement (2.70); Teleconference with A. Gonzalez regarding plan process/ plan support agreement (0.40); Review Board advisor memorandum regarding CCDA cash (0.10); Memorandum to Board advisor regarding same (0.10); Review National letter regarding negotiations (0.10); Memorandum to A. Gonzalez regarding same (0.10); Review Board advisor memorandum regarding CCDA cash/plan (0.10); Memorandum to Board advisor regarding same (0.10); Review and revise urgent motion regarding deadline (0.50); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30);[REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. O'Rourke, et al., regarding confirmation prep (0.10); Review memorandum to J. Alonzo regarding same (0.10); Review J. Nixon memorandum regarding CVI (0.10); Memorandum to J. Nixon regarding same (0.10); Review N. Jaresko memorandum regarding plan/discrimination (0.10); Memorandum to N. Jaresko regarding same (0.10); Review M. Bienenstock memorandum regarding negotiation (0.10); Review A. Biggs memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 13.10 | 11,174.30 |
| 08 Feb 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Esses, Joshua A. | 215 | Review cash analysis documents for the disclosure statement. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Feb 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (5.40); E-mails with B. Rosen and Proskauer team regarding same (0.30); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding same (0.20); E-mails with M. Dale and Proskauer team regarding plan of adjustment confirmation strategy (0.10). | 6.00 | 5,118.00 |
| 08 Feb 2021 | Ma, Steve | 215 | Forward to Board advisor update on plan support agreement creditors' holdings. | 0.10 | 85.30 |
| 08 Feb 2021 | Ma, Steve | 215 | Revise draft motion to extend plan deadlines. | 0.90 | 767.70 |
| 08 Feb 2021 | Ma, Steve | 215 | Review and follow-up on plan confirmation issues. | 1.20 | 1,023.60 |
| 08 Feb 2021 | Sosa, Javier F. | 215 | Review litigation claims. | 3.00 | 2,559.00 |
| 08 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.20 | 170.60 |
| 08 Feb 2021 | Peterson, Cathleen P. | 215 | Correspond with E. Chernus, Y. Ike regarding data analysis and database set up tasks for unsecured creditors' claims review (0.50); Telephone conference with Y. Ike regarding same (0.50); Analyze correspondence regarding metadata field overlay, batching and next steps (0.30). | 1.30 | 547.30 |
| 09 Feb 2021 | Barak, Ehud | 215 | Call with Board advisor regarding best interest test and confirmation (0.50); Review related documents (1.20). | 1.70 | 1,450.10 |
| 09 Feb 2021 | Levitan, Jeffrey W. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Prepare for team call on cash issues for confirmation hearing (0.30); Participate in call with M. Mervis and team regarding confirmation hearing issues (0.60); E-mails M. Mervis regarding plan proposals (0.30). | 1.30 | 1,108.90 |
| 09 Feb 2021 | Mungovan, Timothy W. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Possinger, Paul V. | 215 | Review status of best interest analysis (0.20); E-mail to J. Esses, et. al., regarding same (0.20). | 0.40 | 341.20 |
| 09 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60); Conference call with debt capacity/stale data team (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review revised urgent motion (0.30); Memorandum to S. Ma regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Memorandum to M. Bienenstock regarding urgent motion (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] 0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review comments to urgent motion (0.30); Revise same (0.40); Memorandum to N. Jaresko regarding outperformance meeting (0.20); Memorandum to N. Jaresko regarding Tuesday session (0.10); Review M. Bienenstock comment on urgent motion (0.10); Memorandum to M. Bienenstock regarding same (0.10); Revise urgent motion (0.20); Review P. Friedman memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Stancil memorandum regarding urgent motion changes (0.10); Memorandum to M. Stancil regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Ma regarding joinder parties (0.20); Review and revise press release(0.20); Review Board advisor comments on press release (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to E. Stevens regarding plan support agreement/uniformity action (0.10); Revise PSA (3.70); Memorandum to N. Jaresko regarding Assured (0.20); Memorandum to Board advisor regarding plan support agreement issues (0.10); Review Board advisor memorandum regarding same (0.10); Review J. Newton memorandum regarding plan support agreement/Fir Tree (0.10); Memorandum to J. Newton regarding same (0.10); Memorandum to N. Jaresko regarding Assured/MFN (0.20). | 13.30 | 11,344.90 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Blackwell, Brooke H. | 215 | Revise internal reference materials (0.60); Revisions to disclosure statement (0.50); Coordinate logistics and strategy with L. Stafford and revisions from litigation team (0.20). | 1.30 | 1,108.90 |
| 09 Feb 2021 | Esses, Joshua A. | 215 | Call with Board advisor on best interest test reports (0.50); Call with M. Dale and cash analysis team on disclosure statement (0.60). | 1.10 | 938.30 |
| 09 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 09 Feb 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (1.30); E-mails with M. Mervis, Proskauer team and other Board advisor regarding same (0.10); E-mails with M. Dale and Proskauer team regarding plan of adjustment confirmation strategy (0.50); Teleconferences with M. Dale and Proskauer team regarding same (1.20); E-mails with M. Mervis regarding same (0.30); Review documents regarding same (0.30). | 3.70 | 3,156.10 |
| 09 Feb 2021 | Ma, Steve | 215 | Call with M. Dale and Proskauer team regarding confirmation objections (0.30); Prepare for the same (0.60). | 0.90 | 767.70 |
| 09 Feb 2021 | Ma, Steve | 215 | Revise draft motion to extend plan deadlines (0.50); Further revise the same (0.60). | 1.10 | 938.30 |
| 09 Feb 2021 | Ma, Steve | 215 | Forward to Board advisor update on plan support agreement creditors' holdings. | 0.10 | 85.30 |
| 09 Feb 2021 | Ma, Steve | 215 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | 1,791.30 |
| 09 Feb 2021 | Stafford, Laura | 215 | Participate in call with M. Dale, J. Alonzo, M. Mervis, et al. regarding cash analyses (0.70). | 0.70 | 597.10 |
| 09 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | 170.60 |
| 10 Feb 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with PJT regarding counter to Assured regarding clawback claims. | 0.50 | 426.50 |
| 10 Feb 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board regarding ERS proposal. | 1.40 | 1,194.20 |
| 10 Feb 2021 | Febus, Chantel L. | 215 | Call with M. Dale and others regarding macroeconomic analysis in anticipation of confirmation hearing. | 0.50 | 426.50 |
| 10 Feb 2021 | Febus, Chantel L. | 215 | Review documents sent by M. Dale regarding macroeconomic analysis project in anticipation of confirmation hearing. | 2.20 | 1,876.60 |
| 10 Feb 2021 | Gerkis, James P. | 215 | Correspondence with S. Ma and S. Hughes regarding disclosure statement (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Possinger, Paul V. | 215 | Review urgent motion to extend plan filing deadline (0.30); E-mails with M. Mervis regarding confirmation evidence (0.30). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 Feb 2021 | Rappaport, Lary Alan | 215 | Review urgent motion to extend February 10th deadline to file term sheet or plan of adjustment, order setting briefing schedule (0.10); E-mails with M. Firestein regarding same (0.10); Conference with M. Firestein regarding urgent motion to extend February 10th deadline to file term sheet or plan of adjustment, analysis, potential claimholder responses (0.20). | 0.40 | 341.20 |
| 10 Feb 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan support agreement/plan issues (0.70); Revise draft plan support agreement (2.60); Review P. Friedman memorandum regarding urgent motion (0.10); Memorandum to P. Friedman regarding same (0.10); Review J. Rapisardi memorandum regarding same (0.10); Memorandum to M. Dale regarding ERS component (0.10); Review K. Mayr memorandum regarding sculptor role (0.10); Memorandum to K. Mayr regarding same (0.10); Teleconference with J. Newton regarding Fir Tree/plan support agreement (0.50); Memorandum to M. Kremer regarding same (0.10); Review N. Jaresko memorandum regarding MFN/Assured (0.10); Memorandum to N. Jaresko regarding same (0.10); Revise urgent motion (0.20); Memorandum to S. Ma regarding same (0.10); Review M. Kremer memorandum regarding BANs/plan (0.10); Memorandum to M. Kremer regarding same (0.10); Memorandum to Board advisor regarding SUT baseline (0.10); Memorandum to plan support agreement creditors regarding Fir Tree demands (0.30); Conference call with S. Kirpalani/E. Kay regarding same (0.40); Review E. Kay memorandum regarding same (0.20); Review K. Mayr memorandum regarding same (0.10); Memorandum to K. Mayr regarding same (0.10); Review S. Kirpalani memorandum regarding Silver Point/Fees (0.10); Memorandum to S. Kirpalani regarding same (0.10); Conference call regarding CUSIP/bonds (0.40); Conference call regarding ERS/plan issues (1.30); Memorandum to Board advisor regarding debt policy revenues (0.10); Teleconference with G. Lee regarding Fir Tree issues (0.30); Review M. Rieker memorandum regarding ERS bonds (0.10); Memorandum to M. Rieker regarding same (0.10); Memorandum to S. O'Rourke regarding debt policy revenues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); Revise plan support agreement (3.30); Review Morrison Foerster group holdings (0.10); Memorandum to G. Lee regarding same (0.10); Memorandum to plan support agreement creditors regarding same (0.10); Memorandum to plan support agreement creditors regarding plan support agreement (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to S. Kirpalani, et al. regarding Morrison Foerster/conflict (0.20); Memorandum to M. Bienenstock regarding ERS schedule/plan (0.10); Memorandum to M. Dale regarding ERS proposal (0.30). | 15.00 | 12,795.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Feb 2021 | Blackwell, Brooke H. | 215 | Research for draft disclosure statement with recent developments (1.00); Conference call with litigation team, S. Ma, and L. Osaben regarding logistics and strategy (0.30); Review and revise internal reference materials (0.90); Revise disclosure statement (0.50). | 2.70 | 2,303.10 |
| 10 Feb 2021 | Esses, Joshua A. | 215 | Draft best interest test reports. | 0.20 | 170.60 |
| 10 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 10 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.00 | 853.00 |
| 10 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.10); E-mails with M. Dale and J. Levitan regarding same (0.10); E-mails with S. Cooper and Proskauer team regarding plan of adjustment confirmation strategy (0.10); E-mails with M. Mervis regarding same (0.20). | 0.50 | 426.50 |
| 10 Feb 2021 | Ma, Steve | 215 | Call with L. Stafford and Proskauer team regarding disclosure statement updates. | 0.30 | 255.90 |
| 10 Feb 2021 | Ma, Steve | 215 | Follow-up with corporate team regarding disclosure statement updates (0.10); Consider next steps for disclosure statement (0.20). | 0.30 | 255.90 |
| 10 Feb 2021 | Osaben, Libbie B. | 215 | Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.30); E-mail L. Wolf litigation excerpt (0.10). | 0.40 | 341.20 |
| 10 Feb 2021 | Stafford, Laura | 215 | E-mails with L. Wolf regarding disclosure statement revisions (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding strategy and filing updates (0.30); Draft litigation updates to disclosure statement (0.10). | 0.40 | 341.20 |
| 10 Feb 2021 | Volin, Megan R. | 215 | Call with L. Stafford and disclosure statement team. | 0.30 | 255.90 |
| 10 Feb 2021 | Wolf, Lucy C. | 215 | Review summary of adversary proceedings for Commonwealth disclosure statement (1.30); Weekly call with L. Stafford and litigation and bankruptcy team members concerning updates to Commonwealth disclosure statement (0.30). | 1.60 | 1,364.80 |
| 11 Feb 2021 | Febus, Chantel L. | 215 | Review macroeconomic issue briefs and related materials prepared by C. Febus and economic consulting firm in 2020. | 6.40 | 5,459.20 |
| 11 Feb 2021 | Febus, Chantel L. | 215 | Circulate to M. Dale and others macroeconomic issue briefs prepared by C. Febus and economic consulting firm in 2020. | 0.20 | 170.60 |
| 11 Feb 2021 | Febus, Chantel L. | 215 | Call with S. Cooper and W. Dalsen regarding macroeconomic analysis in anticipation of confirmation hearing. | 0.50 | 426.50 |
| 11 Feb 2021 | Febus, Chantel L. | 215 | E-mails with S. Cooper and others regarding documents to review in advance of team meeting regarding macroeconomic analysis in anticipation of confirmation hearing. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11 Feb 2021 | Levitan, Jeffrey W. | 215 | Review, prepare list of issues on revised best interest analysis (1.40); Teleconference J. Esses regarding revisions to best interest analysis (0.70). | 2.10 | 1,791.30 |
| 11 Feb 2021 | Rosen, Brian S. | 215 | Review M. Rieker memorandum regarding public disclosure (0.10); Memorandum to M. Rieker regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to N. Jaresko regarding plan/freeze (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Jaresko memorandum regarding freeze effect (0.10); Memorandum to N. Jaresko regarding same (0.10); Conference call with J. Alonzo, et al. regarding confirmation issues (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to N. Kempner regarding plan support agreement (0.10); Review M. Bienenstock memorandum regarding M. Ellenberg request (0.10); Teleconference with M. Bienenstock regarding same (0.20); Teleconference with N. Jaresko regarding same (0.30); Teleconference with M. Ellenberg regarding same (0.30); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.20); Memorandum to W. Evarts regarding ERS proposal calculations (0.10); Memorandum to A. Gonzalez regarding M. Ellenberg discussions (0.10); Teleconference with M. Bienenstock regarding same (0.20); Review D. Skeel memorandum regarding same (0.10); Memorandum to D. Skeel et al., regarding same (0.20); Review COFINA plan support agreement issues (0.40); Revise confirmation calendar (0.70); Draft Assured letter (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review proposals (0.30); Revise plan (1.10). | 7.60 | 6,482.80 |
| 11 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.30); Call with L. Osaben regarding preparing disclosure statement for filing (0.30). | 0.60 | 511.80 |
| 11 Feb 2021 | Dalsen, William D. | 215 | Call with S. Cooper and C. Febus regarding plan for analysis of objections to plan of adjustment (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test and circulate to Board advisor. | 1.00 | 853.00 |
| 11 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 3.40 | 2,900.20 |
| 11 Feb 2021 | Jones, Erica T. | 215 | Review disclosure statement litigation excerpt (0.10); E-mail Y. Hong, S. Victor, and L. Wolf regarding same (0.10); Review and revise deadlines chart as of Feb. 11 (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Feb 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (4.80); E-mails with S. Cooper and Proskauer team regarding plan of adjustment confirmation strategy (0.10). | 4.90 | 4,179.70 |
| 11 Feb 2021 | Ma, Steve | 215 | Follow-up with plan support agreement creditor regarding reporting requirements. | 0.20 | 170.60 |
| 11 Feb 2021 | Ma, Steve | 215 | Draft e-mail to B. Rosen regarding COFINA plan support agreement. | 0.10 | 85.30 |
| 11 Feb 2021 | McGowan, Shannon D. | 215 | Conference with L. Stafford, B. Wright, R. Samuels, N. Sockett, S. Pedram, A. Tocicki, J. Griffith, A. Bargoot, Y. Ike, C. Peterson, E. Chernus, and S. Schaefer regarding review of claims to be included in the disclosure statement. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Osaben, Libbie B. | 215 | Call with B. Blackwell to discuss preparing the disclosure statement for filing (0.30); Update the disclosure statement's general information section (3.00). | 3.30 | 2,814.90 |
| 11 Feb 2021 | Sosa, Javier F. | 215 | Call with E. Chernus to discuss multiple claims review (0.50); Call with M. Dale, L. Stafford and others to discuss plan data room (0.90); Review claims with multiple case numbers (1.10). | 2.50 | 2,132.50 |
| 11 Feb 2021 | Victor, Seth H. | 215 | Revise litigation sections of disclosure statement. | 2.60 | 2,217.80 |
| 11 Feb 2021 | Wertheim, Eric R. | 215 | Attend meeting (partial) with J. Alonzo regarding production of documents related to upcoming Commonwealth plan of adjustment. | 0.90 | 767.70 |
| 11 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.90 | 2,473.70 |
| 12 Feb 2021 | Bienenstock, Martin J. | 215 | Review, revise, and draft portions of proposed letter agreement with Assured. | 0.80 | 682.40 |
| 12 Feb 2021 | Febus, Chantel L. | 215 | Review current fiscal plan, disclosure statement, and A. Wolfe reports in relation to macroeconomic analysis in anticipation of confirmation hearing. | 6.80 | 5,800.40 |
| 12 Feb 2021 | Levitan, Jeffrey W. | 215 | Review analysis of confirmation issues and potential expert testimony. | 1.30 | 1,108.90 |
| 12 Feb 2021 | Rappaport, Lary Alan | 215 | Locate information for B. Rosen for preparation of PSA agreement, related e-mails with B. Rosen, M.Firestein, E. Barak, M. Triggs (0.50); E-mails B. Rosen, M. Bienenstock, H. Bauer, M. Firestein, M. Daleregarding deadline for opposing motion for leave to extend plan deadline, filing (0.20). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Feb 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al., regarding plan issues (0.60); Review Board advisor memorandum regarding ERS/AR (0.10); Memorandum to Board advisor regarding same (0.10); Review and revise Assured letter (0.30); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to K. Erichsen regarding clawback proposals (0.10); Teleconference with S. Kirpalani regarding plan support agreement comments (0.40); Memorandum to N. Jaresko, et al. regarding same (0.20); Review lift stay/revenue bond pleadings (0.30); Conference call regarding dataroom issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); Review M. Bienenstock comments on Assured letter (0.10); Revise same (0.20); Review and revise plan support agreement/Board resolution (0.30); Memorandum to S. Ma regarding same (0.10); Memorandum to M. Ellenberg regarding Assured letter (0.10); Review M. Ellenberg comments (0.20); Memorandum to G. Lee regarding plan support agreement comments (0.10); Memorandum to G. Lee regarding Fir Tree position (0.10); Review G. Lee memorandum regarding same (0.10); Memorandum to H. Bauer regarding urgent motion deadline (0.10); Memorandum to S. Ma regarding Fir Tree/resolution (0.10); Review J. Newton memorandum regarding Fir Tree (0.10); Conference call with Fir Tree regarding plan support agreement (0.40); Review Old Orchard purchases (0.10); Memorandum to PJT regarding same (0.10); Memorandum to M. Ellenberg regarding Assured letter (0.10); Review plan support agreement comments (1.20); Memorandum to Board advisors et al. regarding same (0.10). | 6.90 | 5,885.70 |
| 12 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (2.60); Research regarding same (0.70). | 3.30 | 2,814.90 |
| 12 Feb 2021 | Esses, Joshua A. | 215 | Communicate with Board advisor regarding best interest test. | 0.10 | 85.30 |
| 12 Feb 2021 | Jones, Erica T. | 215 | Review and revise disclosure statement litigation excerpt (2.20); Review and revise deadlines calendar as of Feb. 12 (0.10). | 2.30 | 1,961.90 |
| 12 Feb 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (5.10); E-mails with S. Cooper and Proskauer team regarding plan of adjustment confirmation strategy (0.10). | 5.20 | 4,435.60 |
| 12 Feb 2021 | Ma, Steve | 215 | Call with J. Alonzo and Proskauer team regarding disclosure statement and plan dataroom. | 0.50 | 426.50 |
| 12 Feb 2021 | Ma, Steve | 215 | Draft Board resolutions and agenda regarding approval of entry into plan support agreement (0.80); Revise the same according to comments form B. Rosen (0.50). | 1.30 | 1,108.90 |
| 12 Feb 2021 | Sosa, Javier F. | 215 | Call with M. Dale, L. Stafford and others to discuss plan data room language (0.50); Weekly call with E. Jones, B. Gottlieb and others to review and revise deadline chart (1.50). | 2.00 | 1,706.00 |
| 12 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Feb 2021 | Wertheim, Eric R. | 215 | Review proposed data room language in anticipation of meeting (0.20); Attend meeting with J. Alonzo regarding production of documents related to upcoming Commonwealth plan of adjustment (0.50). | 0.70 | 597.10 |
| 12 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | 341.20 |
| 12 Feb 2021 | Peterson, Cathleen P. | 215 | Plan translation workflow for litigation claims review (0.50); Prepare for and participate in disclosure statement data room planning call with D. Raymer, Y. Ike, LLM (0.50). | 1.00 | 421.00 |
| 13 Feb 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen, S. Ma, J. Esses, J. Alonzo, L. Stafford, J. Sosa and E. Wertheim regarding confirmation and disclosure statement data room (0.90). | 0.90 | 767.70 |
| 13 Feb 2021 | Rappaport, Lary Alan | 215 | E-mails with B. Rosen, T. Mungovan, M. Harris, M. Dale, L. Stafford regarding draft PSA, appointment clause claims in adversary proceedings (0.30); Conference with B. Rosen regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 0.50 | 426.50 |
| 13 Feb 2021 | Rosen, Brian S. | 215 | Review correspondence regarding settlement summary (0.40); Memorandum to Board advisor, et al. regarding PSA call (0.10); Conference call with Board advisors regarding PSA comments (0.60); Review PSA creditors comments (1.10); Conference call with litigation team regarding plan dataroom (0.90); Revise Assured letter (0.30); Teleconference with M. Ellenberg regarding same (0.20); Revise confirmation calendar (0.20); Revise PSA (5.10); Review M. Ellenberg memorandum regarding PSA (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Ellenberg comments to Assured letter (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to L. Rappaport regarding PSA definition (0.10); Review L. Rappaport memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Review T. Mungovan memorandum regarding same (0.10); Revise Assured letter (0.20); Memorandum to M. Ellenberg regarding same (0.10); Revise PSA (3.30); Memorandum to M. Dale, et al., regarding confirmation calendar (0.10). | 13.40 | 11,430.20 |
| 13 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (3.10); Research regarding same (0.90); E-mail with L. Stafford and S. Ma regarding logistics and strategy (0.20). | 4.20 | 3,582.60 |
| 13 Feb 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest reports and communicate with Board advisor thereto. | 1.00 | 853.00 |
| 13 Feb 2021 | Ma, Steve | 215 | Call with Proskauer team regarding disclosure statement and plan dataroom. | 1.00 | 853.00 |
| 13 Feb 2021 | Osaben, Libbie B. | 215 | Review the disclosure statement to determine which sections require updates. | 1.00 | 853.00 |
| 13 Feb 2021 | Sosa, Javier F. | 215 | Call with M. Dale, L. Stafford and others to discuss plan data room language (1.00); Call with E. Wertheim to discuss revisions to plan data room language (1.00). | 2.00 | 1,706.00 |
| 13 Feb 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement litigation section (1.50). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Feb 2021 | Wertheim, Eric R. | 215 | Attend meeting regarding production of documents related to upcoming Commonwealth plan of adjustment (1.00); Update proposed data room language (0.50). | 1.50 | 1,279.50 |
| 14 Feb 2021 | Dale, Margaret A. | 215 | Review and revise draft of disclosure statement for plan of adjustment (1.50). | 1.50 | 1,279.50 |
| 14 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails with M. Firestein, B. Rosen, T. Mungovan, L. Stafford, M. Dale, M. Harris regarding appointments clause claims in adversary proceedings, memorandum for use in drafting PSA, status (0.40); Conference with M. Firestein regarding same (0.20). | 0.70 | 597.10 |
| 14 Feb 2021 | Rosen, Brian S. | 215 | Review C. Chavez memorandum regarding plan support agreement/Board timing (0.10); Memorandum to C. Chavez regarding same (0.10); Review M. Kremer memorandum regarding BANs treatment (0.20); Memorandum to M. Kremer regarding same (0.10); Memorandum to J. Newton, et al. regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); Revise plan support agreement (4.80); Teleconference with M. Ellenberg regarding Assured Letter (0.20); Revise Assured letter (0.20); Revise confirmation calendar (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to Board/AAFAF regarding plan support agreement (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Dale Memorandum regarding ERS/plan (0.10); Memorandum to M. Dale regarding same (0.10); Review N. Jaresko memorandum regarding plan support agreement/Board (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Ellenberg memorandum regarding approval or Assured letter (0.10); Teleconference with Board advisor regarding taxable bonds/plan (0.40); Teleconference with M. Yassin regarding plan support agreement (0.20); Conference call with Board advisor regarding plan/Assured/HTA (0.30); Revise plan support agreement (4.40); Memorandum to M. Ellenberg regarding distribution of plan support agreement (0.10); Review J. El Koury memorandum regarding Assured deadline (0.10); Memorandum to J. El Koury regarding same (0.10); Review AAFAF and Board advisor comments to plan support agreement (0.40); Conference all with Board advisors regarding same (0.30); Teleconference with Board advisor regarding plan/Assured (0.60); Revise plan support agreement (2.80); Memorandum to parties regarding plan support agreement distribution (0.20); Teleconference with M. Bienenstock regarding plan/Assured. HTA (0.20). | 18.00 | 15,354.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (2.80); Review comments and edits from L. Stafford and L. Osaben regarding disclosure statement (0.30); E-mail with L. Stafford and S. Ma regarding logistics and strategy (0.10). | 3.20 | 2,729.60 |
| 14 Feb 2021 | Osaben, Libbie B. | 215 | Review the disclosure statement to determine which sections require updates (3.80); E-mail B. Blackwell regarding disclosure statement sections that require updates (0.20). | 4.00 | 3,412.00 |
| 14 Feb 2021 | Stafford, Laura | 215 | Review and analyze disclosure statement organizational chart (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement (1.90). | 1.90 | 1,620.70 |
| 15 Feb 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Citi and N. Jaresko and Proskauer team regarding HTA. | 1.00 | 853.00 |
| 15 Feb 2021 | Dale, Margaret A. | 215 | Review terms of draft plan support agreement (2.40). | 2.40 | 2,047.20 |
| 15 Feb 2021 | Levitan, Jeffrey W. | 215 | Review revised plan support agreement (0.70); Review e-mails regarding clawback issues (0.10); Review issues list and Board presentation regarding clawback issues (0.50). | 1.30 | 1,108.90 |
| 15 Feb 2021 | Mungovan, Timothy W. | 215 | Quick review of revised draft plan support agreement (0.30). | 0.30 | 255.90 |
| 15 Feb 2021 | Rappaport, Lary Alan | 215 | E-mails with B. Rosen, M. Firestein regarding HTA litigation issues for plan consideration, advisor and Board questions, draft presentation (0.20); Review slides and draft presentation (0.20); Conference with N. Jaresko, M. Bienenstock, B. Rosen, M. Firestein, advisors regarding HTA litigation issues for plan consideration (0.80); Conference with M. Firestein regarding post conference analysis (0.10). | 1.30 | 1,108.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Feb 2021 | Rosen, Brian S. | 215 | Memorandum to N. Jaresko regarding executed Assured letter (0.10); Review M. Ellenberg memorandum regarding settlement summary (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to C. Chavez regarding Assured letter (0.10); Memorandum to C. Chavez regarding plan support agreement (0.10); Review S. Kirpalani memorandum regarding plan support agreement (0.30); Memorandum to S. Kirpalani regarding same (0.20); Conference call with M. Rieker, et al. regarding plan support agreement/media (0.60); Teleconference with Board advisor regarding HTA/Assured (0.40); Memorandum to M. Bienenstock regarding same (0.10); Review Board advisor questions regarding same (0.20); Memorandum to M. Bienenstock, et al., regarding same (0.10); Memorandum to S. Ma regarding urgent motion (0.10); Memorandum to M. Firestein regarding HTA/Assured (0.10); Teleconference with M. Firestein regarding same (0.40); Review HTA/plan slides (0.30); Memorandum to K. Ericksen regarding settlement summary (0.10); Review and revise ERS matters (0.10); Memorandum to Board advisor regarding same (0.10); Conference call with Board advisor, M. Bienenstock, et al. regarding HTA/Assured (0.90); Review plan support agreement open issues list (0.20); Conference call with N. Jaresko, et al. regarding same (0.20); Conference call with plan support agreement advisors regarding same (1.40); Review J. Newton memorandum regarding BANs/plan support agreement (0.10); Memorandum to J. Newton regarding same (0.10); Review M. Kremer memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 9.70 | 8,274.10 |
| 15 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (2.60); E-mail with Ernst Young regarding same (0.20); E-mail with L. Stafford regarding logistics (0.10). | 2.90 | 2,473.70 |
| 15 Feb 2021 | Esses, Joshua A. | 215 | Draft best interest test charts. | 0.40 | 341.20 |
| 15 Feb 2021 | Jones, Erica T. | 215 | Review Puerto Rico deadlines calendar as of 2/15 (0.10); E-mail L. Stafford regarding disclosure statement (0.10). | 0.20 | 170.60 |
| 15 Feb 2021 | Sosa, Javier F. | 215 | Draft upcoming rounds of omnibus objections to creditor proofs of claim. | 3.50 | 2,985.50 |
| 15 Feb 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement (3.20). | 3.20 | 2,729.60 |
| 16 Feb 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board team advisors regarding plan support agreement (0.50); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.30 | 1,961.90 |
| 16 Feb 2021 | Bienenstock, Martin J. | 215 | Review authorities in memorandum from E. Stevens regarding appropriation claims and researched same. | 6.40 | 5,459.20 |
| 16 Feb 2021 | Febus, Chantel L. | 215 | Call with S. Cooper and W. Dalsen regarding macroeconomic issues for plan and confirmation hearing. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Febus, Chantel L. | 215 | Circulate materials to S. Cooper and W. Dalsen regarding macroeconomic issues for plan and confirmation hearing. | 0.40 | 341.20 |
| 16 Feb 2021 | Febus, Chantel L. | 215 | Communication with M. Sarro regarding macroeconomic issues for plan and confirmation hearing. | 0.20 | 170.60 |
| 16 Feb 2021 | Febus, Chantel L. | 215 | Review materials related to macroeconomic issues for plan and confirmation hearing in advance of team call regarding same. | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Feb 2021 | Rosen, Brian S. | 215 | Review Old Orchard plan support agreement amount memorandum (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); Conference call with Board advisors regarding plan issues (0.40); Conference call with Board advisors et al., regarding sources, ERS, etc. (0.50); [REDACTED: Work relating to court-ordered mediation] (1.00); Conference call with Board regarding plan support agreement update (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Hewitt memorandum regarding SEC/plan support agreement scope (0.10); Memorandum to S. Hewitt regarding same (0.10); Memorandum to J. El Koury regarding same (0.10); Memorandum to M. Dale regarding same (0.10); Review M. Dale memorandum regarding same (0.10); Memorandum to M. Dale regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to L. Despins regarding Whitehaven counsel (0.20); Teleconference with Board advisor regarding ERS/best interest test (0.20); Memorandum to Board advisor regarding ERS proposal (0.10); Memorandum to P. Possinger regarding same (0.10); Memorandum to J. Levitan regarding Whitehaven (0.10); Memorandum to Board advisor regarding expert reports (0.10); Review S. Kirpalani memorandum regarding legislation (0.10); Review draft plan support agreement regarding same (0.20); Memorandum to S. Kirpalani regarding same (0.10); Review A. Wilkinson memorandum regarding National (0.10); Memorandum to A. Wilkinson regarding same (0.10); Review S. Kirpalani memorandum regarding legislation (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to N. Jaresko regarding open issues (0.20); Memorandum to Board advisor regarding same (0.10); Memorandum to Mintz regarding ERS/role (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor memorandum regarding plan support agreement issue (0.10); Memorandum to Board advisor regarding same (0.10). | 8.50 | 7,250.50 |
| 16 Feb 2021 | Alonzo, Julia D. | 215 | Revise memorandum with language for plan and disclosure statement data room. | 1.60 | 1,364.80 |
| 16 Feb 2021 | Alonzo, Julia D. | 215 | Participate in conference call regarding plan of adjustment and disclosure statement data room with M. Dale, S. Cooper, L. Stafford, L. Wolf, D. Raymer, D. D'Amato, C. Peterson, O. Friedman and Y. Ike (0.60). | 0.60 | 511.80 |
| 16 Feb 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.80 | 1,535.40 |
| 16 Feb 2021 | Jones, Erica T. | 215 | Review deadlines for disclosure statement submissions (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, Proskauer team and Ernst Young team regarding cash restriction analysis (0.10); E-mails with M. Mervis, Proskauer team, O'Neill, and Ernst Young team regarding same (0.10); Review documents regarding same (5.90). | 6.10 | 5,203.30 |
| 16 Feb 2021 | Ma, Steve | 215 | Forward to Board advisor update on plan support agreement creditors' holdings. | 0.10 | 85.30 |
| 16 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.60 | 511.80 |
| 16 Feb 2021 | Peterson, Cathleen P. | 215 | Participate in plan of disclosure data repository planning meeting with D. Raymer, L. Stafford, Y. Ike. | 0.50 | 210.50 |
| 17 Feb 2021 | Bienenstock, Martin J. | 215 | Review different claim terms in HTA to formulate classification and plan treatments. | 5.40 | 4,606.20 |
| 17 Feb 2021 | Dale, Margaret A. | 215 | Review and revise draft language for disclosure statement/plan data room (0.80). | 0.80 | 682.40 |
| 17 Feb 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro, S. Cooper, and W. Dalsen regarding call to discuss macroeconomic issues for plan and confirmation hearing. | 0.30 | 255.90 |
| 17 Feb 2021 | Febus, Chantel L. | 215 | Review materials related to macroeconomic issues for plan and confirmation hearing in advance of team call regarding same. | 1.50 | 1,279.50 |
| 17 Feb 2021 | Febus, Chantel L. | 215 | Communication with S. Cooper regarding macroeconomic issues for plan and confirmation hearing. | 0.30 | 255.90 |
| 17 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Feb 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al., regarding plan support agreement issues (0.50); Teleconference with Board advisor regarding Assured/National session (0.40); Memorandum to M. Bienenstock, M. Firestein regarding same (0.20); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to T. Singer regarding docket/plan support agreement (0.10); Review COFINA plan regarding plan support agreement (0.30); Revise plan support agreement (1.90); Review memorandum regarding joinder party (0.10); Memorandum to S. Ma regarding same (0.10); Review E. Kay memorandum regarding legal protections (0.30); Memorandum to E. Kay regarding same (0.10); Teleconference with Board advisor regarding Assured/termination (0.30); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review N. DiConza memorandum regarding protections call (0.10); Memorandum to N. DiConza regarding same (0.10); Conference call with Board advisor, et al., regarding side by side analysis (0.50); Conference call with Board advisor et al., regarding plan support agreement changes (0.60); Conference call with Board advisor et al regarding PS legal protections (0.60); Conference call with O'Melveny et al., regarding protections MAC clause (0.70); Conference call with Board regarding plan support agreement outstanding issues (1.00); Conference call with plan support agreement principals, et al., regarding same (1.10); Review N. Jaresko memorandum regarding MAC open issues (0.10); Memorandum to N. Jaresko regarding same (0.10); Review A. Rosenberg memorandum regarding CVI remedies (0.10); Memorandum o A. Rosenberg regarding same (0.20); Revise plan support agreement (4.20); Teleconference with M. Firestein regarding update (0.20); Teleconference with L. Stafford regarding UCC proposal/claims (0.30). | 14.60 | 12,453.80 |
| 17 Feb 2021 | Blackwell, Brooke H. | 215 | Call with L. Osaben to discuss revisions to disclosure statement (0.90); Revise internal reference materials (0.80); Revise disclosure statement (1.30); Coordinate logistics and strategy with L. Stafford and revisions from litigation team (0.20); Call with L. Stafford, S. Ma, and L. Osaben to discuss revisions to disclosure statement and logistics (0.60); Conference call with Ernst Young (including, among others, L. Stafford, L. Osaben) relating to updates for the disclosure statement (0.30); Call with L. Osaben to discuss internal reference materials and disclosure statement excerpt revisions (0.40). | 4.50 | 3,838.50 |
| 17 Feb 2021 | Desatnik, Daniel | 215 | Review and revise Commonwealth disclosure statement sections regarding cash management and revenue bonds. | 2.40 | 2,047.20 |
| 17 Feb 2021 | Griffith, Jessica M. | 215 | Review and revise Commonwealth disclosure statement. | 3.00 | 2,559.00 |
| 17 Feb 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.20 | 1,023.60 |
| 17 Feb 2021 | Jones, Erica T. | 215 | E-mail L. Wolf regarding disclosure statement edits (0.10); Review and revise disclosure statement per L. Stafford comments (0.50); E-mail S. McGowan and J. Griffith regarding same (0.30); Call with L. Stafford and litigation team regarding disclosure statement (0.30); E-mail B. Gottlieb and A. Monforte regarding review of deadlines (0.10). | 1.30 | 1,108.90 |
| 17 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and Proskauer team regarding plan of adjustment confirmation preparation strategy (0.60); E-mails with J. Alonzo and L. Stafford regarding same (0.10); E-mails with M. Dale and Proskauer team regarding draft disclosure statement (0.10); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding same (0.10); Review documents regarding cash restriction analysis (1.30). | 2.20 | 1,876.60 |
| 17 Feb 2021 | Ma, Steve | 215 | Call with L. Stafford and Proskauer team regarding disclosure statement (0.60); Additional call with same regarding same (0.30). | 0.90 | 767.70 |
| 17 Feb 2021 | Ma, Steve | 215 | Call with Board advisor regarding disclosure statement. | 0.30 | 255.90 |
| 17 Feb 2021 | McGowan, Shannon D. | 215 | Call with L. Stafford and disclosure statement team regarding current status and next steps. | 0.30 | 255.90 |
| 17 Feb 2021 | Osaben, Libbie B. | 215 | Call with B. Blackwell to discuss updating and finalizing the disclosure statement (0.90); Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.20); Call with L. Stafford, S. Ma, and B. Blackwell to discuss updating and finalizing the disclosure statement (0.60); Conference call with Board advisors (including, among others, L. Stafford, B. Blackwell) relating to updates for the disclosure statement (0.30); Compile excerpts of the disclosure statement to send out for review (2.50); E-mail J. Esses disclosure statement excerpt for review (0.10); E-mail S. Ma disclosure statement excerpt for review (0.10); E-mail E. Barak and E. Stevens disclosure statement excerpt for review (0.10); E-mail D. Desatnik disclosure statement excerpt for review (0.10); E-mail litigation team (including, among others, M. Dale, M. Mervis) disclosure statement excerpt for review (0.10); Update disclosure statement chart of responsibilities (1.40); Call with B. Blackwell to discuss disclosure statement chart of responsibilities and disclosure statement excerpts (0.40); Review D. Desatnik's excerpt (0.30). | 7.10 | 6,056.30 |
| 17 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis (9.00); Call with L. Stafford, A. Bargoot and others to discuss daily progress of review (0.40). | 9.40 | 8,018.20 |
| 17 Feb 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding edits and updates to disclosure statement (0.20); Draft litigation updates to disclosure statement (0.20). | 0.40 | 341.20 |
| 17 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Peterson, Cathleen P. | 215 | Correspond with J. Kay, C. Adkins, E. Chernus, L. Stafford, Y. Ike regarding machine translation output testing with OCR variation, testing and analysis of various output for efficient claims review (0.50); Participate in review planning and training meetings with Inspired, Y. Ike, L. Stafford, A. Bargoot, B. Eisenberg (0.80). | 1.30 | 547.30 |
| 18 Feb 2021 | Febus, Chantel L. | 215 | Draft plans to update 2020 memorandum related to macroeconomic issues for plan and confirmation hearing in advance of team call regarding same. | 2.20 | 1,876.60 |
| 18 Feb 2021 | Levitan, Jeffrey W. | 215 | Review and revise plan support agreement. | 0.60 | 511.80 |
| 18 Feb 2021 | Rappaport, Lary Alan | 215 | Review e-mails B. Rosen, S. Kirpalani regarding plan support agreement negotiations and drafting (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | 170.60 |
| 18 Feb 2021 | Rosen, Brian S. | 215 | Memorandum to T. Singer regarding plan support agreement revisions (0.10); Review T. Singer memorandum regarding same (0.10); Revise plan support agreement and distribute (2.60); Memorandum to C. Chaves regarding same (0.10); Review A. Rosenberg memorandum regarding Joinder (0.10); Memorandum to A. Rosenberg regarding same (0.10); Review E. Barak memorandum regarding conference preparation (0.10); Memorandum to E. Barak regarding same (0.10); Review Board advisor memorandum regarding plan support agreement/open issue (0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor memorandum regarding plan of adjustment effective date (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with A. Rosenberg, et al., regarding plan support agreement points (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to A. Rosenberg regarding termination (0.10); Review A. Rosenberg memorandum regarding joinder (0.10); Memorandum to A. Rosenberg regarding joinder deadline (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review H. Bauer eminent domain memorandum (0.20); Memorandum to H. Bauer regarding same (0.10); Memorandum to R. Erichsen regarding plan support agreement/National (0.10); Review plan support agreement creditor revisions (0.80); Memorandum to A. Kissner regarding new parties (0.10); Conference call with O'Melveny regarding plan support agreement (0.50); Review Miller Buckfire comments (0.20); Memorandum to N. DiConza regarding same (0.10); Review Assured comments (0.60); Memorandum to M. Dale regarding same (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with A. Rosenberg, et al., regarding plan support agreement points (0.40). | 9.60 | 8,188.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Feb 2021 | Blackwell, Brooke H. | 215 | Research for draft disclosure statement with recent developments (1.00); Call with L. Osaben regarding revisions to ERS excerpts (0.30); Review and revise internal reference materials (0.70); Revise disclosure statement (1.10). | 3.10 | 2,644.30 |
| 18 Feb 2021 | Esses, Joshua A. | 215 | Draft disclosure statement excerpt for disclosure statement team. | 0.30 | 255.90 |
| 18 Feb 2021 | Griffith, Jessica M. | 215 | Review and revise Commonwealth disclosure statement for E. Jones. | 4.10 | 3,497.30 |
| 18 Feb 2021 | Jones, Erica T. | 215 | E-mail J. Griffith regarding disclosure statement (0.20); Research joinder deadlines (0.30); E-mail J. Sosa and H. Vora regarding joinder deadlines (0.10); Review deadlines as of 2/18 (0.20). | 0.80 | 682.40 |
| 18 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and Proskauer team regarding plan of adjustment confirmation preparation strategy (0.30); Teleconference with J. Alonzo regarding same (0.20); E-mails with J. Alonzo and L. Stafford regarding same (0.10); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding draft disclosure statement (0.30); Review documents regarding cash restriction analysis (1.70). | 2.60 | 2,217.80 |
| 18 Feb 2021 | Osaben, Libbie B. | 215 | Call with B. Blackwell to discuss J. Esses' excerpt updates for the disclosure statement. | 0.30 | 255.90 |
| 18 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis. | 10.30 | 8,785.90 |
| 18 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.40 | 341.20 |
| 18 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | 255.90 |
| 19 Feb 2021 | Febus, Chantel L. | 215 | Review summary from S. Cooper regarding macroeconomic issues project. | 0.30 | 255.90 |
| 19 Feb 2021 | Febus, Chantel L. | 215 | Communications with S. Cooper, W. Dalsen, and M. Sarro regarding call to discuss macroeconomic issues for plan and confirmation hearing. | 0.40 | 341.20 |
| 19 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails with B. Rosen, M. Firestein, T. Mungovan regarding revised plan support agreement (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Rosen, Brian S. | 215 | Review N. DiConza memorandum regarding Assured comments (0.10); Memorandum to N. DiConza regarding same (0.10); Conference call with Board advisors et al regarding plan support agreement comments (0.80); Conference call with M. Dale, et al regarding plan dataroom (0.90); Review P. Possinger memorandum regarding plan support agreement/CUSIP (0.10); Memorandum to P. Possinger regarding same (0.10); Teleconference with J. Esses regarding PRIFA BANs (0.20); Review E. Kay memorandum regarding plan support agreement changes (0.10); Memorandum to E. Kay regarding same (0.10); Revise plan support agreement (3.50); Teleconference with A. Foust regarding BANs/plan support agreement (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Further revise plan support agreement (4.10); Memorandum to N. DiConza regarding same (0.10); Review N. Jaresko memorandum regarding Ambac session (0.10); Memorandum to N. Jaresko regarding same (0.10); Further revise BANs stipulation (0.20); Memorandum to plan support agreement parties (0.20); Review A. Rosenberg memorandum regarding public disclosure (0.10); Memorandum to A. Rosenberg regarding same (0.10); Memorandum to J. Newton regarding BANs update (0.10); Memorandum to S. Ma regarding plan support agreement issues (0.20); Review S. Kirpalani memorandum regarding plan support agreement revisions (0.20); Memorandum to S. Kirpalani regarding same (0.10); Review M. Kremer memorandum regarding BANs stipulation (0.10); Memorandum to M. Kremer regarding same (0.10); Review M. Ellenberg memorandum regarding plan support agreement changes (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to S. Ma regarding initial plan support agreement creditors (0.10); Memorandum to National regarding plan support agreement (0.10); Memorandum to Board advisor regarding GS, et al (0.10); Memorandum to initial parties (0.20); Memorandum to parties regarding plan support agreement changes (0.10); Revise plan support agreement (0.40); Memorandum to L. Despins regarding UCC session (0.10). | 14.00 | 11,942.00 |
| 19 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (1.40); Call with L. Osaben, S. Ma, and K. Jacobsen to discuss Ernst Young's updates to the disclosure statement (0.40); Call with L. Osaben to discuss updates to the disclosure statement (0.10). | 1.90 | 1,620.70 |
| 19 Feb 2021 | Esses, Joshua A. | 215 | Call with disclosure statement data room team on dataroom process. | 1.10 | 938.30 |
| 19 Feb 2021 | Griffith, Jessica M. | 215 | Review and revise Commonwealth disclosure statement for E. Jones. | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young team regarding draft disclosure statement (0.10); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding same (0.90); Review documents regarding cash restriction analysis (3.70). | 4.70 | 4,009.10 |
| 19 Feb 2021 | Ma, Steve | 215 | Call with Board advisor regarding disclosure statement. | 0.50 | 426.50 |
| 19 Feb 2021 | Ma, Steve | 215 | Review and comment on disclosure statement. | 1.10 | 938.30 |
| 19 Feb 2021 | Ma, Steve | 215 | Call with B. Rosen regarding plan support agreement next steps. | 0.20 | 170.60 |
| 19 Feb 2021 | Ma, Steve | 215 | Draft and organize plan support agreement creditor and joinder party notices (2.50); Draft notice of plan support agreement termination (0.90). | 3.40 | 2,900.20 |
| 19 Feb 2021 | Osaben, Libbie B. | 215 | Incorporate J. Esses' excerpt updates to the disclosure statement (0.40); Update disclosure statement chart (0.10); Review disclosure statement chart (0.20); Call with B. Blackwell, S. Ma, and K. Jacobsen to discuss Board advisor's updates to the disclosure statement (0.40); Call with B. Blackwell to discuss updates to the disclosure statement (0.10). | 1.20 | 1,023.60 |
| 19 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis (9.50); Weekly call with M. Dale, L. Stafford, J. Alonzo and others to discuss plan of adjustment dataroom (1.00); Call with L. Stafford, A. Bargoot and Alvarez Marsal to discuss progress of litigation claims review (1.50). | 12.00 | 10,236.00 |
| 19 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.10 | 85.30 |
| 19 Feb 2021 | Wertheim, Eric R. | 215 | Review updated proposed data room language in anticipation of meeting (0.10); Attend meeting regarding production of documents related to upcoming Commonwealth plan of adjustment (0.90). | 1.00 | 853.00 |
| 19 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | 341.20 |
| 20 Feb 2021 | Levitan, Jeffrey W. | 215 | Review revisions to plan support agreement and related e-mails. | 0.50 | 426.50 |
| 20 Feb 2021 | Rappaport, Lary Alan | 215 | Conference with M. Firestein regarding plan support agreement status, going forward strategy for plan of adjustment, adversary proceedings (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Feb 2021 | Rosen, Brian S. | 215 | Memorandum to Board advisor regarding signatures (0.10); Memorandum to M. Thoyer regarding same (0.10); Review Stonehill and OM memorandum regarding same (0.20); Memorandum to Board advisor regarding same (0.10); Review P. Hopgood memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to P. Hopgood regarding plan support agreement (0.10); Memorandum to S. Karandikar regarding same (0.10); Review Board advisor memorandum regarding signatures (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to Board advisor regarding SIF claim (0.10); Teleconference with Board advisor regarding same (0.30); Teleconference with M. Ellenberg regarding plan support agreement issues (0.40); Review E. Daucher memorandum regarding same (0.10); Memorandum to E. Daucher regarding same (0.10); Review E. Daucher memorandum regarding same (0.10); Memorandum to E. Daucher regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with M. Rodriguez regarding plan/classes (0.30); Conference call with S. Kirpalani, E. Kay, regarding plan support agreement issues (0.90); Memorandum to N. Jaresko regarding UCC proposal (0.20); Memorandum to N. Jaresko regarding plan support agreement status (0.10); Teleconference with N. Jaresko regarding same (0.30); Review C. Song memorandum regarding BANs issue (0.10); Memorandum to C. Song regarding same (0.10); Review J. Newton comments on BANs stipulation (0.30); Teleconference with Board advisor regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Review L. Despins memorandum regarding UCC proposal (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to plan support agreement creditors regarding National role (0.30); Review National revision to plan support agreement (0.40); Review E. Kay comments (0.60); Review C. Servais comments (0.40); Memorandum to M. DiConza regarding plan support agreement comments (0.10); Review M. DiConza memorandum regarding same (0.10); Review AAFAF comments (0.50); Review S. Kirpalani memorandum regarding National (0.10); Review D. Lawton memorandum regarding same (0.10); Teleconference with S. Kirpalani regarding plan support agreement changes (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to M. Kremer regarding BANs timing (0.10); Review M. Kremer memorandum regarding same (0.10); Teleconference with D. Brownstein regarding update (0.20); Teleconference with Board advisor regarding same (0.50); Memorandum to plan support agreement creditors **[CONTINUED]** | 18.40 | 15,695.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | regarding National (0.10); Revise plan support agreement and distribute (7.60); Review notice of termination and distribute (0.20); Revise BANs stip (0.60); Memorandum to J. Esses regarding same (0.20). | | |
| 20 Feb 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test charts. | 0.40 | 341.20 |
| 20 Feb 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (3.20); Revise disclosure statement regarding same (3.80). | 7.00 | 5,971.00 |
| 20 Feb 2021 | Sosa, Javier F. | 215 | Draft omnibus objection to creditor proofs of claim (3.30); Review documents for litigation claims review and analysis (3.90). | 7.20 | 6,141.60 |
| 21 Feb 2021 | Bienenstock, Martin J. | 215 | Teleconference with D. Brownstein regarding HTA terms and claims vs Commonwealth (0.20); Review and revise and draft portion of deck for Board (1.70). | 1.90 | 1,620.70 |
| 21 Feb 2021 | Levitan, Jeffrey W. | 215 | Review revisions to plan support agreement and related e-mails. | 0.50 | 426.50 |
| 21 Feb 2021 | Rappaport, Lary Alan | 215 | E-mails with B. Rosen, T. Mungovan, M. Firestein regarding plan support agreement (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Feb 2021 | Rosen, Brian S. | 215 | Review S. Kirpalani memorandum regarding revisions (0.10); Memorandum to S. Kirpalani regarding same (0.10); Revise plan support agreement (0.90); Revise and distribute BANs stipulation (0.30); Conference call with Board advisor, et al regarding settlement summary (0.50); Conference call with Board advisors regarding claims/UCC proposal (0.50); Teleconference with A. Wilkinson regarding National/plan support agreement (0.20); Conference call with Board advisors regarding summary (0.60); Memorandum to C. Chavez regarding plan support agreement/Board (0.10); Memorandum to S. Kirpalani regarding plan support agreement comments (0.10); Review D. Alter memorandum regarding plan support agreement status (0.10); Memorandum to D. Alter regarding same (0.10); Teleconference with Board advisor regarding signatory issues (0.40); Memorandum to M. Thoyer regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review E. Kay comments and revise (1.10); Review C. Servais comments (0.30); Memorandum to C. Servais regarding same (0.20); Review Board resolution regarding plan support agreement (0.10); Memorandum to J. El Koury regarding same (0.10); Teleconference with J. El Koury regarding timing (0.20); Teleconference with A. Rosenberg regarding public disclosure/etc., (0.30); Teleconference with Board advisor regarding changes (0.40); Memorandum to M. Bienenstock regarding DRA/HTA plan (0.30); Revise plan support agreement and distribute (4.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Distribute plan support agreement to signatories (0.10); Memorandum to M. Thoyer regarding same (0.10); Memorandum to P. Hopgood regarding same (0.10); Review BANs revisions (0.20); Memorandum to Newton and M. Kremer regarding same (0.20). | 13.90 | 11,856.70 |
| 21 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (1.90). | 1.90 | 1,620.70 |
| 21 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with L. Osaben and Proskauer team regarding disclosure statement updates (0.10); Review documents regarding cash restriction analysis (6.60); Revise disclosure statement regarding same (2.80); Draft memorandum regarding same (2.10). | 11.60 | 9,894.80 |
| 21 Feb 2021 | Ma, Steve | 215 | Review issues regarding HTA debt in connection with Commonwealth plan. | 0.50 | 426.50 |
| 21 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis. | 6.40 | 5,459.20 |
| 21 Feb 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Barak, Ehud | 215 | Call with Board advisor regarding best interest test (1.20); Follow-up with Board advisor (0.20); Follow-up with P. Possinger (0.20); Call with Board advisor regarding the HTA best interest test as it relates to the Commonwealth (0.60). | 2.20 | 1,876.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Feb 2021 | Bienenstock, Martin J. | 215 | Meeting with McKinsey regarding best interest test analysis (1.00); Meeting with Board and advisors regarding plan support agreement (0.50). | 1.50 | 1,279.50 |
| 22 Feb 2021 | Levitan, Jeffrey W. | 215 | E-mail M. Mervis regarding disclosure statement (0.10); Review revisions to PSA and related e-mails (0.50). | 0.60 | 511.80 |
| 22 Feb 2021 | Possinger, Paul V. | 215 | Call with Board advisor regarding best interest analysis for Commonwealth disclosure statement (1.00); Follow-up call with E. Barak regarding same (0.20); Review e-mails regarding PSA execution and blowout (0.40). | 1.60 | 1,364.80 |
| 22 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Feb 2021 | Rosen, Brian S. | 215 | Review A. Wilkenson memorandum regarding PSA (0.10); Memorandum to A. Wilkenson regarding same (0.10); Memorandum to M. Rodriguez regarding tax credits statute/plan (0.10); Memorandum to M. Rodriguez regarding TRANS claims/plan (0.20); Review C. Servais memorandum regarding PSA changes (0.20); Memorandum to Board advisor regarding same (0.10); Review A. Wilkenson memorandum regarding PSA (0.10); Memorandum to A. Wilkenson regarding same (0.10); Review K. Ericksen memorandum regarding National language (0.10); Memorandum to Board advisor regarding same (0.10); Review E. Kay memorandum regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Review M. Firestein meet and confer letter (0.20); Revise same (0.20); Review E. Kay memorandum regarding PSA language (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.20); Review order regarding dismissal of UCC litigation regarding priority litigation (0.20); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review revised PSA language (0.10); Memorandum to C. Servais regarding same (0.10); Memorandum to PSA creditors regarding same (0.10); Teleconference with Board advisor regarding same (0.20); Conference call with Board advisors, et al., regarding plan/PSA issues (0.40); Conference call with Board regarding PSA approval (0.50); Conference call Board advisor et al., regarding best interest test Analysis (0.90); Conference call with Board advisors et al. regarding GUC claims/plan proposal (0.60); Teleconference with S. Ma regarding PSA changes (0.40); Revise PSA (2.30); Teleconference with M. DiConza regarding same (0.40); Revise PRIFA BANs stipulation (0.60); Teleconference with P. Hopgood regarding cooperations support (0.50); Teleconference with A. Forrest regarding Mackay support (0.30); Revise PSA/National (1.40); Teleconference with M. Thoyer regarding PSA (0.10); Memorandum to M. Thoyer regarding same (0.10); Memorandum to D. Alter regarding Goldman signature page (0.30); Memorandum to J. Newton, et al., regarding BANs stipulation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review A. Rosenberg memorandum regarding threshold reporting (0.10); Memorandum to A. Rosenberg regarding same (0.10); Finalize PSA (0.50); Revise press release regarding PSA, etc. (0.30); Correspondence regarding execution (0.70); Compilation of materials (0.80); Correspondence regarding notice of termination (0.30); Teleconference with J. El Koury regarding execution (0.20); **[CONTINUED]** | 16.70 | 14,245.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Teleconference N. Jaresko regarding same (0.30); Memorandum to PSA creditors regarding execution form (0.20); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to W. Evarts regarding disclosure (0.10); Memorandum to M. DiConza regarding EMMA filing (0.20). | | |
| 22 Feb 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (2.50); Internal communications with L. Osaben regarding revisions (0.10). | 2.60 | 2,217.80 |
| 22 Feb 2021 | Esses, Joshua A. | 215 | Call with Board advisor on Commonwealth best interest test analysis. | 1.20 | 1,023.60 |
| 22 Feb 2021 | Jones, Erica T. | 215 | Review and revise disclosure statement (1.10); E-mail O'Neill regarding same (0.10). | 1.20 | 1,023.60 |
| 22 Feb 2021 | Kim, Mee (Rina) | 215 | Teleconference with M. Mervis and Proskauer team regarding cash restriction analysis (0.60); E-mails with M. Mervis and Proskauer team regarding same (2.50); E-mails with M. Mervis and O'Neill team regarding same (1.60); E-mail with M. Mervis, Proskauer team and O'Melveny team regarding same (0.20); Review documents regarding cash restriction analysis (2.40). | 7.30 | 6,226.90 |
| 22 Feb 2021 | Ma, Steve | 215 | Call with B. Rosen regarding plan support agreement (0.40); Finalize plan support agreement for distribution (1.10). | 1.50 | 1,279.50 |
| 22 Feb 2021 | Ma, Steve | 215 | Review and comment on draft disclosure statement. | 5.20 | 4,435.60 |
| 22 Feb 2021 | Osaben, Libbie B. | 215 | Update the disclosure statement (4.60); E-mail B. Blackwell regarding UCC committee members (0.20); E-mail B. Blackwell regarding Retiree committee members (0.20); E-mail B. Blackwell regarding the Board's Special Claims Committee and Special Investigation Committee (0.20); E-mail M. Dale current draft of the disclosure statement (0.10); Call with B. Blackwell to discuss updates to the disclosure statement (0.10); Review and revise internal reference materials (0.10); E-mail to B. Blackwell for call to discuss updates to the disclosure statement (0.10). | 5.60 | 4,776.80 |
| 22 Feb 2021 | Stafford, Laura | 215 | Review and analyze analyses regarding cash restrictions in disclosure statement (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Peterson, Cathleen P. | 215 | Correspond with E. Chernus, B. Eisenberg regarding machine translation work flow and data uploading (0.40); Correspond with B. Eisenberg regarding claims reconciliation work and planning call (0.20); Participate in claims review planning call with L. Stafford (0.50). | 1.10 | 463.10 |
| 23 Feb 2021 | Dale, Margaret A. | 215 | E-mails with M. Mervis and R. Kim regarding e-mail from P. Friedman related to disclosure statement cash issues (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Levitan, Jeffrey W. | 215 | Review e-mails regarding plan support agreement, EMMA filing (0.50); E-mails M. Mervis regarding cash analysis (0.20); E-mails S. Cooper regarding confirmation hearing issues (0.20); E-mail M. Skrzynski regarding GO issues (0.20); Teleconference E. Barak regarding confirmation issues (0.20). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 30 Mar 2021 |
|---|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 23 Feb 2021 | Mungovan, Timothy W. | 215 | Review plan support agreement announcement presentation (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | 597.10 |
| 23 Feb 2021 | Rosen, Brian S. | 215 | Review J. Newton memorandum regarding BANs stipulation (0.10); Memorandum to J. Newton regarding same (0.10); Review Board advisor memorandum regarding plan proposals (0.10); Memorandum to Board advisor regarding same (0.10); Review N. Jaresko memorandum regarding plan/medical center (0.10); Memorandum to N. Jaresko regarding same (0.10); Review A. Rosenberg memorandum regarding disclosure (0.10); Memorandum to A. Rosenberg regarding same (0.10); Review J. Newton memorandum regarding joinder (0.10); Memorandum to J. Newton regarding same (0.10); Review M. DiConza memorandum regarding PSA posting (0.10); Memorandum to PSA joinder parties (0.30); Memorandum to Board advisors regarding posting/joinder (0.10); Review D. Alter memorandum regarding posting (0.10); Memorandum to D. Alter regarding same (0.10); Review M. Thoyer memorandum regarding joinders (0.10); Memorandum to M. Thoyer regarding same (0.10); Review M. Thoyer memorandum regarding threshold (0.10); Memorandum to M. Thoyer regarding same (0.10); Review and respond to joinder correspondence (3.40); Review Board advisor memorandum regarding GUC recovery (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Review J. Newton memorandum regarding BANs change (0.10); Memorandum to J. Newton regarding same (0.10); Memorandum to J. Newton regarding revisions (0.10); Review J. Esses memorandum regarding BANs (0.10); Memorandum to J. Esses regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference to N. Kempner regarding Taconic/FGIC bonds (0.50); Review ERS orders regarding plan (0.30); Teleconference with W. Dalsen regarding same (0.10); Review draft memorandum and M. Dale comments (0.10); Memorandum to N. Jaresko et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review joinder and Board advisor memorandum regarding threshold (0.20); Teleconference with Board advisor regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Conference call with Board advisor, et al., regarding GUC and plan (0.60); Board call regarding plan proposals (1.40); Review materials regarding same (0.40); **[CONTINUED]** | 12.70 | 10,833.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review D. Brownstein memorandum regarding voting (0.10); Memorandum to Board advisor regarding FGIC voting (0.10); Memorandum to Board advisor regarding PIMCO joinder (0.10); Draft memorandum regarding thresholds (0.20); Teleconference with Board advisor regarding same (0.10); Memorandum to M. DiConza regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to M. DiConza regarding EMMA posting (0.10); Memorandum to M. Rieker regarding same (0.10). | | |
| 23 Feb 2021 | Alonzo, Julia D. | 215 | Conference call with D. Raymer, D. D'Amato, L. Stafford, L. Wolf, O. Friedman and M. Dale regarding plan and disclosure statement data room. | 0.60 | 511.80 |
| 23 Feb 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (2.20); Internal communications with L. Osaben regarding revisions (0.40); Internal communications with L. Stafford and S. Ma regarding revisions and logistics (0.10); E-mail with Ernst Young regarding research (0.10). | 2.80 | 2,388.40 |
| 23 Feb 2021 | Griffith, Jessica M. | 215 | Review and revise Commonwealth disclosure statement for E. Jones (2.80). | 2.80 | 2,388.40 |
| 23 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.60 | 511.80 |
| 23 Feb 2021 | Jones, Erica T. | 215 | Review and revise disclosure statement (0.40); E-mail J. Griffith and L. Wolf regarding same (0.40); E-mail O'Neill regarding same (0.10); Review and revise deadlines as of 2/23 (0.10); E-mail W. Fassuliotis regarding appeals chart (0.10). | 1.10 | 938.30 |
| 23 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, M. Dale and Ernst Young team regarding cash restriction analysis and disclosure statement updates (0.30); Review documents regarding same (4.50); E-mails with M. Mervis and Proskauer team regarding same (0.80); E-mail with M. Mervis, Proskauer team and O'Melveny team regarding same (0.10); E-mails with Ernst Young team regarding same (0.20); E-mails with M. Dale and Proskauer team regarding plan confirmation strategy (0.30). | 6.20 | 5,288.60 |
| 23 Feb 2021 | Ma, Steve | 215 | Follow-up with various creditors regarding plan support agreement. | 0.50 | 426.50 |
| 23 Feb 2021 | Ma, Steve | 215 | Review and revise disclosure statement. | 3.90 | 3,326.70 |
| 23 Feb 2021 | Osaben, Libbie B. | 215 | Update the disclosure statement with S. Ma's updates (3.80); Review and revise internal reference materials (0.20); Call with B. Blackwell regarding updates to the disclosure statement (0.50); Review K. Jacobsen's e-mail regarding updates to the disclosure statement (0.10); Review B. Blackwell's e-mail regarding internal reference materials (0.10). | 4.70 | 4,009.10 |
| 23 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis. | 5.60 | 4,776.80 |
| 23 Feb 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement (4.50). | 4.50 | 3,838.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | 255.90 |
| 23 Feb 2021 | Peterson, Cathleen P. | 215 | Participate in planning call with D. Raymer, L. Stafford, M. Dale to plan next steps in designing and implementing the disclosure statement data room and related protective order execution strategy (0.50); Correspond with E. Chernus regarding machine translations (0.30); Participate in claim review update and planning call with L. Stafford, A. Bargoot, B. Eisenberg (0.20). | 1.00 | 421.00 |
| 24 Feb 2021 | Mervis, Michael T. | 215 | Correspondence with R. Kim, M. Dale and J. Levitan regarding cash issues for disclosure statement. | 0.50 | 426.50 |
| 24 Feb 2021 | Possinger, Paul V. | 215 | Call with retiree committee regarding Commonwealth plan support agreement. | 1.00 | 853.00 |
| 24 Feb 2021 | Rappaport, Lary Alan | 215 | E-mails with L. Wolf, L. Stafford, M. Firestein regarding edits to draft disclosure statement (0.10); Begin review, editing of same (0.30). | 0.40 | 341.20 |
| 24 Feb 2021 | Rosen, Brian S. | 215 | Review Ambac/FGIC materials (0.90); Attend PRIFA session (1.70); Conference call with Board advisor et al. regarding PSA briefing (0.70); Conference call with Board advisors, et al., regarding UCC proposal (0.80); Review M. DiConza memorandum regarding filing (0.10); Memorandum to M. DiConza regarding same (0.10); Correspondence regarding joinder parties (1.80); Teleconference regarding joinder agreement (1.70); Review J. Newton memorandum regarding BANs stipulation (0.10); Memorandum to J. Newton regarding same (0.10); Review Board advisor memorandum regarding PSA distributions (0.10); Memorandum to L. Weetman regarding same (0.10); Revise plan (4.30); Memorandum to Board advisor regarding GO Bonds info. (0.10); Review same (0.30); Review Board advisor regarding GUC party (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Review autonomy activity (0.20); Memorandum to Board advisor regarding same (0.10); Review ERS proposal (0.10); Memorandum to Board advisor et al., regarding same (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor proposal regarding PSA fee (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Revise plan (0.40). | 16.10 | 13,733.30 |
| 24 Feb 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (2.70); Call with L. Osaben regarding revisions (0.40); Conference call with L. Stafford, S. Ma, L. Osaben and litigation team regarding strategy and revisions (0.40); Conference call with Ernst Young regarding status of review (0.10); Research regarding revisions to disclosure statement (0.90). | 4.50 | 3,838.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Feb 2021 | Esses, Joshua A. | 215 | Draft Commonwealth disclosure statement for ERS section. | 0.50 | 426.50 |
| 24 Feb 2021 | Griffith, Jessica M. | 215 | Call with L. Wolf concerning summaries to adversary proceedings for Commonwealth disclosure statement. | 0.90 | 767.70 |
| 24 Feb 2021 | Griffith, Jessica M. | 215 | Call with bankruptcy and litigation teams concerning updates to Commonwealth disclosure statement. | 0.50 | 426.50 |
| 24 Feb 2021 | Griffith, Jessica M. | 215 | Draft summary of Ambac Assurance Corp. v. Autopistas Metropolitanas de Puerto Rico, LLC, Case No. 20-cv-1094, to include in Commonwealth disclosure statement. | 2.00 | 1,706.00 |
| 24 Feb 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.50 | 426.50 |
| 24 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 4.40 | 3,753.20 |
| 24 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young team regarding cash restriction analysis and disclosure statement updates (0.80); E-mails with M. Mervis and Proskauer team regarding same (2.20); E-mail with M. Mervis and Ernst Young team regarding same (1.00); Draft memorandum regarding same (3.10); Discussion with Ernst Young team regarding same (0.20). | 7.30 | 6,226.90 |
| 24 Feb 2021 | Ma, Steve | 215 | Call with Proskauer disclosure statement team regarding updates. | 0.50 | 426.50 |
| 24 Feb 2021 | Ma, Steve | 215 | Call with K. Perra regarding confirmation research (0.10); Prepare for the same (0.20). | 0.30 | 255.90 |
| 24 Feb 2021 | Ma, Steve | 215 | Follow-up with various creditors regarding plan support agreement. | 0.40 | 341.20 |
| 24 Feb 2021 | Ma, Steve | 215 | Call with Board advisor regarding disclosure statement updates. | 0.20 | 170.60 |
| 24 Feb 2021 | Ma, Steve | 215 | Review draft disclosure statement and plan support agreement. | 3.20 | 2,729.60 |
| 24 Feb 2021 | McGowan, Shannon D. | 215 | Conference with E. Jones regarding the disclosure statement. | 0.30 | 255.90 |
| 24 Feb 2021 | Osaben, Libbie B. | 215 | Call with B. Blackwell to discuss updates to the disclosure statement (0.40); Review and revise internal reference materials (1.40); E-mail to E. Barak and E. Stevens regarding updates for the disclosure statement (0.10); E-mail to J. Esses regarding updates for the disclosure statement (0.10); Call with B. Blackwell to discuss the conference call with the litigation team relating to litigation updates to the disclosure statement, and the conference call with Board advisor relating to updates to the disclosure statement (0.40); Update the disclosure statement (1.10). | 3.50 | 2,985.50 |
| 24 Feb 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, A. Bargoot and others to discuss status of litigation claims review and analysis (0.50); Review documents for litigation claims review and analysis (3.00). | 3.50 | 2,985.50 |
| 24 Feb 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement excerpt (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Feb 2021 | Stafford, Laura | 215 | E-mails with L. Wolf, Y. Hong, et al. regarding disclosure statement revisions (0.70). | 0.70 | 597.10 |
| 24 Feb 2021 | Stafford, Laura | 215 | E-mails with L. Wolf regarding disclosure statement updates (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding edits to disclosure statement (0.50); Edit certain litigation portions of the disclosure statement (2.20). | 2.70 | 2,303.10 |
| 24 Feb 2021 | Volin, Megan R. | 215 | Participate weekly call with disclosure statement team. | 0.50 | 426.50 |
| 24 Feb 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement (4.80); Call with J. Griffith concerning adversary proceeding summaries (0.90); Call with bankruptcy and litigation teams concerning Commonwealth disclosure statement filing (0.50). | 6.20 | 5,288.60 |
| 25 Feb 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | 1,108.90 |
| 25 Feb 2021 | Rappaport, Lary Alan | 215 | Review and revise disclosure statement section (1.80); Conference with M. Firestein regarding same (0.10); E-mails with L. Stafford, L. Wolf, M. Firestein regarding same (0.30). | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Feb 2021 | Rosen, Brian S. | 215 | Review Board advisor/UCC proposal (0.20); Memorandum to A. Miller regarding same (0.10); Review correspondence regarding joinders (2.40); Teleconference with A. Levine regarding PIMCO joinder (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum J. Newton regarding BANs stipulation (0.10); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to Board advisor regarding GO terms (0.10); Revise plan (5.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with Board advisor regarding HTA/Assured (0.40); Teleconference with Board advisor regarding restriction fees (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Kemper regarding BANs stipulation and posting (0.10); Memorandum to J. Newton regarding same (0.10); Memorandum to J. Esses regarding HTA/Assured materials (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 14.80 | 12,624.40 |
| 25 Feb 2021 | Roche, Jennifer L. | 215 | Review and provide edits to ERS segment of disclosure statement. | 0.50 | 426.50 |
| 25 Feb 2021 | Blackwell, Brooke H. | 215 | Call with L. Osaben to discuss revisions to disclosure statement (0.10); Revise internal reference materials (0.80); Revisions to disclosure statement (2.80); Coordinate logistics and strategy with L. Stafford and revisions from litigation team (0.20). | 3.90 | 3,326.70 |
| 25 Feb 2021 | Desatnik, Daniel | 215 | Review and revise litigation summaries in disclosure statement. | 2.20 | 1,876.60 |
| 25 Feb 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test reports. | 0.30 | 255.90 |
| 25 Feb 2021 | Griffith, Jessica M. | 215 | Review and update Commonwealth disclosure statement with partner edits. | 1.80 | 1,535.40 |
| 25 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.00 | 853.00 |
| 25 Feb 2021 | Jones, Erica T. | 215 | E-mail W. Fassuliotis and J. Sosa regarding deadlines calendar (0.20); E-mail L. Wolf, S. McGowan an J. Griffith regarding disclosure statement review (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, M. Dale, and J. Levitan regarding cash restriction analysis (0.20); E-mails with M. Mervis regarding same (0.20); E-mails with M. Mervis, Proskauer team and O'Melveny team regarding same (0.30); E-mails with M. Dale and Proskauer team regarding disclosure statement updates (0.60); E-mails with B. Blackwell and Ernst Young team regarding same (0.10); Revise memorandum regarding same (5.70). | 7.10 | 6,056.30 |
| 25 Feb 2021 | Ma, Steve | 215 | Review Board advisor's comments to disclosure statement (3.30); Review litigation comments to disclosure statement (0.90). | 4.20 | 3,582.60 |
| 25 Feb 2021 | Ma, Steve | 215 | Follow-up with various creditors regarding plan support agreement. | 0.50 | 426.50 |
| 25 Feb 2021 | Osaben, Libbie B. | 215 | Review exhibits to the disclosure statement for any necessary updates (0.90); Review Board advisor's e-mail regarding their updates to the disclosure statement (0.50); Call with B. Blackwell to discuss Board advisor's e-mail regarding their updates to the disclosure statement (0.10); Review B. Blackwell's e-mail regarding Board advisor's updates to the disclosure statement (0.10); Review Board advisor's edits to the disclosure statement to determine whether any excerpted sections were updated (0.60); Compile excerpts of the disclosure statement to send out for review (1.10); E-mail B. Blackwell the litigation team excerpt for review (0.10); E-mail L. Stafford and L. Wolf the litigation team excerpt (0.10); E-mail B. Blackwell the cash excerpt for review (0.10); E-mail the litigation team (including, among others, M. Dale, M. Mervis) the cash excerpt (0.10); E-mail cash excerpt to M. Mervis (0.30); E-mail the litigation team (including, among others, M. Dale, M. Mervis) regarding further updates to the cash excerpt (0.10); Update the disclosure statement with S. Ma's edits (2.10); E-mail S. Ma, L. Stafford, and B. Blackwell the current draft of the disclosure statement (0.20). | 6.40 | 5,459.20 |
| 25 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis. | 1.80 | 1,535.40 |
| 25 Feb 2021 | Stafford, Laura | 215 | Revise draft litigation excerpts to disclosure statement (0.80). | 0.80 | 682.40 |
| 25 Feb 2021 | Stafford, Laura | 215 | E-mails with L. Wolf, L. Rappaport, et al. regarding disclosure statement revisions (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Stafford, Laura | 215 | Review and analyze comments to disclosure statement (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Stevens, Elliot R. | 215 | Draft edits to Commonwealth disclosure statement (0.70); E-mails with L. Osaben relating to same (0.10). | 0.80 | 682.40 |
| 25 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.20 | 170.60 |
| 25 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 5.30 | 4,520.90 |
| 26 Feb 2021 | Brenner, Guy | 215 | Review and comment on disclosure statement. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Feb 2021 | Mervis, Michael T. | 215 | Review Board advisor revisions to disclosure statement (0.90); Telephone conference with Board advisorregarding same (0.20); Correspondence to J. Levitan regarding same (0.20). | 1.30 | 1,108.90 |
| 26 Feb 2021 | Possinger, Paul V. | 215 | Meeting with litigation team on confirmation objections. | 1.00 | 853.00 |
| 26 Feb 2021 | Rappaport, Lary Alan | 215 | Review, revise sections of draft disclosure statement (including review of underlying materials necessary to confirm and revise information) (3.90); E-mails with S. Ma, L. Stafford, L. Wolf, M. Firestein regarding disclosure statement questions, revisions (0.30); Conferences with M. Firestein regarding review and revisions (0.30). | 4.50 | 3,838.50 |
| 26 Feb 2021 | Roberts, John E. | 215 | Revise litigation entries in disclosure statement. | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Feb 2021 | Rosen, Brian S. | 215 | Conference call with M. Dale and dataroom team (0.40); Conference call with M. Dale and debt capacity team (0.30); Teleconference with D. Brownstein regarding PSA fees (0.20); Teleconference with D. Brownstein regarding HTA proposal (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with Board advisor, et al., regarding HTA (0.60); Review article regarding ERS/USA action (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review Board advisor memorandum regarding public disclosure (0.10); Memorandum to Board advisor regarding same (0.10); Review A. Wilkenson memorandum regarding HTA/PJT (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to Board advisor regarding PSA fees/ joinder (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review correspondence regarding joinders/fees (1.10); Memorandum to M. DiConza, et al., regarding BANs, etc. (0.10); Teleconference with Board advisor regarding same (0.30); Review C. Saavedia memorandum regarding same (0.10); Memorandum to C. Saavedia regarding same (0.10); Memorandum to J. Newton regarding BANs posting (0.10); Review P. Friedman memorandum regarding ERS reply (0.10); Memorandum to P. Friedman regarding same (0.10); Review J. Esses memorandum regarding ERS/best interest test (0.10); Memorandum to J. Esses regarding same (0.10); Memorandum to Board advisor regarding fees/joinders (0.10); Conference call with Board advisor et al., regarding same (0.40); Memorandum to PSA creditors regarding same (0.20); Memorandum to A. Rosenberg regarding autonomy (0.10); Review A. Rosenberg memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Rodriguez regarding plan classes (0.20); Memorandum to H. Bauer regarding same (0.10); Memorandum to J. Herriman regarding Green Energy classes (0.10); Review claims/statute regarding same (0.30); Revise plan (3.60); Memorandum to N. Jaresko regarding Monday sessions (0.10); Review M. Manichal memorandum regarding ACT 83/plan (0.10); Memorandum to M. Manichal regarding same (0.10); Review N. Jaresko memorandum regarding trust value (0.10); Memorandum to N. Jaresko regarding same (0.10); Review P. Friedman memorandum regarding claims/plan (0.10); Memorandum to P. Friedman regarding same (0.10); Review M. Ellenberg memorandum regarding plan support agreement fees (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to Monolines regarding plan sections (0.10); Memorandum to P. Possinger regarding PSA/CUSIPS (0.10); Memorandum to Board advisor regarding joinder (2020) Fees (0.10). | 13.00 | 11,089.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Feb 2021 | Triggs, Matthew | 215 | Propose revisions to disclosure statement to address litigation status and developments. | 2.50 | 2,132.50 |
| 26 Feb 2021 | Alonzo, Julia D. | 215 | Call with L. Stafford, M. Dale, B. Rosen, S. Ma, J. Esses, E. Wertheim and J. Sosa regarding plan, disclosure statement and confirmation data room (0.70). | 0.70 | 597.10 |
| 26 Feb 2021 | Blackwell, Brooke H. | 215 | Research for draft disclosure statement with recent developments (0.60); Call with L. Osaben regarding revisions (0.20); Review and revise internal reference materials (0.40); Revise disclosure statement (1.90); Call with S. Ma and L. Osaben to discuss updates to the disclosure statement (0.40). | 3.50 | 2,985.50 |
| 26 Feb 2021 | Esses, Joshua A. | 215 | Call with Board advisor on best interest test reports (0.50); Call with M. Dale and team on data room preparation (1.00). | 1.50 | 1,279.50 |
| 26 Feb 2021 | Esses, Joshua A. | 215 | Coordinate with Board advisor regarding outstanding questions on best interest test. | 0.20 | 170.60 |
| 26 Feb 2021 | Griffith, Jessica M. | 215 | Review and update Commonwealth disclosure statement with partner edits. | 3.00 | 2,559.00 |
| 26 Feb 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Ernst Young team regarding cash restriction analysis and disclosure statement updates (0.60); E-mails with M. Mervis regarding same (0.30); E-mails with M. Mervis, Proskauer team and O'Melveny team regarding same (0.20); E-mails with M. Mervis and Proskauer team regarding disclosure statement updates (0.60); E-mails with M. Mervis and M. Dale regarding same (0.20); E-mails with M. Mervis and O'Neill team regarding same (0.10); Revise memorandum regarding same (4.90); Videoconference with M. Dale and Proskauer team regarding plan confirmation strategy (0.20); E-mails with M. Dale and Proskauer team regarding same (0.10). | 7.20 | 6,141.60 |
| 26 Feb 2021 | Ma, Steve | 215 | Review and address Board advisor's comments to disclosure statement. | 4.90 | 4,179.70 |
| 26 Feb 2021 | Ma, Steve | 215 | Attend call with M. Dale regarding confirmation discovery dataroom. | 0.80 | 682.40 |
| 26 Feb 2021 | Ma, Steve | 215 | Follow-up with various creditors regarding plan support agreement. | 0.30 | 255.90 |
| 26 Feb 2021 | Ma, Steve | 215 | Call with B. Blackwell and L. Osaben regarding disclosure statement. | 0.40 | 341.20 |
| 26 Feb 2021 | McGowan, Shannon D. | 215 | Revise litigation portion of the disclosure statement. | 2.50 | 2,132.50 |
| 26 Feb 2021 | McGowan, Shannon D. | 215 | Conference with J. Griffith regarding edits to the disclosure statement. | 0.80 | 682.40 |
| 26 Feb 2021 | Osaben, Libbie B. | 215 | Call with S. Ma and B. Blackwell to discuss updates to the disclosure statement (0.40); Update the disclosure statement with Board advisor's edits (5.50); Call with B. Blackwell to discuss updates to the disclosure statement (0.20); Correspond with M. Mervis and Board advisor regaridng Board advisor's edits to the disclosure statement (0.30); E-mail R. Kim disclosure statement excerpt (0.20). | 6.60 | 5,629.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Feb 2021 | Sosa, Javier F. | 215 | Review documents for litigation claims review and analysis (5.00); Call with L. Stafford, A. Bargoot and others to discuss litigation claims review progress (0.30); Weekly claims reconciliation call with L. Stafford, Alvarez Marsal and others (0.70); Call with W. Fassuliotis and T. Singer to review weekly deadline charts (1.00). | 7.00 | 5,971.00 |
| 26 Feb 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.20 | 170.60 |
| 26 Feb 2021 | Wertheim, Eric R. | 215 | Attend meeting regarding production of documents related to upcoming Commonwealth plan of adjustment. | 0.70 | 597.10 |
| 26 Feb 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.80 | 682.40 |
| 26 Feb 2021 | Ike, Yvonne O. | 215 | Weekly conference with LLM, D. Raymer, D. D'Amato, C. Peterson and O. Friedman regarding plan of adjustment database. | 0.50 | 210.50 |
| 26 Feb 2021 | Peterson, Cathleen P. | 215 | Participate in planning call with LLM, D. Raymer, Y. Ike, L. Stafford to discuss development of plan of adjustment data room (0.70); Telephone conference with A. Bargoot, L. Stafford, Y. Ike, B. Eisenberg regarding remaining tasks for claims review and supervision of outside review attorneys (0.30); Analyze W. Dalsen draft response to Jones Day regarding Accellion data breach follow-up inquiries (0.30). | 1.30 | 547.30 |
| 27 Feb 2021 | Possinger, Paul V. | 215 | Analyze alternative CUSIP process for plan support agreement bonds (0.50); E-mail to O'Melveny regarding same (0.20). | 0.70 | 597.10 |
| 27 Feb 2021 | Rappaport, Lary Alan | 215 | Review, revise draft disclosure statement (including review of underlying materials) (3.50); E-mails with L. Stafford, L. Wolf regarding disclosure statement, revisions (0.20); Conferences with M. Firestein regarding same (0.20). | 3.90 | 3,326.70 |
| 27 Feb 2021 | Rosen, Brian S. | 215 | Review Board advisor memorandum regarding PSA fee (0.10); Memorandum to Board advisor regarding same (0.10); Review O'Neill memorandum regarding tax credits (0.20); Memorandum to M. Marichal regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review material/Board advisor memorandum regarding PSA CUSIPs (0.30); Memorandum to P. Possinger regarding same (0.10); Revise plan of adjustment (7.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Review Assured and Syncora proposals (0.60); Memorandum to Board advisors regarding same (0.10); Teleconference with Board advisor regarding PSA fees (0.40); Conference call with Board advisors regarding plan of adjustment proposals (0.50); Teleconference with Board advisor regarding fees/ insured bonds (0.40). | 10.90 | 9,297.70 |
| 27 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (1.30); Call with L. Osaben to discuss updates to the disclosure statement (0.30). | 1.60 | 1,364.80 |
| 27 Feb 2021 | Esses, Joshua A. | 215 | E-mails to Board advisor regarding best interest test analysis. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Feb 2021 | Griffith, Jessica M. | 215 | Review and update Commonwealth disclosure statement with partner edits. | 2.30 | 1,961.90 |
| 27 Feb 2021 | Kim, Mee (Rina) | 215 | Revise memorandum regarding cash restriction analysis and disclosure statement updates (6.50); E-mails with M. Mervis regarding same (0.40); E-mails with L. Osaben and Proskauer team regarding disclosure statement updates (0.10). | 7.00 | 5,971.00 |
| 27 Feb 2021 | Ma, Steve | 215 | Review and revise draft disclosure statement. | 4.80 | 4,094.40 |
| 27 Feb 2021 | McGowan, Shannon D. | 215 | Revise litigation portion of the disclosure statement. | 2.30 | 1,961.90 |
| 27 Feb 2021 | Osaben, Libbie B. | 215 | E-mail to B. Blackwell regarding Board advisor's edits to the disclosure statement (0.10); Update the disclosure statement with Board advisor's edits (3.50); Call with B. Blackwell to discuss updates to the disclosure statement (0.30); E-mail excerpts of the disclosure statement to relevant parties for review (1.50). | 5.40 | 4,606.20 |
| 27 Feb 2021 | Palmer, Marc C. | 215 | E-mail with L. Stafford regarding information for disclosure statement concerning omnibus objections. | 0.10 | 85.30 |
| 27 Feb 2021 | Stafford, Laura | 215 | Review and revise disclosure statement excerpts (1.90). | 1.90 | 1,620.70 |
| 28 Feb 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation]. | 1.60 | 1,364.80 |
| 28 Feb 2021 | Possinger, Paul V. | 215 | Review PREPA precedent for CUSIP exchange (0.30); Call with PJT, et. al., regarding same (0.40). | 0.70 | 597.10 |
| 28 Feb 2021 | Rappaport, Lary Alan | 215 | Conference with L. Stafford regarding draft disclosure statement, strategy, revisions (0.20); Conference with M. Firestein regarding same (0.20); Complete review, revision of assigned sections of draft disclosure statement (1.40); E-mail with L. Wolf, L. Stafford regarding same (0.10). | 1.90 | 1,620.70 |
| 28 Feb 2021 | Rosen, Brian S. | 215 | Review draft Board materials regarding plan proposal (0.30); Conference call with Board advisors et al., regarding same (0.50); Conference call with Board advisors et al., regarding CUSIPs (0.40); Conference call with J. Herriman, et al., regarding med center plan of adjustment treatment (0.50); [REDACTED: Work relating to court-ordered mediation] (0.90); Conference call with Board, et al., regarding plan proposals (1.60); Teleconference with Board advisor regarding insured treatment (0.20); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisor regarding PSA fees (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review S. Ma memorandum and settlement agreement regarding Dairy producers (0.20); Memorandum to S. Ma regarding same (0.10); Review S. Ma memorandum regarding same (0.10); Memorandum to S. Weise, et al., regarding ERS position (0.10); Revise plan of adjustment (3.60). | 9.10 | 7,762.30 |
| 28 Feb 2021 | Waxman, Hadassa R. | 215 | Review of and revisions to disclosure statement related to Five Laws litigation (1.70); Review underlying litigation documents to confirm accuracy of statements (0.80); E-mails with L. Wolf and other members of Proskauer Litigation team regarding same (0.30). | 2.80 | 2,388.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Feb 2021 | Alonzo, Julia D. | 215 | Revise portions of disclosure statement. | 0.50 | 426.50 |
| 28 Feb 2021 | Munkittrick, David A. | 215 | Review and comment on disclosure statement. | 0.10 | 85.30 |
| 28 Feb 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (1.10); Call with L. Osaben to discuss updates to the disclosure statement (0.30); Call with L. Wolf to discuss updating the disclosure statement with litigation team's edits (0.30). | 1.70 | 1,450.10 |
| 28 Feb 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.90 | 1,620.70 |
| 28 Feb 2021 | Jones, Erica T. | 215 | E-mail L. Wolf, L. Stafford. Y. Hong, L. Olsen, and S. Victor regarding disclosure statement revisions (0.40); E-mail T. Mungovan and L. Stafford regarding PDP complaint in connection with same (0.20); Review deadlines as of 2/28 (0.10); review and revise disclosure statement (0.10). | 0.80 | 682.40 |
| 28 Feb 2021 | Kim, Mee (Rina) | 215 | Revise memorandum regarding cash restriction analysis and disclosure statement updates (5.50); E-mails with M. Mervis regarding same (0.40); E-mails with L. Osaben and Proskauer team regarding disclosure statement updates (0.30); E-mails with Ernst Young team regarding same (0.20); Teleconference with M. Mervis regarding same (0.90); E-mails with M. Mervis and Ernst Young team regarding same (0.20); E-mails with M. Mervis and Proskauer team regarding same (0.30). | 7.80 | 6,653.40 |
| 28 Feb 2021 | Ma, Steve | 215 | Attend call with Proskauer team and Alvarez Marsal regarding health center claims treatment in plan. | 0.40 | 341.20 |
| 28 Feb 2021 | Ma, Steve | 215 | Address implementation of comments to disclosure statement. | 0.80 | 682.40 |
| 28 Feb 2021 | McGowan, Shannon D. | 215 | Revise litigation portion of the disclosure statement. | 0.90 | 767.70 |
| 28 Feb 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail regarding edits to the disclosure statement (0.50); Review S. Ma's edits to the litigation team's excerpt of the disclosure statement (0.50); Update the disclosure statement (1.30); Call with B. Blackwell regarding updates to the disclosure statement (0.30); Call with B. Blackwell and L. Wolf to discuss updating the disclosure statement with the litigation team's edits (0.30); Update the disclosure statement with the litigation team's edits (6.30); E-mail R. Kim regarding footnote in the cash team's disclosure statement excerpt (0.50); E-mail Brown Rudnick disclosure statement excerpt for review (0.50). | 10.20 | 8,700.60 |
| 28 Feb 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement sections relating to medical center issues. | 2.00 | 1,706.00 |
| 28 Feb 2021 | Stafford, Laura | 215 | E-mails with L. Wolf., Y. Hong, et al. regarding disclosure statement litigation section updates (0.50). | 0.50 | 426.50 |
| 28 Feb 2021 | Stafford, Laura | 215 | Review and revise claims excerpt regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 28 Feb 2021 | Wolf, Lucy C. | 215 | Call with B. Blackwell and L. Osaben regarding edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **946.50** | **$803,001.30** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | **Confirmation – 216** | | |
| 01 Feb 2021 | Alonzo, Julia D. | 216 | Correspond with L. Stafford and M. Dale regarding analysis of potential objections to plan confirmation in anticipation of confirmation hearing (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Barak, Ehud | 216 | Call with M. Dale regarding analysis of potential objections to confirmation in anticipation of Commonwealth plan confirmation hearing (0.10); Review related documents (0.80). | 0.90 | 767.70 |
| 02 Feb 2021 | Mungovan, Timothy W. | 216 | Call with M. Dale concerning analysis of various issues on confirmation objection (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Perra, Kevin J. | 216 | Call with M. Dale regarding revenue confirmation team and work (0.20); Review e-mails and material for same (1.10). | 1.30 | 1,108.90 |
| 02 Feb 2021 | Richman, Jonathan E. | 216 | Review materials regarding confirmation issues (0.60); Teleconference with J. Alonzo regarding same (0.20). | 0.80 | 682.40 |
| 02 Feb 2021 | Alonzo, Julia D. | 216 | Prepare draft memorandum to litigation attorneys regarding research and analysis of anticipated confirmation objections to Commonwealth plan of adjustment (0.40); Conference call with J. Richman regarding same (0.20). | 0.60 | 511.80 |
| 03 Feb 2021 | Brenner, Guy | 216 | Review plan of adjustment potential litigation materials. | 0.20 | 170.60 |
| 03 Feb 2021 | Levitan, Jeffrey W. | 216 | Review e-mails, teleconference M. Volin regarding potential objections (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | 511.80 |
| 03 Feb 2021 | Richman, Jonathan E. | 216 | Assemble materials for review of confirmation issues. | 0.20 | 170.60 |
| 03 Feb 2021 | Alonzo, Julia D. | 216 | Revise draft language for plan confirmation data room (1.10); Draft memorandum to M. Dale regarding same (0.40); Draft memorandum to J. Richman regarding confirmation objection analysis (0.30). | 1.80 | 1,535.40 |
| 03 Feb 2021 | Volin, Megan R. | 216 | Call with J. Levitan regarding confirmation objection memoranda. | 0.20 | 170.60 |
| 05 Feb 2021 | Alonzo, Julia D. | 216 | Draft memorandum to B. Rosen, J. Richman, B. Blackwell, R. Samuels and P. Fishkind regarding confirmation objection analysis (0.80); Correspond with M. Dale and J. Richman regarding same (0.50). | 1.30 | 1,108.90 |
| 05 Feb 2021 | Blackwell, Brooke H. | 216 | E-mail with team regarding confirmation objections (0.10); Review documents regarding same (0.30). | 0.40 | 341.20 |
| 06 Feb 2021 | Richman, Jonathan E. | 216 | Review materials on plan objections and responses. | 2.40 | 2,047.20 |
| 07 Feb 2021 | Richman, Jonathan E. | 216 | Draft and review e-mails with Proskauer team regarding confirmation objections and responses. | 0.20 | 170.60 |
| 07 Feb 2021 | Samuels, Reut N. | 216 | Review the fiscal plan for the Commonwealth of Puerto Rico and creditors' critiques. | 1.10 | 938.30 |
| 08 Feb 2021 | Cooper, Scott P. | 216 | Internal e-mails and analysis of macroeconomic analysis project (1.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Feb 2021 | Dale, Margaret A. | 216 | Review confirmation issues chart to identify underlying materials relevant to each issue (1.00); E-mail team leaders regarding confirmation issues and underlying materials relevant to each (0.20); Conference call with B. Rosen and municipal debt and debt comparable team regarding confirmation issues (0.50); Review creditor and Board presentations related to confirmation issues to prepare for team meetings (1.30); E-mails with L. Stafford and eDiscovery team regarding unsecured claims analysis (0.30). | 3.30 | 2,814.90 |
| 08 Feb 2021 | Perra, Kevin J. | 216 | Review and analyze background materials for revenue team analysis (1.20); E-mails with Steve Ma and others regarding revenue team next steps (0.20). | 1.40 | 1,194.20 |
| 08 Feb 2021 | Richman, Jonathan E. | 216 | Review materials regarding confirmation objections (2.80); Teleconference with M. Dale, B. Rosen, J. Alonzo, P. Fishkind, R. Samuels, B. Blackwell regarding responses to confirmation objections (0.50). | 3.30 | 2,814.90 |
| 08 Feb 2021 | Alonzo, Julia D. | 216 | Call with B. Rosen, J. Richman, P. Fishkind, M. Dale, B. Blackwell and R. Samuels regarding analysis of potential objections to Commonwealth plan confirmation (0.50); Follow-up correspondence with Board advisors, B. Rosen, J. Richman, P. Fishkind, M. Dale, B. Blackwell and R. Samuels regarding same (0.80). | 1.30 | 1,108.90 |
| 08 Feb 2021 | Blackwell, Brooke H. | 216 | Meeting with J. Alonzo, B. Rosen, L. Stafford., M. Dale, P. Fishkind, R. Samuels regarding confirmation objection strategy (0.50); Research regarding same for internal reference memorandum (0.80). | 1.30 | 1,108.90 |
| 08 Feb 2021 | Fassuliotis, William G. | 216 | Review materials for confirmation objection. | 0.30 | 255.90 |
| 08 Feb 2021 | Fishkind, Peter | 216 | Review of relevant bond claims (0.90); Correspondence with J. Berman regarding bond claims (0.20); Teleconference and correspondence with A. Bloch regarding omnibus objections (1.60); Correspondence with L. Stafford regarding bond claims (0.40). | 3.10 | 2,644.30 |
| 08 Feb 2021 | Fishkind, Peter | 216 | Teleconference on potential confirmation objections with B. Rosen, M. Dale, J. Richman, B. Blackwell and R. Samuels (0.50); Review of relevant background materials on potential confirmation objections (1.10); E-mail with instructions to B. Blackwell and R. Samuels regarding potential confirmation objections and related research (0.30). | 1.90 | 1,620.70 |
| 08 Feb 2021 | Rogoff, Corey I. | 216 | Review and summarize substantive orders in preparation for confirmation hearing per J. Alonzo (0.50). | 0.50 | 426.50 |
| 08 Feb 2021 | Samuels, Reut N. | 216 | Conference with B. Rosen, J. Richman, M. Dale, J. Alonzo, P. Fishkind, and B. Blackwell regarding potential confirmation objections. | 0.50 | 426.50 |
| 08 Feb 2021 | Sanchez Tavarez, Genesis G. | 216 | Review and analyze litigation claims. | 2.40 | 2,047.20 |
| 09 Feb 2021 | Cooper, Scott P. | 216 | Initial review of documents and analysis of macroeconomic analysis project (1.40); Organize call regarding macroeconomic analysis project (0.30). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Feb 2021 | Mervis, Michael T. | 216 | Video conference meeting with M. Dale and cash team (0.50); Review materials in preparation for same (0.20); Follow-up correspondence with R. Kim regarding same (0.20). | 0.90 | 767.70 |
| 09 Feb 2021 | Mungovan, Timothy W. | 216 | Call with M. Firestein and M. Dale regarding strategy for confirmation hearing (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Perra, Kevin J. | 216 | Review and analyze background revenues and cash material to prepare for revenue team meeting. | 2.00 | 1,706.00 |
| 09 Feb 2021 | Richman, Jonathan E. | 216 | Draft and review e-mails with Proskauer team and consultants regarding confirmation objections and responses (0.20); Review materials concerning responses to objections (2.10). | 2.30 | 1,961.90 |
| 09 Feb 2021 | Alonzo, Julia D. | 216 | Prepare for call with M. Dale, L. Stafford, M. Mervis, and others regarding analysis of potential cash-related objections to Commonwealth plan (0.60); Participate in call with M. Dale, L. Stafford, M. Mervis, and others regarding analysis of potential cash-related objections to Commonwealth plan (0.70). | 1.30 | 1,108.90 |
| 09 Feb 2021 | Bargoot, Alexandra | 216 | Review of Board materials shared by M. Dale in advance of calls regarding preparation of analysis, research, and information to defend plan of adjustment against anticipated objections (0.30); Call led by M. Dale regarding cash analysis defense (0.70); Call regarding defense of debt capacity led by M. Dale and B. Rosen (0.30). | 1.30 | 1,108.90 |
| 09 Feb 2021 | Blackwell, Brooke H. | 216 | Research regarding confirmation objections for internal reference memorandum (0.60). | 0.60 | 511.80 |
| 09 Feb 2021 | Fishkind, Peter | 216 | Correspondence with R. Samuels regarding potential confirmation objections (0.30); Review of relevant background materials (0.20). | 0.50 | 426.50 |
| 09 Feb 2021 | Fishkind, Peter | 216 | Preparation of omnibus objections (1.40); Correspondence with M. Kremer from O'Melveny regarding bond claims (0.10); Correspondence with S. Posner from Hogan Lovells regarding bond claims (0.10); Correspondence with A. Bloch regarding omnibus objections (0.30). | 1.90 | 1,620.70 |
| 09 Feb 2021 | Gottlieb, Brooke G. | 216 | Conference call with M. Dale to discuss response to objections to plan of adjustment (1.30). | 1.30 | 1,108.90 |
| 09 Feb 2021 | Morris, Matthew J. | 216 | Review topics for research project and overview of the parties' positions. | 1.60 | 1,364.80 |
| 09 Feb 2021 | Pedram, Shiva | 216 | Review relevant documents relating to potential plan of adjustment objections. | 1.00 | 853.00 |
| 09 Feb 2021 | Pedram, Shiva | 216 | Attend cash team meeting hosted by M. Dale to discuss plan of adjustment objection responses. | 0.50 | 426.50 |
| 09 Feb 2021 | Pedram, Shiva | 216 | Attend debt capacity team meeting hosted by M. Dale to discuss POA objection responses. | 0.50 | 426.50 |
| 09 Feb 2021 | Rogoff, Corey I. | 216 | Review and summarize substantive orders in preparation for confirmation hearing per J. Alonzo (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Samuels, Reut N. | 216 | Draft memorandum portion regarding confirmation potential objections. | 2.60 | 2,217.80 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Feb 2021 | Sosa, Javier F. | 216 | Call with M. Dale, L. Stafford and others to prepare for confirmation objection litigation (1.00); Call with L. Stafford, A. Bargoot and others discussing review of litigation claims (0.50). | 1.50 | 1,279.50 |
| 09 Feb 2021 | Vora, Hena M. | 216 | Review of confirmation plan materials related communications with S. Cooper and team. | 0.70 | 597.10 |
| 10 Feb 2021 | Cooper, Scott P. | 216 | Review summary documents and analysis of macroeconomic analysis project (1.00); Participate in organizational call with M. Dale regarding macroeconomic analysis project (0.70); E-mails and analysis regarding follow-up to initial macroeconomic analysis project meeting (0.50). | 2.20 | 1,876.60 |
| 10 Feb 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim regarding cash issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Video conference with M. Dale, M. Firestein, and T. Mungovan regarding confirmation litigation planning issues (0.20); Correspondence with J. Levitan regarding gerrymandering issues (0.20). | 0.90 | 767.70 |
| 10 Feb 2021 | Mungovan, Timothy W. | 216 | Video conference with M. Mervis, M. Dale, and M. Firestein regarding preparing for plan confirmation (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Alonzo, Julia D. | 216 | Prepare for call with Board advisors on potential debt-related objections to confirmation of Commonwealth plan of adjustment (0.60); Call with M. Dale regarding on potential debt-related objections to confirmation of Commonwealth plan of adjustment (0.10); Participate in call with J. Richman, B. Blackwell, B. Rosen (partial), P. Fishkind, R. Samuels and Board advisors on potential debt-related objections to confirmation of Commonwealth plan of adjustment (0.90). | 1.60 | 1,364.80 |
| 10 Feb 2021 | Blackwell, Brooke H. | 216 | Research regarding confirmation objections (0.60); Revise internal memorandum (0.30). | 0.90 | 767.70 |
| 10 Feb 2021 | Dalsen, William D. | 216 | Review materials ahead of call regarding confirmation objections (0.40); Call with S. Cooper regarding confirmation objection project (0.80). | 1.20 | 1,023.60 |
| 10 Feb 2021 | Fishkind, Peter | 216 | Correspondence with R. Samuels regarding potential confirmation objections (0.20); Review of R. Samuels work product (0.20); Review of relevant background materials (0.50). | 0.90 | 767.70 |
| 10 Feb 2021 | Fishkind, Peter | 216 | Preparation of omnibus objections (1.30); Correspondence with M. Zeiss regarding omnibus objections (0.20); Correspondence with A. Bloch regarding omnibus objections (0.40); Internal claims team call with L. Stafford regarding claims reconciliation process (0.50). | 2.40 | 2,047.20 |
| 10 Feb 2021 | Ovanesian, Michelle M. | 216 | Call with M. Dale et al. relating to macroeconomic aspects of plan. | 0.70 | 597.10 |
| 10 Feb 2021 | Ovanesian, Michelle M. | 216 | Review documents relating to macroeconomic aspects of plan in preparation for call with M. Dale et al. | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Feb 2021 | Pedram, Shiva | 216 | [REDACTED: Work relating to court-ordered mediation]. | 3.00 | 2,559.00 |
| 10 Feb 2021 | Samuels, Reut N. | 216 | Research for memorandum regarding confirmation potential objections. | 1.40 | 1,194.20 |
| 10 Feb 2021 | Sockett, Nicole | 216 | Meeting with M. Dale, S. Cooper, C. Febus, W. Dalsen, M. Ovanesian, H. Vora, J. Levitan, and M. Volin regarding the review and analysis of macroeconomic indicators for Puerto Rico and the potential objections to be raised at the upcoming confirmation hearing. | 0.60 | 511.80 |
| 10 Feb 2021 | Sockett, Nicole | 216 | Review creditors' perspectives on certified fiscal plan and the Board's response to such perspectives in preparation for meeting discussing the review and analysis of macroeconomic indicators for Puerto Rico and their impact on the upcoming confirmation hearing. | 0.50 | 426.50 |
| 10 Feb 2021 | Volin, Megan R. | 216 | Review documents related to confirmation objection memorandum (1.20); Call with M. Dale, S. Cooper, C. Febus, J. Levitan, M. Ovanesian, W. Dalsen, H. Vora, and N. Sockett regarding confirmation objection memorandum (left early) (0.60). | 1.80 | 1,535.40 |
| 10 Feb 2021 | Vora, Hena M. | 216 | Call with S. Cooper and team regarding plan confirmation project. | 0.50 | 426.50 |
| 11 Feb 2021 | Cooper, Scott P. | 216 | Prepare for call (0.20); Conference call with C. Febus and W. Dalsen regarding macroeconomic analysis project (0.50). | 0.70 | 597.10 |
| 11 Feb 2021 | Richman, Jonathan E. | 216 | Review materials concerning confirmation objections (0.70); WebEx with J. Alonzo and team regarding responses to confirmation objections (0.90); Draft and review e-mails with J. Alonzo regarding confirmation objections (0.20). | 1.80 | 1,535.40 |
| 11 Feb 2021 | Alonzo, Julia D. | 216 | Conference call with M. Dale, L. Wolf, L. Stafford, J. Sosa and E. Wertheim regarding confirmation data room (0.90). | 0.90 | 767.70 |
| 11 Feb 2021 | Blackwell, Brooke H. | 216 | Conference led by J. Alonzo regarding confirmation objections (0.90); Review documents regarding same (0.40). | 1.30 | 1,108.90 |
| 11 Feb 2021 | Fishkind, Peter | 216 | Preparation of omnibus objections drafts (2.30); Correspondence with S. Posner from Hogan Lovells regarding bond materials (0.10); Teleconference and correspondence with A. Bloch regarding omnibus objections (0.30); Preparation of omnibus objection exhibits (0.30). | 3.00 | 2,559.00 |
| 11 Feb 2021 | Fishkind, Peter | 216 | Video conference with J. Alonzo and Proskauer team, D. Brownstein and Citi team, and J. Davis and McKinney team regarding potential confirmation objections (1.00). | 1.00 | 853.00 |
| 11 Feb 2021 | Samuels, Reut N. | 216 | Conference with Board advisors, B. Rosen, J. Richman, J. Alonzo, P. Fishkind, B. Blackwell regarding potential confirmation objections. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11 Feb 2021 | Wolf, Lucy C. | 216 | Call with M. Dale, J. Alonzo, and L. Stafford concerning plan of adjustment data room (0.90). | 0.90 | 767.70 |
| 12 Feb 2021 | Cooper, Scott P. | 216 | Review analysis documents and consider macroeconomic analysis project (0.90). | 0.90 | 767.70 |
| 12 Feb 2021 | Richman, Jonathan E. | 216 | Draft and review e-mails with J. Alonzo, P. Fishkind, R. Samuels, B. Blackwell regarding responses to confirmation objections (0.30); Review materials for responses (1.30). | 1.60 | 1,364.80 |
| 12 Feb 2021 | Alonzo, Julia D. | 216 | Correspond with J. Richman and P. Fishkind regarding debt-related potential confirmation objections (0.30); Revise language for plan confirmation data room (1.10); Conference call with B. Rosen, L. Stafford, M. Dale, S. Ma, J. Sosa and E. Wertheim regarding plan confirmation data room (0.50); Follow-up correspondence with L. Stafford (0.20). | 2.10 | 1,791.30 |
| 12 Feb 2021 | Blackwell, Brooke H. | 216 | Review documents regarding confirmation research and revise internal memorandum regarding same (0.60). | 0.60 | 511.80 |
| 12 Feb 2021 | Fishkind, Peter | 216 | Correspondence with J. Alonzo regarding preparation of memoranda for potential objections (0.20); Correspondence with B. Blackwell regarding preparation of memoranda for potential objections (0.10); Teleconference and correspondence with R. Samuels regarding preparation of memoranda for potential objections (0.30); Review of R. Samuels work product (0.20). | 0.80 | 682.40 |
| 12 Feb 2021 | Samuels, Reut N. | 216 | Review and analyzed expert and rebuttal reports as they relate to possible confirmation objection arguments. | 1.30 | 1,108.90 |
| 13 Feb 2021 | Alonzo, Julia D. | 216 | Call with M. Dale, M. Rosen, J. Esses, J. Sosa, E. Wertheim, S. Ma and L. Stafford regarding plan confirmation data room. | 1.00 | 853.00 |
| 14 Feb 2021 | Blackwell, Brooke H. | 216 | Review documents regarding confirmation research and revise internal memorandum regarding same (2.30); E-mail with P. Fishkind regarding same (0.10). | 2.40 | 2,047.20 |
| 14 Feb 2021 | Fishkind, Peter | 216 | Correspondence with B. Blackwell regarding potential confirmation objections (0.10); Drafting of memorandum regarding potential confirmation objections (1.70). | 1.80 | 1,535.40 |
| 15 Feb 2021 | Blackwell, Brooke H. | 216 | Review documents regarding confirmation research and revise internal memorandum regarding same (1.60); E-mail with P. Fishkind regarding same (0.10). | 1.70 | 1,450.10 |
| 15 Feb 2021 | Fishkind, Peter | 216 | Correspondence with M. Kremer from O'Melveny regarding bond claims (0.20); Correspondence with L. Stafford regarding bond claims (0.10). | 0.30 | 255.90 |
| 15 Feb 2021 | Fishkind, Peter | 216 | Correspondence with B. Blackwell regarding potential confirmation objections (0.20). | 0.20 | 170.60 |
| 15 Feb 2021 | Ovanesian, Michelle M. | 216 | Review fiscal plan materials in advance of anticipated team call. | 2.20 | 1,876.60 |
| 15 Feb 2021 | Sockett, Nicole | 216 | Review May 2019 fiscal plan analysis and expert report of A. Wolfe regarding the roots of the fiscal crisis to inform a current analysis of the 2020 fiscal plan and potential economic objections in anticipation of the upcoming confirmation hearing. | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Feb 2021 | Cooper, Scott P. | 216 | Review and analysis of macroeconomic memorandum and prep for internal call regarding analysis project (1.80); Internal call with M. Dale regarding project planning (0.60). | 2.40 | 2,047.20 |
| 16 Feb 2021 | Blackwell, Brooke H. | 216 | Research regarding confirmation issues for internal reference memorandum (2.70); Revisions to memorandum regarding same (1.90). | 4.60 | 3,923.80 |
| 16 Feb 2021 | Dalsen, William D. | 216 | Call with S. Cooper and C. Febus regarding confirmation objection project (0.60); Review materials pertaining to confirmation objection project (0.30); Correspondence with team regarding status of confirmation objection project (0.20). | 1.10 | 938.30 |
| 16 Feb 2021 | Fishkind, Peter | 216 | Correspondence with B. Blackwell regarding potential confirmation objections (0.10); Correspondence with J. Alonzo regarding potential confirmation objections (0.10); Drafting of memorandum regarding potential confirmation objections (2.90). | 3.10 | 2,644.30 |
| 17 Feb 2021 | Cooper, Scott P. | 216 | Analysis regarding macroeconomic analysis project and internal e-mails regarding same (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Blackwell, Brooke H. | 216 | Research regarding confirmation objections for internal reference memorandum (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Fishkind, Peter | 216 | Call and correspondence with R. Samuels regarding potential confirmation objections (0.10); Correspondence with J. Alonzo regarding potential confirmation objections (0.10); Drafting of memorandums regarding potential confirmation objections (3.20). | 3.40 | 2,900.20 |
| 17 Feb 2021 | Samuels, Reut N. | 216 | Conference call with P. Fishkind regarding potential confirmation objections. | 0.10 | 85.30 |
| 18 Feb 2021 | Cooper, Scott P. | 216 | Review and analysis of macroeconomic materials and preparation of summary of potential subjects for expert analysis (1.70). | 1.70 | 1,450.10 |
| 18 Feb 2021 | Alonzo, Julia D. | 216 | Call with M. Dale and L. Stafford regarding cash related objections to confirmation of plan of adjustment (0.40); Call with R. Kim regarding same (0.20); Review chart listing requests for documentation of certain Commonwealth cash accounts compiled by R. Kim and related materials (1.20). | 1.80 | 1,535.40 |
| 18 Feb 2021 | Skrzynski, Matthew A. | 216 | Review confirmation objection materials and correspond with M. Firestein, L. Rappaport and others (0.40). | 0.40 | 341.20 |
| 19 Feb 2021 | Cooper, Scott P. | 216 | Internal e-mails regarding macroeconomic analysis and recent general fund revenue information regarding same (0.40). | 0.40 | 341.20 |
| 19 Feb 2021 | Alonzo, Julia D. | 216 | Review proposed calendar for plan of adjustment, disclosure statement and confirmation (0.40); Correspond with L. Stafford and M. Dale regarding same (0.20); Call with B. Rosen, L. Stafford, M. Dale, E. Wertheim, J. Sosa and J. Esses regarding confirmation data room (0.90). | 1.50 | 1,279.50 |
| 19 Feb 2021 | Dalsen, William D. | 216 | Correspondence with C. Febus regarding meeting with Brattle to discuss confirmation matters (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Feb 2021 | Fassuliotis, William G. | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.40 | 1,194.20 |
| 21 Feb 2021 | Mervis, Michael T. | 216 | Review R. Kim correspondence regarding cash restriction evidentiary issues (0.40); Telephone conference with M. Firestein regarding confirmation strategy issues (0.10); Review correspondence from M. Bienenstock regarding HTA issues (0.20). | 0.70 | 597.10 |
| 22 Feb 2021 | Cooper, Scott P. | 216 | Prepare for conference call (0.70); Conference call with M. Sarro, C. Febus, W. Dalsen regarding macroeconomic analysis (0.70); Follow-up conference with W. Dalsen regarding next steps (0.30); Internal e-mails regarding same (0.20). | 1.90 | 1,620.70 |
| 22 Feb 2021 | Richman, Jonathan E. | 216 | Review materials for responses to plan-confirmation objections. | 0.80 | 682.40 |
| 22 Feb 2021 | Fassuliotis, William G. | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 0.90 | 767.70 |
| 23 Feb 2021 | Brenner, Guy | 216 | Confer with M. Dale regarding structural reform and fiscal measure objections to plan of adjustment and preparing for same (0.40); Review background materials (0.50). | 0.90 | 767.70 |
| 23 Feb 2021 | Cooper, Scott P. | 216 | Analysis and internal e-mails regarding macroeconomic analysis, schedule, and planning (1.10). | 1.10 | 938.30 |
| 23 Feb 2021 | Mungovan, Timothy W. | 216 | E-mail to H. Waxman, G. Brenner, C. Rogoff, E. Jones, M. Palmer, S. McGowan, and L. Osaben regarding confirmation objections concerning fiscal measures and reforms (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Perra, Kevin J. | 216 | Review and analyze background materials for revenues team (0.70); E-mails with M. Dale and S. Ma regarding same (0.10); Review and analyze Ambac motion papers for issues relevant to revenues team (0.30). | 1.10 | 938.30 |
| 23 Feb 2021 | Blackwell, Brooke H. | 216 | Research regarding confirmation issues (0.40); Internal communications with research team regarding same (0.10). | 0.50 | 426.50 |
| 23 Feb 2021 | Fishkind, Peter | 216 | Review relevant materials circulated by J. Richman concerning potential confirmation objections (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Cooper, Scott P. | 216 | Analysis and internal e-mails regarding macroeconomic analysis, schedule, and planning (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Perra, Kevin J. | 216 | Call with S. Ma regarding revenues team next steps (0.10); Review background materials and outline for same (0.40). | 0.50 | 426.50 |
| 24 Feb 2021 | Alonzo, Julia D. | 216 | Call with E. Chernus, S. Schaeffer, L. Silvestro, L. Stafford and L. Wolf regarding discovery management in preparation for plan, disclosure statement hearing, and confirmation hearing (0.60); Confer with L. Stafford regarding same (0.20). | 0.80 | 682.40 |
| 24 Feb 2021 | Palmer, Marc C. | 216 | Review and analyze summary chart of potential objections to plan of adjustment in advance of meeting with litigation team. | 0.20 | 170.60 |
| 25 Feb 2021 | Cooper, Scott P. | 216 | Analysis and internal e-mails regarding macroeconomic analysis, schedule, and planning (1.10); Conference call with M. Dale, J. Levitan, C. Febus, W. Dalsen regarding same (0.50). | 1.60 | 1,364.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Feb 2021 | Levitan, Jeffrey W. | 216 | Participate in call with S. Cooper and team regarding confirmation issues. | 0.50 | 426.50 |
| 25 Feb 2021 | Richman, Jonathan E. | 216 | Review and comment on disclosure statement. | 1.20 | 1,023.60 |
| 25 Feb 2021 | Dalsen, William D. | 216 | Call with S. Cooper and C. Febus regarding confirmation objection project (0.50); E-mails with same regarding same (0.10). | 0.60 | 511.80 |
| 25 Feb 2021 | Sazant, Jordan | 216 | E-mails with L. Osaben regarding plan of adjustment objections. | 0.10 | 85.30 |
| 26 Feb 2021 | Brenner, Guy | 216 | Call with M. Dale and team regarding potential objections to plan of adjustment. | 1.20 | 1,023.60 |
| 26 Feb 2021 | Cooper, Scott P. | 216 | Analyze regarding macroeconomic analysis for plan objection response (0.40); Conference call with C. Febus and W. Dalsen regarding same (0.30). | 0.70 | 597.10 |
| 26 Feb 2021 | Mungovan, Timothy W. | 216 | Prepare for call with P. Possinger, G. Brenner, E. Jones, S. McGowan regarding reviewing potential confirmation challenges concerning fiscal plan and specifically with respect to fiscal measures and structural reforms by evaluating tasks to be performed and deliverables to provided (0.60). | 0.60 | 511.80 |
| 26 Feb 2021 | Mungovan, Timothy W. | 216 | Call with P. Possinger, G. Brenner, E. Jones, S. McGowan regarding reviewing potential confirmation challenges concerning fiscal plan and specifically with respect to fiscal measures and structural reforms (1.20). | 1.20 | 1,023.60 |
| 26 Feb 2021 | Bargoot, Alexandra | 216 | Call led by B. Rosen and M. Dale regarding defending plan of adjustment and disclosures against potential objections (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Blackwell, Brooke H. | 216 | Conference call led by M. Dale regarding confirmation objection strategy (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Dalsen, William D. | 216 | Call with S. Cooper and C. Febus regarding confirmation objection project (0.40). | 0.40 | 341.20 |
| 26 Feb 2021 | Gottlieb, Brooke G. | 216 | Conference call with M. Dale to discuss response to objections to plan of adjustment (0.20). | 0.20 | 170.60 |
| 26 Feb 2021 | Jones, Erica T. | 216 | Call with S. McGowan, T. Mungovan, G. Brenner, M. Palmer, L. Osaben, J. Sazant, and P. Possinger, regarding POA objections project (1.20); E-mail S. McGowan regarding same (0.10). | 1.30 | 1,108.90 |
| 26 Feb 2021 | McGowan, Shannon D. | 216 | Correspond with T. Mungovan, G. Brenner, P. Possinger, J. Sazant, L. Osaben, M. Palmer, H. Waxman, C. Rogoff, and E. Jones regarding potential objections to the plan of adjustment. | 0.60 | 511.80 |
| 26 Feb 2021 | McGowan, Shannon D. | 216 | Conference with T. Mungovan, G. Brenner, P. Possinger, J. Sazant, L. Osaben, M. Palmer, and E. Jones to discuss potential objections to the plan of adjustment. | 1.20 | 1,023.60 |
| 26 Feb 2021 | Osaben, Libbie B. | 216 | Review confirmation objection materials from E. Barak (0.30); Conference call with litigation team and restructuring team (including, among others, T. Mungovan, P. Possinger) relating to confirmation objection assignment (1.20). | 1.50 | 1,279.50 |
| 26 Feb 2021 | Palmer, Marc C. | 216 | Meeting with litigation team concerning upcoming research projects in support of plan of adjustment. | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Feb 2021 | Pedram, Shiva | 216 | Draft research memorandums on creditor objections and Board responses regarding debt capacity/stale data and PRASA debt refinancing. | 2.20 | 1,876.60 |
| 26 Feb 2021 | Pedram, Shiva | 216 | Meeting with M. Dale and debt capacity/stale data and PRASA team regarding responses to confirmation objections. | 0.30 | 255.90 |
| 26 Feb 2021 | Sazant, Jordan | 216 | Meeting with T. Mungovan, P. Possinger, G. Brenner, M. Palmer, L. Osaben, E. Jones, and S. McGowan regarding plan confirmation issues. | 1.20 | 1,023.60 |
| 27 Feb 2021 | Mungovan, Timothy W. | 216 | E-mails from S. McGowan regarding preparing confirmation objections concerning fiscal measures and reforms (0.30). | 0.30 | 255.90 |
| 27 Feb 2021 | Gottlieb, Brooke G. | 216 | Draft memorandum on creditors' arguments (1.90). | 1.90 | 1,620.70 |
| 27 Feb 2021 | Rogoff, Corey I. | 216 | Correspond with E. Jones regarding confirmation challenges (0.10). | 0.10 | 85.30 |
| 27 Feb 2021 | Sazant, Jordan | 216 | E-mails with T. Mungovan and E. Jones regarding plan confirmation. | 0.10 | 85.30 |
| 28 Feb 2021 | Gottlieb, Brooke G. | 216 | Draft memorandum on creditors' arguments (1.10). | 1.10 | 938.30 |
| 28 Feb 2021 | Wertheim, Eric R. | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.00 | 853.00 |

| **Confirmation Sub-Total** | | | | **160.80** | **$137,162.40** |

**Employment and Fee Applications – 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Stevens, Elliot R. | 218 | E-mails with M. Volin, N. Petrov, relating to fee applications (0.10). | 0.10 | 85.30 |
| 03 Feb 2021 | Volin, Megan R. | 218 | E-mails with N. Petrov regarding fee applications. | 0.10 | 85.30 |
| 04 Feb 2021 | Petrov, Natasha B. | 218 | Prepare exhibits for Proskauer tenth interim fee application. | 2.20 | 640.20 |
| 05 Feb 2021 | Petrov, Natasha B. | 218 | Continue preparing exhibits for Proskauer tenth interim fee application. | 1.10 | 320.10 |
| 08 Feb 2021 | Volin, Megan R. | 218 | Review and revise draft fee application (5.00); E-mails with N. Petrov regarding fee application exhibits (0.10). | 5.10 | 4,350.30 |
| 08 Feb 2021 | Petrov, Natasha B. | 218 | Continue preparing exhibits for Proskauer tenth interim fee application (1.10); Calculations for Proskauer 11th interim fee application (0.70); Draft same (0.40). | 2.20 | 640.20 |
| 09 Feb 2021 | Volin, Megan R. | 218 | Review and revise draft fee application (3.90); E-mails with M. Bienenstock and N. Petrov regarding fee application (0.30). | 4.20 | 3,582.60 |
| 09 Feb 2021 | Petrov, Natasha B. | 218 | Draft Proskauer 11th interim fee application. | 1.20 | 349.20 |
| 10 Feb 2021 | Petrov, Natasha B. | 218 | Revise Proskauer tenth interim fee application and exhibits per M. Volin's comments. | 1.30 | 378.30 |
| 11 Feb 2021 | Volin, Megan R. | 218 | E-mails with E. Barak and D. Brown regarding fee application deadline. | 0.20 | 170.60 |
| 12 Feb 2021 | Stevens, Elliot R. | 218 | E-mails with M. Volin, others, relating to fee applications (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Volin, Megan R. | 218 | E-mails with E. Stevens regarding fee applications. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Feb 2021 | Volin, Megan R. | 218 | Revise draft fee application (0.30); E-mails with E. Barak and N. Petrov regarding fee applications (0.20). | 0.50 | 426.50 |
| 16 Feb 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements, case dockets, and pleadings for Proskauer 11th interim fee application (1.80); Continue drafting narratives for same (0.80). | 2.60 | 756.60 |

| **Employment and Fee Applications Sub-Total** | | | | **21.10** | **$12,041.10** |
|---|---|---|---|---|---|

**Appeal – 219**

| | | | | | |
|---|---|---|---|---|---|
| 01 Feb 2021 | Mungovan, Timothy W. | 219 | E-mails with D. Snell, J. Roberts, M. Harris, and D. Raymer regarding status of various upcoming appeals (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Wolf, Lucy C. | 219 | Call with D. Ostrovskiy concerning chart of appellate deadlines (0.30); E-mail communications with L. Stafford, J. Alonzo, and L. Lerner concerning chart of appellate deadlines (0.30). | 0.60 | 511.80 |
| 02 Feb 2021 | Bienenstock, Martin J. | 219 | Prep for moot court regarding monolines' First Circuit appeals of stay decisions (1.80); Participate in moot court with O'Melveny and Proskauer (3.00). | 4.80 | 4,094.40 |
| 02 Feb 2021 | Harris, Mark D. | 219 | Conference call with T. Mungovan, J. Roberts, D. Snell and D. Raymer concerning the pending appeals and identifying the upcoming appeals and the process for identifying common issues to efficiently manage each appeal (1.10). | 1.10 | 938.30 |
| 02 Feb 2021 | Levitan, Jeffrey W. | 219 | Participate in moot court session to prepare for lift stay arguments. | 2.90 | 2,473.70 |
| 02 Feb 2021 | Mungovan, Timothy W. | 219 | Conference call with M. Harris, J. Roberts, D. Snell and D. Raymer regarding pending appeals and identifying upcoming appeals and process for managing each appeal (1.10). | 1.10 | 938.30 |
| 02 Feb 2021 | Roberts, John E. | 219 | Conference call with M. Harris, J. Roberts, D. Snell and D. Raymer concerning the pending appeals and identifying the upcoming appeals and the process for identifying common issues to efficiently manage each appeal (1.10). | 1.10 | 938.30 |
| 02 Feb 2021 | Snell, Dietrich L. | 219 | Meeting with T. Mungovan, M. Harris, J. Roberts, D. Raymer concerning pending and upcoming appeals and process for identifying common issues to efficiently manage each appeal (1.10). | 1.10 | 938.30 |
| 02 Feb 2021 | Triggs, Matthew | 219 | Revise discovery order (1.40); Call with M. Firestein regarding discovery scheduling issues (0.20); Preparation for moot court (0.40); Participate in moot court in advance of oral argument (3.00); Review and analysis of chart regarding additional confirmation research issues (0.10); Review of related e-mails regarding hearing preparation (0.50). | 5.60 | 4,776.80 |
| 02 Feb 2021 | Alonzo, Julia D. | 219 | Review draft calendar and chart with information regarding ongoing appeals (0.30); Correspond with D. Raymer regarding same (0.20). | 0.50 | 426.50 |
| 02 Feb 2021 | Wolf, Lucy C. | 219 | E-mail communications with J. Alonzo concerning chart of appellate deadlines. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Bienenstock, Martin J. | 219 | Review Enabling Act and trust agreement (1.80); Review main authorities (3.10); Draft additional points to make at oral argument and reviewed arguments to make up front (4.50); Teleconference with M. Mervis regarding appeal issues (0.50). | 9.90 | 8,444.70 |
| 03 Feb 2021 | Wolf, Lucy C. | 219 | Call with D. Raymer concerning chart of appellate deadlines. | 0.20 | 170.60 |
| 04 Feb 2021 | Barak, Ehud | 219 | Participate in oral argument regarding revenue bonds lift stay motion (1.90); Call with M. Firestein regarding same (0.40); E-mails with M. Firestein and team regarding same (0.30); Calls with O'Melveny in connection with same (0.30). | 2.90 | 2,473.70 |
| 04 Feb 2021 | Snell, Dietrich L. | 219 | E-mails with J. Roberts, D. Raymer about appeals summary and deadlines charts. | 0.20 | 170.60 |
| 04 Feb 2021 | Triggs, Matthew | 219 | Listen to oral argument presentations regarding PRIFA and HTA (1.60); Review of e-mails and attachments regarding oral argument considerations for purposes of application in Commonwealth-HTA proceeding (0.70); Confer with M. Firestein regarding same (0.10). | 2.40 | 2,047.20 |
| 04 Feb 2021 | Desatnik, Daniel | 219 | Listen to hearings on HTA and PRIFA lift stay motions and multiple conversations with E. Barak and E. Stevens on same. | 1.80 | 1,535.40 |
| 05 Feb 2021 | Snell, Dietrich L. | 219 | Review draft appeals charts and provide comments to M. Harris, J. Roberts, D. Raymer (0.50); E-mails from J. Roberts, J. Hartunian regarding newly filed appeal (0.10). | 0.60 | 511.80 |
| 08 Feb 2021 | Deming, Adam L. | 219 | Review and comment on strategy for appeals. | 0.80 | 682.40 |
| 09 Feb 2021 | Roberts, John E. | 219 | Revise new procedures for appellate matters and charts / calendars tracking appellate matters. | 1.60 | 1,364.80 |
| 09 Feb 2021 | Snell, Dietrich L. | 219 | E-mails with T. Mungovan, M. Harris, J. Roberts, D. Raymer about appellate process, calendar and summary chart (0.40); Review composite comments about calendar and chart (0.20). | 0.60 | 511.80 |
| 10 Feb 2021 | Harris, Mark D. | 219 | Telephone conference with D. Raymer and T. Mungovan regarding appeals (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Mungovan, Timothy W. | 219 | Video call with M. Harris, D. Snell, J. Roberts, and D. Raymer regarding status of pending appeals and upcoming appeals (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, D. Snell, and D. Raymer to discuss upcoming appeals and appellate strategy and process. | 0.50 | 426.50 |
| 10 Feb 2021 | Snell, Dietrich L. | 219 | WebEx meeting with T. Mungovan, M. Harris, J. Roberts, D. Raymer to discuss appellate process and revise appellate process chart (0.50); E-mails with same regarding same (0.10). | 0.60 | 511.80 |
| 12 Feb 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein and M. Harris regarding Ambac's reply brief on bankruptcy clause challenge (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Roberts, John E. | 219 | Draft content for appellate calendar and appellate charts for D. Raymer. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21027165 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Feb 2021 | Snell, Dietrich L. | 219 | E-mails from J. Roberts, D. Raymer about appeals charts. | 0.30 | 255.90 |
| 17 Feb 2021 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan, D. Raymer regarding appellate process (1.00). | 1.00 | 853.00 |
| 17 Feb 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris, D. Snell, and J. Roberts to evaluate currently pending appeal briefs and upcoming appeals to develop strategy for organizing appeals and work flow (1.00). | 1.00 | 853.00 |
| 17 Feb 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, D. Snell, and D. Raymer concerning appellate process. | 1.00 | 853.00 |
| 17 Feb 2021 | Snell, Dietrich L. | 219 | Meeting with T. Mungovan, M. Harris, J. Roberts, D. Raymer to discuss appellate process and workflow chart (1.00). | 1.00 | 853.00 |
| 20 Feb 2021 | Snell, Dietrich L. | 219 | M. Harris, M. Bienenstock e-mails regarding appellate practice and internal procedures. | 0.30 | 255.90 |
| 23 Feb 2021 | Snell, Dietrich L. | 219 | E-mails with D. Raymer about revised appellate process work flow chart (0.20); Study appellate process work flow chart (0.40). | 0.60 | 511.80 |
| 24 Feb 2021 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan, D. Raymer, D. Snell, J. Roberts. | 1.00 | 853.00 |
| 24 Feb 2021 | Mungovan, Timothy W. | 219 | Analysis of appellate process and procedures (0.50). | 0.50 | 426.50 |
| 24 Feb 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris, D. Snell, J. Roberts, and D. Raymer regarding revising appellate process and procedures (1.00). | 1.00 | 853.00 |
| 24 Feb 2021 | Roberts, John E. | 219 | Call M. Harris, T. Mungovan, D. Snell, and D. Raymer to discuss processes for upcoming appeals. | 1.00 | 853.00 |
| 24 Feb 2021 | Snell, Dietrich L. | 219 | Review revised appellate process work flow chart and calendar (0.70); E-mail from T. Mungovan about coordination with AAFAF (0.30); WebEx meeting with T. Mungovan, M. Harris, J. Roberts, D. Raymer about appellate process, work flow chart, calendar (1.00). | 2.00 | 1,706.00 |
| 26 Feb 2021 | Roberts, John E. | 219 | Review and revise new appellate calendar and appellate summary charts before circulation. | 0.70 | 597.10 |
| 26 Feb 2021 | Gottlieb, Brooke G. | 219 | Conference call with D. Raymer to discuss appellate charts (0.90). | 0.90 | 767.70 |
| 26 Feb 2021 | Wolf, Lucy C. | 219 | Calls with D. Raymer concerning appellate chart updates (1.30); E-mail communications concerning the same (0.30). | 1.60 | 1,364.80 |
| 28 Feb 2021 | Snell, Dietrich L. | 219 | Review calendars and charts for upcoming appellate deadlines (0.30); E-mails with M. Harris, T. Mungovan regarding appellate process (0.20). | 0.50 | 426.50 |
| **Appeal Sub-Total** | | | | **57.30** | **$48,876.90** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21027165 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 48.10 | 853.00 | 41,029.30 |
| Bienenstock, Martin J. | 94.20 | 853.00 | 80,352.60 |
| Brenner, Guy | 5.30 | 853.00 | 4,520.90 |
| Cantone, Robert A. | 1.20 | 853.00 | 1,023.60 |
| Cooper, Scott P. | 20.50 | 853.00 | 17,486.50 |
| Dale, Margaret A. | 50.30 | 853.00 | 42,905.90 |
| Febus, Chantel L. | 36.40 | 853.00 | 31,049.20 |
| Firestein, Michael A. | 123.90 | 853.00 | 105,686.70 |
| Gerkis, James P. | 0.20 | 853.00 | 170.60 |
| Harris, Mark D. | 6.10 | 853.00 | 5,203.30 |
| Kass, Colin R. | 10.20 | 853.00 | 8,700.60 |
| Komaroff, William C. | 0.80 | 853.00 | 682.40 |
| Levitan, Jeffrey W. | 47.60 | 853.00 | 40,602.80 |
| Martinez, Carlos E. | 72.90 | 853.00 | 62,183.70 |
| Mervis, Michael T. | 14.60 | 853.00 | 12,453.80 |
| Mungovan, Timothy W. | 52.50 | 853.00 | 44,782.50 |
| Perra, Kevin J. | 6.30 | 853.00 | 5,373.90 |
| Possinger, Paul V. | 41.30 | 853.00 | 35,228.90 |
| Ramachandran, Seetha | 3.00 | 853.00 | 2,559.00 |
| Rappaport, Lary Alan | 111.80 | 853.00 | 95,365.40 |
| Richman, Jonathan E. | 18.10 | 853.00 | 15,439.30 |
| Roberts, John E. | 12.00 | 853.00 | 10,236.00 |
| Rosen, Brian S. | 358.10 | 853.00 | 305,459.30 |
| Rosenthal, Marc Eric | 3.70 | 853.00 | 3,156.10 |
| Snell, Dietrich L. | 11.20 | 853.00 | 9,553.60 |
| Triggs, Matthew | 71.90 | 853.00 | 61,330.70 |
| Waxman, Hadassa R. | 6.60 | 853.00 | 5,629.80 |
| **Total Partner** | **1,228.80** | | **$ 1,048,166.40** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 40.20 | 853.00 | 34,290.60 |
| Munkittrick, David A. | 8.00 | 853.00 | 6,824.00 |
| Roche, Jennifer L. | 31.60 | 853.00 | 26,954.80 |
| **Total Senior Counsel** | **79.80** | | **$ 68,069.40** |

| Client Name | FOMB *(3326)* | Invoice Date | 30 Mar 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Associate** | | | |
| Bargoot, Alexandra | 81.80 | 853.00 | 69,775.40 |
| Blackwell, Brooke H. | 77.10 | 853.00 | 65,766.30 |
| Bloch, Aliza H. | 42.00 | 853.00 | 35,826.00 |
| Dalsen, William D. | 5.00 | 853.00 | 4,265.00 |
| Deming, Adam L. | 1.30 | 853.00 | 1,108.90 |
| Desatnik, Daniel | 11.00 | 853.00 | 9,383.00 |
| Esses, Joshua A. | 16.20 | 853.00 | 13,818.60 |
| Fassuliotis, William G. | 19.20 | 853.00 | 16,377.60 |
| Fishkind, Peter | 59.00 | 853.00 | 50,327.00 |
| Gottlieb, Brooke G. | 16.50 | 853.00 | 14,074.50 |
| Griffith, Jessica M. | 39.60 | 853.00 | 33,778.80 |
| Hartunian, Joseph S. | 0.70 | 853.00 | 597.10 |
| Hong, Yena | 23.60 | 853.00 | 20,130.80 |
| Jones, Erica T. | 18.80 | 853.00 | 16,036.40 |
| Kim, Mee (Rina) | 116.20 | 853.00 | 99,118.60 |
| Ma, Steve | 57.50 | 853.00 | 49,047.50 |
| Markofsky, Lisa B. | 3.80 | 853.00 | 3,241.40 |
| McGowan, Shannon D. | 26.80 | 853.00 | 22,860.40 |
| Morris, Matthew J. | 1.60 | 853.00 | 1,364.80 |
| Moser, Nicollette R. | 8.40 | 853.00 | 7,165.20 |
| Osaben, Libbie B. | 67.60 | 853.00 | 57,662.80 |
| Ovanesian, Michelle M. | 26.10 | 853.00 | 22,263.30 |
| Palmer, Marc C. | 20.20 | 853.00 | 17,230.60 |
| Pedram, Shiva | 22.90 | 853.00 | 19,533.70 |
| Peterson, John A. | 3.70 | 853.00 | 3,156.10 |
| Rogoff, Corey I. | 1.00 | 853.00 | 853.00 |
| Samuels, Reut N. | 23.10 | 853.00 | 19,704.30 |
| Sanchez Tavarez, Genesis G. | 50.20 | 853.00 | 42,820.60 |
| Sazant, Jordan | 1.90 | 853.00 | 1,620.70 |
| Skrzynski, Matthew A. | 6.10 | 853.00 | 5,203.30 |
| Sockett, Nicole | 11.60 | 853.00 | 9,894.80 |
| Sosa, Javier F. | 90.90 | 853.00 | 77,537.70 |
| Stafford, Laura | 172.30 | 853.00 | 146,971.90 |
| Stevens, Elliot R. | 8.30 | 853.00 | 7,079.90 |
| Teran, Alan S. | 36.30 | 853.00 | 30,963.90 |
| Tocicki, Alyson C. | 19.00 | 853.00 | 16,207.00 |
| Velez, Juan Carlos | 89.10 | 853.00 | 76,002.30 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| Victor, Seth H. | 24.10 | 853.00 | 20,557.30 |
| Volin, Megan R. | 20.40 | 853.00 | 17,401.20 |
| Vora, Hena M. | 3.00 | 853.00 | 2,559.00 |
| Wertheim, Eric R. | 5.80 | 853.00 | 4,947.40 |
| Wheat, Michael K. | 23.20 | 853.00 | 19,789.60 |
| Wolf, Lucy C. | 36.80 | 853.00 | 31,390.40 |
| Wright, Bryant D. | 7.60 | 853.00 | 6,482.80 |
| **Total Associate** | **1,397.30** | | **$ 1,191,896.90** |

| E-Discovery Attorney | Hours | Rate | Fees Amount |
|---|---|---|---|
| Eisenberg, Benjamin R. | 70.60 | 421.00 | 29,722.60 |
| Friedman, Olga | 6.00 | 421.00 | 2,526.00 |
| Ike, Yvonne O. | 56.30 | 421.00 | 23,702.30 |
| Kay, James | 143.90 | 421.00 | 60,581.90 |
| Peterson, Cathleen P. | 20.80 | 421.00 | 8,756.80 |
| **Total E-Discovery Attorney** | **297.60** | | **$ 125,289.60** |

| Legal Assistant | Hours | Rate | Fees Amount |
|---|---|---|---|
| Asnis, Griffin M. | 29.60 | 291.00 | 8,613.60 |
| Cohen, Elliot R. | 40.40 | 291.00 | 11,756.40 |
| Cook, Alexander N. | 37.60 | 291.00 | 10,941.60 |
| Cooper, David C. | 3.30 | 291.00 | 960.30 |
| Cordova-Pedroza, Christian | 0.50 | 291.00 | 145.50 |
| Lerner, Lela A. | 44.50 | 291.00 | 12,949.50 |
| McPeck, Dennis T. | 133.90 | 291.00 | 38,964.90 |
| Monforte, Angelo | 34.00 | 291.00 | 9,894.00 |
| Oloumi, Nicole K. | 4.70 | 291.00 | 1,367.70 |
| Orr, Lisa | 1.50 | 291.00 | 436.50 |
| Petrov, Natasha B. | 34.70 | 291.00 | 10,097.70 |
| Schaefer, Shealeen E. | 107.50 | 291.00 | 31,282.50 |
| Silvestro, Lawrence T. | 21.50 | 291.00 | 6,256.50 |
| Singer, Tal J. | 55.20 | 291.00 | 16,063.20 |
| **Total Legal Assistant** | **548.90** | | **$ 159,729.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| **Practice Support** | | | |
| Chernus, Eric R. | 16.90 | 291.00 | 4,917.90 |
| Fox, Rachel L. | 2.20 | 291.00 | 640.20 |
| Klock, Joseph. | 1.00 | 291.00 | 291.00 |
| **Total Practice Support** | **20.10** | | **$ 5,849.10** |
| | | | |
| **Professional Fees** | **3,572.50** | | **$ 2,599,001.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21027165 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 25 Nov 2020 | Cook, Alexander N. | Reproduction Color | 0.90 |
| 25 Nov 2020 | Cook, Alexander N. | Reproduction Color | 0.90 |
| 25 Nov 2020 | Gerkis, James P. | Reproduction Color | 12.90 |
| 25 Nov 2020 | Gerkis, James P. | Reproduction Color | 0.30 |
| 25 Nov 2020 | Gerkis, James P. | Reproduction Color | 2.70 |
| 25 Nov 2020 | Gerkis, James P. | Reproduction Color | 0.30 |
| 25 Nov 2020 | Gerkis, James P. | Reproduction Color | 2.70 |
| 25 Nov 2020 | Gerkis, James P. | Reproduction Color | 2.70 |
| 02 Dec 2020 | Ferrara, Ralph C. | Reproduction Color | 22.50 |
| 17 Dec 2020 | Ferrara, Ralph C. | Reproduction Color | 15.60 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 0.60 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.20 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 22.50 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.80 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.50 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.00 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 13.20 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 2.70 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.30 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 2.10 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.50 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.20 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.30 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.00 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.90 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.00 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.00 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.20 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 4.80 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.80 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.50 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 5.70 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 2.40 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.90 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 2.10 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.80 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 5.10 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.50 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 1.20 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 3.00 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 24.00 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 5.10 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 2.70 |
| 22 Dec 2020 | Callahan, Michael E. | Reproduction Color | 2.40 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 1.50 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 17.70 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 1.80 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 3.90 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 3.60 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 1.20 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 0.30 |
| 28 Dec 2020 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 07 Jan 2021 | Imme, Jessica J. | Reproduction Color | 12.30 |
| 07 Jan 2021 | Imme, Jessica J. | Reproduction Color | 8.10 |
| 07 Jan 2021 | Imme, Jessica J. | Reproduction Color | 8.10 |
| 07 Jan 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 Jan 2021 | Imme, Jessica J. | Reproduction Color | 0.90 |
| 07 Jan 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 0.90 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 9.90 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 0.90 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 10.20 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 28.80 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 0.90 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 3.00 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 34.50 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction Color | 1.80 |
| 29 Jan 2021 | Mervis, Michael T. | Reproduction Color | 1.20 |
| 29 Jan 2021 | Mervis, Michael T. | Reproduction Color | 2.10 |
| 03 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 22.50 |
| 03 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 7.20 |
| 03 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 22.50 |
| 03 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 15.60 |
| 03 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 23.10 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| 03 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 1.20 |
| 04 Feb 2021 | Mervis, Michael T. | Reproduction Color | 5.10 |
| 04 Feb 2021 | Mervis, Michael T. | Reproduction Color | 2.70 |
| 10 Feb 2021 | Pint, Penelope | Reproduction Color | 1.50 |
| 10 Feb 2021 | Pint, Penelope | Reproduction Color | 1.50 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 2.40 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 5.40 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 1.20 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 2.10 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 3.30 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 3.00 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 5.70 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 2.10 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.20 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 0.90 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 10.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 0.90 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 0.90 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.20 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.20 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 0.60 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 0.60 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 7.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 0.60 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 16.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 81.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 22.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 15.90 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 23.40 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.50 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.80 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 81.60 |
| 16 Feb 2021 | Parkinson, Laurie C. | Reproduction Color | 1.20 |
| 16 Feb 2021 | Mervis, Michael T. | Reproduction Color | 3.60 |
| 17 Feb 2021 | Imme, Jessica J. | Reproduction Color | 17.40 |
| 17 Feb 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 17 Feb 2021 | Imme, Jessica J. | Reproduction Color | 32.40 |
| 18 Feb 2021 | Mervis, Michael T. | Reproduction Color | 6.30 |
| 18 Feb 2021 | Mervis, Michael T. | Reproduction Color | 2.70 |
| 18 Feb 2021 | Mervis, Michael T. | Reproduction Color | 49.80 |
| 18 Feb 2021 | Mervis, Michael T. | Reproduction Color | 0.30 |
| 18 Feb 2021 | Mervis, Michael T. | Reproduction Color | 6.60 |
| 18 Feb 2021 | Mervis, Michael T. | Reproduction Color | 0.30 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.80 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.80 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.80 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 2.70 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| | | **Total Reproduction Color** | **1,049.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction** | | | |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 2.10 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 0.50 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 0.10 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 0.40 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 5.10 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 2.10 |
| 14 Jan 2021 | Mervis, Michael T. | Reproduction | 2.10 |
| 29 Jan 2021 | Mervis, Michael T. | Reproduction | 3.80 |
| 29 Jan 2021 | Mervis, Michael T. | Reproduction | 0.80 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 0.20 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 1.30 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 7.70 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 2.40 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 7.50 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 5.20 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 0.50 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 1.30 |
| 10 Feb 2021 | Pint, Penelope | Reproduction | 0.20 |
| 17 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.10 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 1.40 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 1.50 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 1.40 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 1.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 1.40 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.30 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.30 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 0.90 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.30 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.30 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.30 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 19 Feb 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 5.80 |
| 19 Feb 2021 | Firestein, Michael A. | Reproduction | 1.20 |
| | **Total Reproduction** | | **69.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Lexis** | | | |
| 23 Jan 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 25 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 990.00 |
| 26 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 891.00 |
| 27 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,089.00 |
| 27 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 318.00 |
| 28 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 10 Feb 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **3,783.00** |
| **Westlaw** | | | |
| 25 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 65.00 |
| 27 Jan 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 636.00 |
| 02 Feb 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 77 Lines Printed - 0 | 464.00 |
| 09 Feb 2021 | Roche, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 1,522.00 |
| 09 Feb 2021 | Fishkind, Peter | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48 Lines Printed - 0 | 438.00 |
| 10 Feb 2021 | Blackwell, Brooke H. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 14 Feb 2021 | Roche, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 172.00 |
| 15 Feb 2021 | Fishkind, Peter | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 518.00 |
| 16 Feb 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40 Lines Printed - 0 | 146.00 |
| 17 Feb 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 1,100.00 |
| 17 Feb 2021 | Fishkind, Peter | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45 Lines Printed - 0 | 172.00 |
| 18 Feb 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57 Lines Printed - 0 | 3,800.00 |
| 19 Feb 2021 | Bloch, Aliza H. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed - 0 | 1,376.00 |
| | **Total Westlaw** | | **10,581.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Messenger/Delivery** | | | |
| 13 Jan 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 725318854 Date: 1/22/2021 - - Julia Alonzo 101 WARREN ST APT A3C BROOKLYN NY, Tracking #: 782578883340, Shipped on 011321, Invoice #: 725318854 | 19.46 |
| 03 Feb 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 727534066 Date: 2/12/2021 - - Jonathan Richman 325 W END AVE APT 5B NEW YORK NY, Tracking #: 783328723452, Shipped on 020321, Invoice #: 727534066 | 19.55 |
| 15 Feb 2021 | Garcia, Julio C. | Vendor: First Legal Network, LLC; Invoice#: 10376545; Date: 2/15/2021 - messenger services. | 29.25 |
| 17 Feb 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 728874864 Date: 2/26/2021 - - MIKE FIRESTEIN 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 783842811941, Shipped on 021721, Invoice #: 728874864 | 22.69 |
| 19 Feb 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 728874864 Date: 2/26/2021 - - Michael Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 783902515411, Shipped on 021921, Invoice #: 728874864 | 39.61 |
| 28 Feb 2021 | Garcia, Julio C. | Vendor: First Legal Network, LLC; Invoice#: 10380382; Date: 2/28/2021 - messenger services. | 169.75 |
| 28 Feb 2021 | Garcia, Julio C. | Vendor: First Legal Network, LLC; Invoice#: 10380382; Date: 2/28/2021 - messenger services. | 29.25 |
| | | **Total Messenger/Delivery** | **329.56** |
| **Data Base Search Service** | | | |
| 29 Dec 2020 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132011A; Date: 12/29/2020 - Services rendered for November 2020 | 46.50 |
| | | **Total Data Base Search Service** | **46.50** |
| **Telephone** | | | |
| 01 Feb 2021 | Singer, Tal J. | Vendor: Tal J. Singer Invoice#: 4442818102040416 Date: 2/4/2021 - Court solutions - PR Lines for B. Rosen - For the Feb. 1 Satellite hearing. | 70.00 |
| 01 Feb 2021 | Rosen, Brian S. | Vendor: Rosen, Brian S. Invoice#: 4440020702100415 Date: 2/10/2021 - Court Solutions Hearing-Puerto Rico 2/1/21 - Court Solutions Hearing for Puerto Rico. | 70.00 |
| | | **Total Telephone** | **140.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Practice Support Vendors** | | | |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157137 Date: 12/8/2020 - [33260.002] FOMB - Promesa Approval for Payment - Third Party eDiscovery Invoice | 28,150.60 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Liquid Litigation Management, Inc. Invoice#: 20201115 Date: 12/31/2020 - [33260.002] FOMB - Liquid Approval for Payment - [33260.002] FOMB - Liquid Approval for Payment | 4,179.09 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157162 Date: 12/8/2020 - [33260.002] FOMB - McKinsey - Third Party eDiscovery Invoice | 1,696.30 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Xact Data Discovery Invoice#: 4100742 Date: 12/31/2020 - [33260.002] FOMB - XACT Data Discovery Approval for Payment - FOMB | 475.00 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157156 Date: 12/8/2020 - [33260.0022] FOMB - Internal (Proskauer Communications) - Third Party eDiscovery Invoice | 10,356.80 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157170 Date: 12/8/2020 - [33260.096] FOMB - Vazquez Garced - Third Party eDiscovery Invoice | 347.10 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157148 Date: 12/8/2020 - [33260.012] FOMB - TITLE VI PEOCEEDINGS Approval for Payment - Third Party eDiscovery Invoice | 155.24 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157163 Date: 12/8/2020 - [33260.002] FOMB - LSE - Third Party eDiscovery Invoice | 356.44 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157149 Date: 12/8/2020 - [33260.002] FOMB - AAFAF - Third Party eDiscovery Invoice | 64.80 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157141 Date: 12/8/2020 - [33260.002] FOMB - Calendar approval for Payment - Third Party eDiscovery Invoice | 7,278.01 |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157165 Date: 12/8/2020 - [33260.002] FOMB - Claims - Third Party eDiscovery Invoice | 3,748.00 |
| 28 Feb 2021 | Gardephe, Christopher H. | Vendor: Liquid Litigation Management, Inc. Invoice#: 20201292 Date: 2/28/2021 - eDiscovery FOMB work - Title III Plan Dataroom | 5,107.70 |
| | **Total Practice Support Vendors** | | **61,915.08** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21027165 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---:|
| Computerized Research | 14,364.00 |
| Copying & Printing | 1,119.20 |
| Database Search Services | 46.50 |
| Delivery Services | 329.56 |
| Practice Support Vendors | 61,915.08 |
| Telephone | 140.00 |
| **Total Disbursements** | **$ 77,914.34** |

| | |
|---|---:|
| **Total Billed** | **$ 2,676,915.64** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | | 21026956 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 3.10 | 2,644.30 |
| 204 Communications with Claimholders | 8.00 | 6,824.00 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.50 | 426.50 |
| 206 Documents Filed on Behalf of the Board | 24.60 | 20,983.80 |
| 208 Stay Matters | 5.70 | 4,862.10 |
| 210 Analysis and Strategy | 15.60 | 13,306.80 |
| 212 General Administration | 11.20 | 3,259.20 |
| **Total Fees** | **68.70** | **$ 52,306.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | **Invoice Number** | 21026956 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 04 Feb 2021 | Ovanesian, Michelle  M. | 202 | Research HIPAA and protective orders for drafting FQHC protective order. | 3.00 | 2,559.00 |
| 28 Feb 2021 | Skrzynski, Matthew  A. | 202 | Conduct research into issues posed by health center memorandum on claim treatment. | 0.10 | 85.30 |
| **Legal Research Sub-Total** | | | | **3.10** | **$2,644.30** |
| **Communications with Claimholders – 204** | | | | | |
| 02 Feb 2021 | Alonzo, Julia  D. | 204 | Prepare for conference call with B. Rosen, S. Ma, M. Skrzynski and Board advisor regarding ongoing discussions with counsel for FQHCs (0.30); Conference call with B. Rosen, M. Skrzynski, S. Ma and Board advisor regarding ongoing discussions with counsel for FQHCs (0.40); Conference call with counsel for FQHCs, PRDOJ, Board advisor, B. Rosen, S. Ma, and M. Skrzynski regarding settlement of all FQHC claims against the Commonwealth (1.20); Draft memorandum to B. Rosen, S. Ma and M. Skrzynski regarding go-forward strategy following conference call with counsel for FQHCs (0.20); Conference call with special master regarding documentation relating to same (0.10). | 2.20 | 1,876.60 |
| 02 Feb 2021 | Ma, Steve | 204 | Attend call with FQHCs on wraparound claims (partial attendance). | 1.00 | 853.00 |
| 08 Feb 2021 | Alonzo, Julia  D. | 204 | Review status and materials in preparation for drafting update memorandum to health centers' counsel (0.80); Review and revise draft protective order (1.70); Call with R. Graham regarding data to be provided from health centers (0.20); Follow-up correspondence with R. Graham regarding same (0.20). | 2.90 | 2,473.70 |
| 19 Feb 2021 | Alonzo, Julia  D. | 204 | Review proposed edits to protective order governing personal health information (0.50); Draft e-mails to health centers' counsel regarding same (0.40). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | Invoice Number | 21026956 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 26 Feb 2021 | Alonzo, Julia D. | 204 | Call with B. Kahn regarding negotiations between health centers and Commonwealth (0.30); Call with B. Rosen regarding same (0.20); Draft memoranda regarding same (0.50). | 1.00 | 853.00 |

| **Communications with Claimholders Sub-Total** | | | | **8.00** | **$6,824.00** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| 16 Feb 2021 | Alonzo, Julia D. | 205 | Correspond with PR DOJ regarding visit data (0.10); Correspond with R. Blaney regarding protective order (0.10). | 0.20 | 170.60 |
| 18 Feb 2021 | Alonzo, Julia D. | 205 | Correspond with PR DOJ regarding status of requests for information relating to visit data. | 0.30 | 255.90 |

| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.50** | **$426.50** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| 04 Feb 2021 | Ovanesian, Michelle M. | 206 | Draft FQHC protective order. | 4.20 | 3,582.60 |
| 05 Feb 2021 | Ovanesian, Michelle M. | 206 | Continue to draft FQHC protective order. | 2.20 | 1,876.60 |
| 09 Feb 2021 | Ovanesian, Michelle M. | 206 | Revise draft protective order to align with J. Alonzo's edits and comments. | 1.30 | 1,108.90 |
| 10 Feb 2021 | Stafford, Laura | 206 | Review and revise draft health care center protective order (0.50). | 0.50 | 426.50 |
| 17 Feb 2021 | Ovanesian, Michelle M. | 206 | Update draft of protective order in light of R. Blaney's comments. | 3.80 | 3,241.40 |
| 17 Feb 2021 | Ovanesian, Michelle M. | 206 | Draft Exhibit B to protective order. | 0.50 | 426.50 |
| 21 Feb 2021 | Skrzynski, Matthew A. | 206 | Draft consented extension motion regarding AMC Group administrative expense motion. | 0.60 | 511.80 |
| 22 Feb 2021 | Alonzo, Julia D. | 206 | AMC: Review draft extension motion for AMC group's lift stay motion (0.10); Correspond with M. Skrzynski regarding same (0.10). | 0.20 | 170.60 |
| 23 Feb 2021 | Alonzo, Julia D. | 206 | AMC: Review and revise opposition to lift-stay motion. | 2.70 | 2,303.10 |
| 23 Feb 2021 | Ma, Steve | 206 | Review and comment on reply to AMC administrative expense motion. | 1.20 | 1,023.60 |
| 23 Feb 2021 | Skrzynski, Matthew A. | 206 | Review and revise draft reply to Atlantic Health Center lift stay motion. | 2.00 | 1,706.00 |

| **Client Name** | FOMB *(3326)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | **Invoice Number** | 21026956 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Feb 2021 | Alonzo, Julia D. | 206 | AMC: Call with B. Rosen regarding preparation for hearing on AMC Group's motion to lift stay (0.10); Review, revise, opposition (2.30); Call with B. Kahn regarding opposition to motion (0.30); Call with M. Skrzynski regarding research on dischargeability arguments (0.30). | 3.00 | 2,559.00 |
| 24 Feb 2021 | Skrzynski, Matthew A. | 206 | Review and revise draft reply to Atlantic Health Center lift stay motion (2.40). | 2.40 | 2,047.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **24.60** | **$20,983.80** |

**Stay Matters – 208**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Feb 2021 | Rosen, Brian  S. | 208 | Conference call with Alvarez Marsal, et al., regarding FQHC call (0.40); Conference call with FQHCs regarding claim reconciliation (1.20); Review Graham memorandum regarding proposal reconciliation (0.20); Memorandum to J. Alonzo regarding same (0.20). | 2.00 | 1,706.00 |
| 03 Feb 2021 | Rosen, Brian  S. | 208 | Review claim reconciliation correspondence regarding FQHC (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Rosen, Brian  S. | 208 | Review J. Herriman memorandum regarding special master/330 information (0.10); Memorandum to J. Herriman regarding same (0.10); Review J. Herriman memorandum regarding same (0.10). | 0.30 | 255.90 |
| 05 Feb 2021 | Rosen, Brian  S. | 208 | AMC: Review Atlantic Medical order regarding dismissal (0.20); Memorandum to J. Alonzo regarding same (0.10); Review J. Alonzo memorandum regarding same (0.10). | 0.40 | 341.20 |
| 09 Feb 2021 | Rosen, Brian  S. | 208 | Review draft FQHC memorandum (0.10); Memorandum to J. Alonzo regarding same (0.10); Review J. Alonzo memorandum regarding protective order (0.10); Memorandum to J. Alonzo regarding same (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | Invoice Number | 21026956 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Rosen, Brian  S. | 208 | Review B. Kahn memorandum regarding medical center proposal (0.30); Memorandum to B. Kahn regarding same (0.10); Review draft protective order regarding medical center data (0.20); Memorandum to J. Alonzo regarding same (0.10). | 0.70 | 597.10 |
| 23 Feb 2021 | Rosen, Brian  S. | 208 | AMC: Review J. Alonzo memorandum regarding lift stay extension/Med Center (0.10); Review B. Kahn memorandum regarding same (0.20); Memorandum to J. Alonzo regarding same (0.10); Review and revise objection to 362 motion (0.40). | 0.80 | 682.40 |
| 24 Feb 2021 | Rosen, Brian  S. | 208 | AMC: Review draft objection to medical center lift stay (0.30); Memorandum to J. Alonzo regarding same (0.10). | 0.40 | 341.20 |
| 26 Feb 2021 | Rosen, Brian  S. | 208 | Review J. Alonzo memorandum regarding medical center status (0.20); Memorandum to J. Alonzo regarding same (0.10). | 0.30 | 255.90 |
| **Stay Matters Sub-Total** | | | | **5.70** | **$4,862.10** |
| **Analysis and Strategy – 210** | | | | | |
| 02 Feb 2021 | Ma, Steve | 210 | Attend pre-call (partial) with B. Rosen and Board advisor regarding FQHC claims call. | 0.30 | 255.90 |
| 02 Feb 2021 | Skrzynski, Matthew  A. | 210 | Participate in team strategy call with J. Alonzo, J. Herriman, B. Rosen (0.40); Participate in call including J. Alonzo, B. Rosen, R. Graham, N. Bacon, L. Beckerman regarding calculation of claims and health center negotiations (1.20); Correspond with J. Herriman, J. Alonzo, and M. M. Martinez regarding CPT codes (0.80). | 2.40 | 2,047.20 |
| 03 Feb 2021 | Alonzo, Julia  D. | 210 | Teleconference with M. Ovanesian regarding protective order (0.30); Follow-up correspondence with M. Ovanesian regarding same (0.20). | 0.50 | 426.50 |
| 03 Feb 2021 | Ovanesian, Michelle  M. | 210 | Call with J. Alonzo regarding protective order drafting. | 0.30 | 255.90 |
| 04 Feb 2021 | Alonzo, Julia  D. | 210 | Correspond with B. Rosen, M. Skrzynski and S. Ma regarding communications with special master (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | Invoice Number | 21026956 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Feb 2021 | Alonzo, Julia D. | 210 | Correspond with B. Rosen, S. Ma, M. Skrzynski and Board advisor regarding status of negotiations with FQHCs (0.70); Call with Board advisor regarding same (0.30). | 1.00 | 853.00 |
| 05 Feb 2021 | Skrzynski, Matthew A. | 210 | Review productions for Commonwealth files regarding capitation reports in support of Health center communications (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Alonzo, Julia D. | 210 | Revise protective order (1.00); Review materials provided from PR DOJ (1.00); Draft and revise memorandum to health centers regarding status of analysis of visit totals and receipt of documents relating to same (1.00). | 3.00 | 2,559.00 |
| 10 Feb 2021 | Alonzo, Julia D. | 210 | Review correspondence from PR DOJ regarding CPT codes (0.30); Draft memorandum to PR DOJ in response to same (0.30). | 0.60 | 511.80 |
| 11 Feb 2021 | Alonzo, Julia D. | 210 | Correspond with L. Stafford and M. Ovanesian regarding draft protective order (0.50); Review comments to draft protective order (0.50). | 1.00 | 853.00 |
| 11 Feb 2021 | Skrzynski, Matthew A. | 210 | Review correspondence with health centers and J. Alonzo in support of status update in team call (0.30); Correspond with M. Ovanesian regarding health center proofs of claim in support of protective order (0.40). | 0.70 | 597.10 |
| 17 Feb 2021 | Alonzo, Julia D. | 210 | Participate in call with R. Blaney, M. Ovanesian and M. Skrzynski regarding protective order for negotiations with health centers (0.50); Review and revise edits to protective order following conference call from M. Ovanesian (0.90). | 1.40 | 1,194.20 |
| 17 Feb 2021 | Ovanesian, Michelle M. | 210 | Call with R. Blaney and team regarding draft protective order covering protected health information. | 0.50 | 426.50 |
| 17 Feb 2021 | Skrzynski, Matthew A. | 210 | Call with R. Blaney, J. Alonzo, M. Ovanesian regarding protective order (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Skrzynski, Matthew A. | 210 | Correspond with J. Alonzo regarding AMC extension motion (0.10); Revise extension motion (0.40); Correspond with L. Beckerman and N. Bacon regarding same (0.20). | 0.70 | 597.10 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | **Invoice Number** | 21026956 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Feb 2021 | Skrzynski, Matthew A. | 210 | Correspond with J. Alonzo and G. Miranda regarding finalizing and filing AMC objection (0.30); Call with J. Alonzo regarding health center research (0.30); Correspond with L. Wolf regarding access to relativity (0.30); Conduct research regarding health center payment treatment (0.40). | 1.30 | 1,108.90 |
| 28 Feb 2021 | Alonzo, Julia D. | 210 | Call with B. Rosen, M. Skrzynski, S. Ma and Board advisor regarding treatment of health centers' claims in disclosure statement and plan. | 0.40 | 341.20 |
| 28 Feb 2021 | Skrzynski, Matthew A. | 210 | Call with B. Rosen. J. Herriman, J. Alonzo, S. Ma regarding plan treatment. | 0.40 | 341.20 |
| **Analysis and Strategy Sub-Total** | | | | **15.60** | **$13,306.80** |
| **General Administration – 212** | | | | | |
| 23 Feb 2021 | Hoffman, Joan K. | 212 | Cite check opposition memorandum of law to health centers seeking enforcement of the court's prior order and relief from the automatic stay. | 7.10 | 2,066.10 |
| 24 Feb 2021 | Hoffman, Joan K. | 212 | Cite check opposition memorandum of law to health centers seeking enforcement of the court's prior order and relief from the automatic stay (3.20); Prepare table of authorities to opposition memorandum of law to health centers seeking enforcement of the court's prior order and relief from the automatic stay (0.90). | 4.10 | 1,193.10 |
| **General Administration Sub-Total** | | | | **11.20** | **$3,259.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | Invoice Number | 21026956 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosen, Brian S. | 5.70 | 853.00 | 4,862.10 |
| **Total Partner** | **5.70** | | **$ 4,862.10** |
| **Senior Counsel** | | | |
| Alonzo, Julia  D. | 21.50 | 853.00 | 18,339.50 |
| **Total Senior Counsel** | **21.50** | | **$ 18,339.50** |
| **Associate** | | | |
| Ma, Steve | 2.50 | 853.00 | 2,132.50 |
| Ovanesian, Michelle M. | 15.80 | 853.00 | 13,477.40 |
| Skrzynski, Matthew A. | 11.50 | 853.00 | 9,809.50 |
| Stafford, Laura | 0.50 | 853.00 | 426.50 |
| **Total Associate** | **30.30** | | **$ 25,845.90** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 11.20 | 291.00 | 3,259.20 |
| **Total Legal Assistant** | **11.20** | | **$ 3,259.20** |
| **Professional Fees** | **68.70** | | **$ 52,306.70** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21026956 |

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Westlaw** | | | |
| 04 Feb 2021 | Ovanesian, Michelle  M. | Connect and Comm Time  -  0:00:00 WestChk and Other Trans  -  1  Lines Printed  -  0 | 172.00 |
| | **Total Westlaw** | | **172.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21026956 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 172.00 |
| **Total Disbursements** | **$ 172.00** |
| | |
| **Total Billed** | **$ 52,478.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** 21026959 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.50 | 426.50 |
| **Total Fees** | **0.50** | **$ 426.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | | | **Invoice Number** | 21026959 |

---

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | | | |
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 18 Feb 2021 | Possinger, Paul  V. | 201 | Call with Board staff regarding governance changes. | 0.50 | 426.50 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.50** | **$426.50** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | | **Invoice Number** | 21026959 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Possinger, Paul V. | 0.50 | 853.00 | 426.50 |
| **Total Partner** | **0.50** | | **$ 426.50** |
| | | | |
| **Professional Fees** | **0.50** | | **$ 426.50** |
| | | | |
| **Total Billed** | | | **$ 426.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** 21026965 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 6.50 | 5,544.50 |
| 204 Communications with Claimholders | 16.30 | 13,903.90 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 4.10 | 3,497.30 |
| 206 Documents Filed on Behalf of the Board | 39.30 | 33,522.90 |
| 207 Non-Board Court Filings | 0.50 | 426.50 |
| 210 Analysis and Strategy | 149.80 | 127,779.40 |
| 212 General Administration | 18.70 | 5,584.70 |
| **Total Fees** | **235.20** | **$ 190,259.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21026965 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 12 Feb 2021 | Firestein, Michael A. | 202 | Ambac Rule 2004: Research 2004 response issues (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Ovanesian, Michelle M. | 202 | Ambac Rule 2004: Research agreements to be bound by protective order. | 2.00 | 1,706.00 |
| 22 Feb 2021 | Sosa, Javier F. | 202 | Ambac Rule 2004: Conduct research for drafting of opposition to Rule 2004 motion. | 4.30 | 3,667.90 |
| **Legal Research Sub-Total** | | | | **6.50** | **$5,544.50** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 01 Feb 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Meet and confer with counsel for bondholders, A. Pavel, E. McKeen, and L. Stafford regarding Ambac cash Rule 2004 motion (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Attend meet-and-confer with Ambac et al. regarding discovery requests (0.50); Draft notes following same (0.10). | 0.60 | 511.80 |
| 01 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Participate in meet and confer with Milbank regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash 2004 (0.90). | 0.90 | 767.70 |
| 02 Feb 2021 | Rappaport, Lary Alan | 204 | Ambac Rule 2004: E-mails A. Paslawsky, L. Stafford, W. Dalsen, P. Possinger regarding Ambac Rule 2004 motion (pensions), meet and confer (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac cash/assets 2004 (2.90). | 2.90 | 2,473.70 |
| 03 Feb 2021 | Sosa, Javier F. | 204 | Ambac Rule 2004: Revise draft letter to opposing counsel with document references. | 2.40 | 2,047.20 |
| 03 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft Ambac 2004 pension liabilities privilege log (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21026965 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding cash (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac cash 2004 (1.20). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Rappaport, Lary Alan | 204 | Ambac Rule 2004: E-mails W. Dalsen, L. Stafford, M. Dale regarding Ambac Rule 2004 pensions meet and confer, document discussed in meet and confer call (0.30); Participate in Ambac Rule 2004 pensions meet and confer conference with A. Paslawsky, M. Root, M. Pocha, A. Covucci, W. Dalsen (0.40). | 0.70 | 597.10 |
| 08 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | 682.40 |
| 09 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 10 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 regarding cash/assets (1.10). | 1.10 | 938.30 |
| 11 Feb 2021 | Mervis, Michael T. | 204 | Ambac Rule 2004: Meet and confer telephone conference with Ambac counsel (0.50); Follow-up internal correspondence with M. Dale regarding same (0.20). | 0.70 | 597.10 |
| 11 Feb 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Participate in meet and confer with counsel for bondholders, L. Stafford, and counsel for AAFAF regarding Ambac cash Rule 2004 motion (0.50); Follow-up conference call with L. Stafford regarding meet and confer regarding same (0.40); Draft memorandum to L. Stafford, M. Dale, M. Mervis and R. Kim regarding meet and confer (0.10). | 1.00 | 853.00 |
| 11 Feb 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Attend meet-and-confer with Ambac et al. regarding Ambac's discovery requests. | 0.50 | 426.50 |
| 19 Feb 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Participate in meet and confer with Ambac and other bondholders. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, A. Pavel, E. McKeen, Milliman et al. regarding Ambac 2004 regarding assets (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Mervis, Michael T. | 204 | Ambac Rule 2004: Review latest meet and confer letter from Ambac counsel. | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **16.30** | **$13,903.90** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Dalsen, William D. | 205 | Ambac Rule 2004: Call with counsel to AAFAF regarding Ambac Rule 2004 requests (0.40); Correspondence with L. Stafford regarding Ambac Rule 2004 requests (0.20). | 0.60 | 511.80 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Ambac Rule 2004: Communications with counsel for AAFAF concerning Ambac's Rule 204 requests (0.10). | 0.10 | 85.30 |
| 10 Feb 2021 | Stafford, Laura | 205 | Ambac Rule 2004: Call with A. Pavel regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Firestein, Michael A. | 205 | Ambac Rule 2004: Review Milliman production correspondence (0.20); Prepare for 2004 conference call with O'Melveny (0.30); Attend conference call with Proskauer and O'Melveny on strategy for asset valuation 2004 motion (0.60). | 1.10 | 938.30 |
| 17 Feb 2021 | Mervis, Michael T. | 205 | Ambac Rule 2004: Telephone conference with O'Melveny regarding scope of discovery on Ambac's motion regarding property discovery (0.60); Follow-up telephone conference and e-mails with M. Dale regarding same (0.40). | 1.00 | 853.00 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | Ambac Rule 2004: Call with counsel for AAFAF, M. Dale, M. Firestein, M. Mervis, L. Stafford and R. Kim concerning response to Ambac's Rule 2004 requests to Government (0.50). | 0.50 | 426.50 |
| 23 Feb 2021 | Mervis, Michael T. | 205 | Ambac Rule 2004: Telephone conference with O'Melveny regarding new assets motion. | 0.40 | 341.20 |
| 26 Feb 2021 | Stafford, Laura | 205 | Ambac Rule 2004: Call with A. Pavel regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **4.10** | **$3,497.30** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and analyze draft joint informative motion regarding Ambac 2004 regarding public corporation assets (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mervis, Michael T. | 206 | Ambac Rule 2004: Review and comment on draft status report (0.20). | 0.20 | 170.60 |
| 14 Feb 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | 597.10 |
| 15 Feb 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Ovanesian, Michelle M. | 206 | Ambac Rule 2004: Revise draft protective order and attached exhibit. | 0.60 | 511.80 |
| 23 Feb 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Call with M. Dale, L. Stafford, P. Fishkind and J. Sosa regarding opposition to motion (0.50); Call with O'Melveny, P. Fishkind, L. Stafford, M. Dale and J. Sosa regarding opposition to motion (0.30). | 0.80 | 682.40 |
| 24 Feb 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Draft Rule 2004 objection. | 6.40 | 5,459.20 |
| 25 Feb 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Draft Rule 2004 objection (5.90); Call with P. Fishkind regarding same (0.30); Call with P. Fishkind and D. McPeck regarding same (0.30). | 6.50 | 5,544.50 |
| 26 Feb 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Revise opposition to motion (2.80); Correspond with M. Mervis, M. Dale, and L. Stafford regarding same (0.40). | 3.20 | 2,729.60 |
| 27 Feb 2021 | Dale, Margaret A. | 206 | Ambac Rule 2004: Review and revise opposition to Ambac's asset motion (1.20); E-mails with M. Mervis, L. Stafford, P. Fishkind and J. Sosa regarding edits to opposition brief (0.50). | 1.70 | 1,450.10 |
| 27 Feb 2021 | Mervis, Michael T. | 206 | Ambac Rule 2004: Review draft objection to Ambac Rule 2004 motion regarding real property. | 1.80 | 1,535.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Feb 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Revise draft of Rule 2004 objections following comments/edits. | 5.00 | 4,265.00 |
| 27 Feb 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise response to Ambac 2004 regarding assets (2.10). | 2.10 | 1,791.30 |
| 28 Feb 2021 | Dale, Margaret A. | 206 | Ambac Rule 2004: Review and revise opposition to Ambac's asset motion (1.80); E-mails with M. Mervis, L. Stafford, P. Fishkind and J. Sosa regarding edits to opposition brief (0.50); Conference call (partial) with M. Mervis, L. Stafford, P. Fishkind and J. Sosa regarding opposition brief (0.50); E-mail M. Bienenstock regarding asset motion and draft opposition (0.20). | 3.00 | 2,559.00 |
| 28 Feb 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review and revise draft opposition (0.40); Conference call (partial) with M. Dale, M. Mervis, J. Sosa, L. Stafford and P. Fishkind regarding opposition (0.30). | 0.70 | 597.10 |
| 28 Feb 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Revise draft opposition to Rule 2004 motion. | 4.00 | 3,412.00 |
| 28 Feb 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft opposition to Ambac 2004 motion regarding assets (2.10). | 2.10 | 1,791.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **39.30** | **$33,522.90** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Feb 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review Ambac new 2004 motion on Commonwealth assets (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review other Monolines joinder in 2004 regarding valuation of assets (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.50** | **$426.50** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review talking points for meet and confer with Ambac regarding cash (0.20); E-mails with L. Stafford regarding meet and confer with Ambac and next steps (0.20). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with L. Stafford and J. Sosa regarding Ambac's cash Rule 2004 letter response strategy (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review and finalize notes of meet-and-confer with Ambac et al. regarding discovery requests. | 0.50 | 426.50 |
| 01 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review Ernst Young documents for production (1.00); Review Puerto Rico law to respond to letter from opposing counsel (1.00). | 2.00 | 1,706.00 |
| 01 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 01 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with J. Sosa, S. Chawla regarding Ambac 2004 cash production (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with Ernst Young regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 02 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review letter from Ambac regarding pension issues (0.20); E-mails with W. Dalsen and L. Stafford regarding pension issues (0.20). | 0.40 | 341.20 |
| 02 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with team regarding meet/confer on Ambac Rule 2004 requests (0.40). | 0.40 | 341.20 |
| 02 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: Draft memorandum regarding Ambac Rule 2004 cash document requests (5.80); E-mails with L. Stafford regarding same (0.10); E-mails with M. Dale, M. Mervis, J. Alonzo and L. Stafford regarding same (0.20); E-mails with J. Alonzo and L. Stafford regarding same (0.60). | 6.70 | 5,715.10 |
| 02 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Prepare for call regarding Ambac cash/assets 2004 (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with R. Tague, A. Chepenik, et al. regarding Ambac cash/assets 2004 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review L. Stafford summary of open issues (0.30); Review materials related to cash restriction analysis (0.80); Memo to L. Stafford, R. Kim, M. Mervis and J. Alonzo regarding document production issues related to cash requests (0.30); Review letters from Ambac regarding outstanding cash issues (0.50); Review and revise letter to Ambac regarding outstanding cash issues (1.20); Review corrected privilege log regarding pension documents (0.20); E-mails with L. Stafford regarding privilege log (0.10). | 3.40 | 2,900.20 |
| 03 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with A. Paslawsky, M. Pocha, L. Stafford, W. Dalsen, M. Dale regarding Ambac Rule 2004 pensions meet and confer (0.30); E-mails M. Dale, L. Stafford, W. Dalsen regarding Ambac Rule 2004 pensions meet and confer status, analysis and strategy (0.20). | 0.50 | 426.50 |
| 03 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: Review Ambac's January 29 Rule 2004 letter (0.20); E-mails with M. Dale and Proskauer team regarding same (1.00); Review proposed response strategy regarding same (0.50); E-mails with L. Stafford regarding same (0.10). | 1.80 | 1,535.40 |
| 03 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with W. Dalsen, M. Pocha, J. Roth, A. Covucci regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Rappaport, et al. regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim, M. Dale, et al. regarding Ambac 2004 regarding cash (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review analysis regarding open issues related to cash requests (2.00); E-mails with L. Stafford and R. Kim regarding open cash issues (0.50); Revise draft letter to Ambac regarding cash issues (0.80); E-mails regarding pension requests (0.20); Review Ambac's motion directed at AAFAF regarding assets (1.20); E-mails with T. Mungovan regarding Ambac's motion regarding assets (0.10). | 4.80 | 4,094.40 |
| 04 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review and draft e-mail to T. Mungovan on 2004 issues and related strategy (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: Review Ambac's Rule 2004 requests (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with M. Dale and M. Firestein regarding Ambac's Rule 204 requests (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review Ambac Rule 2004 (Cash) motion for discovery, declaration of R. Christensen (0.40); E-mails, conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, T. Mungovan, M. Dale regarding Ambac Rule 2004 (Cash) discovery motion, analysis, strategy (0.20); E-mails with L. Stafford, A. Paslawsky, W. Dalsen, M. Dale, M. Pocha regarding privilege law, amended privilege log with corrected e-mail dates for Ambac Rule 2004 (pensions) discovery (0.20). | 0.90 | 767.70 |
| 04 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 letter response strategy (0.80). | 0.80 | 682.40 |
| 04 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus and J. Sosa regarding document productions in Ambac cash 2004 (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, and R. Kim regarding Ambac 2004 regarding cash (0.80). | 0.80 | 682.40 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | **Invoice Number** | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft privilege log regarding Ambac 2004 regarding pension liabilities (0.90). | 0.90 | 767.70 |
| 05 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 letter response strategy. | 0.10 | 85.30 |
| 06 Feb 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review correspondence among L. Stafford, M. Dale, R. Kim, and J. Alonso regarding cash discovery meet and confer issues (0.40); Review most current meet and confer letter from Ambac (0.20); Review and revise draft response to same (0.30). | 0.90 | 767.70 |
| 06 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 letter response strategy. | 0.10 | 85.30 |
| 08 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with W. Dalsen and L. Stafford regarding issues related to pensions meet and confer (0.40); Review Board letter to Commonwealth regarding PayGo issues (0.20). | 0.60 | 511.80 |
| 08 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with L. Stafford regarding conference call today pertaining to Ambac Rule 2004 requests (0.10); Call with counsel to Retirees regarding Ambac Rule 2004 requests (0.20); Call with counsel to Ambac regarding Rule 2004 requests (0.40). | 0.70 | 597.10 |
| 08 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30); Review draft memorandum regarding same (0.20). | 0.50 | 426.50 |
| 08 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Draft e-mail to review team for Rule 2004 documents. | 0.40 | 341.20 |
| 08 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, deadlines team regarding Ambac 2004 regarding public corporation assets (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, J. Sosa, et al. regarding Ambac cash 2004 review (0.50). | 0.50 | 426.50 |

| Client Name | FOMB (33260) | | Invoice Date | | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 (0039) | | Invoice Number | | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, et al. regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review latest Ambac Rule 2004 motion regarding Commonwealth assets, including expert declaration. | 0.80 | 682.40 |
| 09 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale, Proskauer team and O'Melveny team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |
| 10 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise letter to Ambac regarding cash requests (0.30); E-mails with R. Kim and L. Stafford regarding CARES Act issues (0.20). | 0.50 | 426.50 |
| 10 Feb 2021 | Fassuliotis, William G. | 210 | Ambac Rule 2004: Call with J. Sosa, Y. Hong, and B. Gottlieb discussing plan of action for Rule 2004 discovery request (0.20); Call with J. Sosa regarding same (0.10). | 0.30 | 255.90 |
| 10 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Conference call with J. Sosa, Y. Hong and W. Fassuliotis regarding cash analysis document review (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Hong, Yena | 210 | Ambac Rule 2004: Call with J. Sosa, B. Gottlieb, and W. Fassuliotis regarding reviewing and redacting documents for production. | 0.20 | 170.60 |
| 10 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (1.40); E-mails with Proskauer team and O'Melveny team regarding same (0.30). | 1.70 | 1,450.10 |
| 10 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Call with Y. Hong, B. Gottlieb and Proskauer team to discuss Rule 2004 document review (0.20); Call with W. Fassuliotis regarding same (0.10). | 0.30 | 255.90 |
| 10 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with team regarding meet and confer with Ambac related to cash motion and open issues (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion strategy (0.60). | 0.60 | 511.80 |
| 11 Feb 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update summary of events regarding Ambac's discovery requests. | 1.00 | 853.00 |
| 11 Feb 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review and proof notes from meet-and-confer for broad circulation. | 1.00 | 853.00 |
| 11 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Work with e-discovery to determine review population (0.50); Participate on call for meet and confer with Rule 2004 parties (0.50); Review Rule 2004 documents (2.00). | 3.00 | 2,559.00 |
| 11 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with Milbank, A. Pavel, and J. Alonzo regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 11 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, J. Alonzo, et al. regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | 511.80 |
| 11 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 12 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review draft of informative motion regarding cash/assets (0.30); E-mails among AAFAF and Ambac regarding public corporation asset briefing schedule/informative motion (0.20). | 0.50 | 426.50 |
| 12 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review multiple strategic e-mails from T. Mungovan and M. Dale on 2004 response issues (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac's rule 2004 discovery requests to AAFAF and Government (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Fassuliotis, William G. | 210 | Ambac Rule 2004: Prepare to review documents responsive to Rule 2004 requests. | 0.30 | 255.90 |
| 12 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Review responsive documents to Rule 2004 requests (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review status report on 2004 motions (0.10). | 0.10 | 85.30 |
| 14 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise status report regarding cash (0.20); E-mails with L. Stafford and M. Mervis regarding same (0.10). | 0.30 | 255.90 |
| 14 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30); E-mails with L. Stafford regarding same (0.10); E-mail with M. Dale, Proskauer team, and O'Melveny team regarding same (0.10). | 0.50 | 426.50 |
| 15 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Review correspondence from Retiree Committee regarding Rule 2004 requests (0.20); Correspondence with M. Dale and P. Possinger regarding Retiree Committee response to Rule 2004 requests (0.30). | 0.50 | 426.50 |
| 15 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale, Proskauer team, and O'Melveny team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |
| 15 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with A. Pavel, M. Dale, M. Mervis, et al. regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |
| 15 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, P. Possinger and team regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with O'Melveny regarding Ambac asset motion (0.20); E-mails with E. Barak and L. Stafford regarding asset motion (0.20). | 0.40 | 341.20 |
| 16 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review status report on cash 2004 issues (0.20); Review new deposition and document requests on 2004 regarding asset valuation (0.50). | 0.70 | 597.10 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, R. Kim, and M. Mervis regarding preparing for call with counsel for AAFAF concerning Ambac's discovery requests (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | **Invoice Number** | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review joint status report to the Court regarding status, meet and confer regarding Ambac Rule 2004 cash (0.10); E-mails with P. Friedman, M. Dale, M. Mervis, T. Mungovan, M. Firestein regarding Ambac request for Rule 2004 discovery (cash) (0.20). | 0.30 | 255.90 |
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with W. Dalsen, P. Possinger, L. Stafford, M. Dale regarding Ambac Rule 2004 pensions meet and confer, responses, analysis and strategy (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspond with P. Possinger regarding Ambac Rule 2004 requests (0.20); Correspond with L. Stafford regarding Ambac Rule 2004 requests (0.10). | 0.30 | 255.90 |
| 16 Feb 2021 | Fassuliotis, William G. | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests. | 2.50 | 2,132.50 |
| 16 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests (2.20). | 2.20 | 1,876.60 |
| 16 Feb 2021 | Hong, Yena | 210 | Ambac Rule 2004: Review documents regarding responsive to Ambac Rule 2004 requests. | 7.80 | 6,653.40 |
| 16 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: Correspond with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.50); Correspond with M. Dale, Proskauer team and O'Melveny team regarding same (0.40). | 0.90 | 767.70 |
| 16 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review and tag Ernst Young documents for Rule 2004 productions. | 4.00 | 3,412.00 |
| 16 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with T. Mungovan, E. Barak, et al. regarding Ambac 2004 regarding public corporation assets (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Conference call with O'Melveny, T. Mungovan, M. Mervis, L. Stafford, J. Alonzo, M. Firestein and E. Barak regarding Ambac's asset motion (0.60); Review exhibits to Ambac's asset motion and e-mails with A. Pavel regarding same (0.30); Telephone call with M. Mervis regarding next steps on asset motion (0.20). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with L. Rappaport regarding Milliman's response to Ambac's document requests concerning pension information (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with W. Dalsen, P. Possinger, M. Dale, L. Stafford, M. Root, J. Hughes regarding retirees' Committee response to Rule 2004 request for discovery (pensions) (0.20); E-mails with W. Harrison, T. Mungovan, M. Dale, W. Dalsen, M. Pocha regarding Milliman response to subpoena from Ambac (pensions) (0.40); Conference with M. Firestein regarding same (0.10). | 0.70 | 597.10 |
| 17 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Conference with M. Firestein regarding status, analysis and strategy of Ambac Rule 2004 cash analysis discovery (0.20); E-mails with M. Dale, L. Stafford, R. Kim, M. Mervis, M. Firestein regarding same (0.10). | 0.30 | 255.90 |
| 17 Feb 2021 | Alonzo, Julia D. | 210 | Ambac Rule 2004: Participate in call with A. Pavel, E. McKeen, P. Friedman, M. Firestein, R. Kim, T. Mungovan, M. Dale, M. Mervis, L. Stafford regarding response to Ambac's public corporation 2004 motion (0.60); Follow-up correspondence with L. Stafford regarding same (0.10). | 0.70 | 597.10 |
| 17 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with M. Dale and L. Rappaport regarding Ambac subpoena to Milliman (0.20); Review proposed production documents from Milliman in response to subpoena (0.30). | 0.50 | 426.50 |
| 17 Feb 2021 | Fassuliotis, William G. | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests. | 4.80 | 4,094.40 |
| 17 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.20); E-mails with M. Dale, Proskauer team and O'Melveny team regarding same (0.20); Teleconference with M. Dale, Proskauer team, and O'Melveny team regarding same (0.60). | 1.00 | 853.00 |
| 17 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, and T. Mungovan regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 17 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, M. Firestein, T. Mungovan, P. Friedman, A. Pavel, et al. regarding Ambac 2004 regarding assets (0.60); E-mails with J. Alonzo regarding same (0.10). | 0.70 | 597.10 |
| 18 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Prepare analysis of Ambac's asset motion and next steps for Restructuring input (1.50); E-mails with M. Mervis and L. Stafford regarding analysis of Ambac's asset motion (0.50); Review materials from AAFAF related to asset motion (0.80). | 2.80 | 2,388.40 |
| 18 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review L. Stafford memorandum on property valuation issues (0.20); Review and draft memorandum to M. Dale on property strategy issues (0.20); Review O'Melveny correspondence on valuation issues (0.20). | 0.60 | 511.80 |
| 18 Feb 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Correspondence with L. Stafford, M. Dale and T. Mungovan regarding new assets motion. | 0.70 | 597.10 |
| 18 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests (2.10). | 2.10 | 1,791.30 |
| 18 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30); Draft memorandum regarding same (2.40). | 2.70 | 2,303.10 |
| 18 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review draft summary regarding cash restriction documents (0.20); Revise same (0.40). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Draft summary regarding Ambac 2004 assets motion (0.70). | 0.70 | 597.10 |
| 18 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis and team regarding Ambac 2004 assets motion (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review proposed production regarding Ambac 2004 regarding Milliman (0.40). | 0.40 | 341.20 |
| 19 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with M. Bienenstock, T. Mungovan and M. Mervis regarding assets motion (0.20); E-mails with M. Mervis, J. Alonzo and L. Stafford regarding research issues related to assets motion (0.50); Conference call with M. Mervis, J. Alonzo, L. Stafford, J. Sosa and P. Fishkind regarding research issues related to assets motion (0.50); E-mails with J. Sosa and P. Fishkind regarding research issues related to assets motion (0.20). | 1.40 | 1,194.20 |
| 19 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review multiple correspondence from M. Mervis, M. Dale and T. Mungovan on new 2004 issues regarding real property valuation (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Telephone conference with M. Dale, P. Fishkind, J. Alonso, L. Stafford, J. Sosa and P. Fishkind regarding new Ambac regarding 2004 motion. | 0.50 | 426.50 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with L. Stafford, W. Dalsen, M. Dale, and L. Rappaport regarding Milliman's production of documents in response to Ambac's Rule 2004 request (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Firestein, L. Stafford, M. Mervis and E. Barak regarding Board's position with respect to Ambac's Rule 2004 request to Government (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Pocha, F. Harrison, M. Dale, P. Possinger, L. Stafford regarding Milliman response to third party subpoena (0.20); E-mails with T. Mungovan, M. Dale, L. Stafford, W. Dalsen, P. Possinger regarding same (0.10). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Alonzo, Julia D. | 210 | Ambac Rule 2004: Call with L. Stafford, J. Sosa, M. Mervis, M. Dale and P. Fishkind regarding Ambac assets 2004 motion and opposition to same. | 0.50 | 426.50 |
| 19 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Review correspondence from L. Stafford and T. Mungovan regarding Milliman production in response to Ambac Rule 2004 (0.10); Correspondence with M. Dale regarding Milliman production (0.10). | 0.20 | 170.60 |
| 19 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Teleconference with M. Dale, M. Mervis, J. Alonzo, L. Stafford and J. Sosa regarding response to Ambac motion (0.50); Review of relevant background research materials (0.20). | 0.70 | 597.10 |
| 19 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Review briefings (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.40); Revise memorandum regarding same (0.40). | 0.80 | 682.40 |
| 19 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Call with M. Dale, L. Stafford and others to discuss Rule 2004 litigation strategy. | 0.50 | 426.50 |
| 19 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale, M. Mervis, J. Alonzo, J. Sosa, and P. Fishkind regarding Ambac 2004 regarding assets (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, J. Alonzo, J. Sosa, et al. regarding Ambac 2004 regarding assets (0.40). | 0.40 | 341.20 |
| 19 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, et al. regarding Ambac 2004 regarding Milliman (0.30). | 0.30 | 255.90 |
| 20 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review list of accounts for which additional information is required related to restriction analysis (0.80); E-mails with R. Kim, L. Stafford and M. Mervis regarding same (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Teleconference with J. Sosa regarding response to Ambac 2004 motion (0.30); Review of relevant background research materials (0.60); Correspondence with J. Alonzo and L. Stafford regarding response to Ambac motion (0.10); Research for response to Ambac 2004 motion (2.50). | 3.50 | 2,985.50 |
| 20 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with J. Alonzo and L. Stafford regarding Ambac Rule 2004 motion response strategy (0.40). | 0.40 | 341.20 |
| 20 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Call with P. Fishkind to discuss response to Rule 2004 motion. | 0.30 | 255.90 |
| 21 Feb 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review materials received from O'Melveny regarding real estate monetarization process. | 0.20 | 170.60 |
| 21 Feb 2021 | Mungovan, Timothy W. | 210 | Ambac Rule 2004: E-mails with M. Dale and M. Firestein regarding response to Ambac's Rule 2004 request to Government and Board (0.30). | 0.30 | 255.90 |
| 21 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with J. Sosa regarding response to Ambac 2004 motion (0.20); Review of relevant background research materials (0.50); Correspondence with M. Dale regarding response to Ambac motion (0.20); Research for response to Ambac 2004 motion (0.40); Preparation of outline for response (0.30). | 1.60 | 1,364.80 |
| 21 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with J. Alonzo and L. Stafford regarding Ambac Rule 2004 motion response strategy (0.20); E-mails with M. Mervis and Proskauer team regarding same (0.40). | 0.60 | 511.80 |
| 21 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim regarding Ambac 2004 regarding cash (0.20). | 0.20 | 170.60 |
| 22 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with L. Stafford and W. Dalsen regarding Milliman production (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails M. Dale, P. Possinger, L. Stafford, W. Dalsen, M. Lopez regarding documents produced by Milliman (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Feb 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with counsel to Milliman regarding production to Ambac on Friday (0.20); Correspondence with P. Possinger regarding proposed Milliman production, indexing, and next steps (0.40); Correspondence with client regarding proposed Milliman production (0.30). | 0.90 | 767.70 |
| 22 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Teleconference and correspondence with J. Sosa regarding response to Ambac 2004 motion (0.30); Outline response to Ambac 2004 motion (1.40); Correspondence with D. McPeck regarding relevant prior filings (0.20); Review of relevant prior filings (0.30). | 2.20 | 1,876.60 |
| 22 Feb 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Summarize Milliman's production to Ambac (2.20). | 2.20 | 1,876.60 |
| 22 Feb 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update list of joinder entities for Rule 2004 discovery. | 0.50 | 426.50 |
| 23 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Conference call with M. Mervis, J. Alonzo, L. Stafford, P. Fishkind and J. Sosa regarding 2004 asset motion response (0.50); Conference call with O'Melveny and Proskauer regarding 2004 asset motion response (0.40). | 0.90 | 767.70 |
| 23 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Teleconference and correspondence with J. Sosa regarding response to Ambac 2004 motion (0.40); Draft response to Ambac 2004 motion (3.40); Correspondence with D. McPeck regarding relevant prior filings (0.30); Review of relevant prior filings (0.40); Teleconference with M. Dale, J. Alonzo, L. Stafford and J. Sosa regarding preparation of response (0.50); Correspondence with J. Alonzo and L. Stafford regarding preparation of response (0.20); Teleconference with M. Dale, J. Alonzo, L. Stafford, J. Sosa and P. Friedman and O'Melveny team regarding preparation of response (0.40); Research on Puerto Rico instrumentalities (1.60). | 7.20 | 6,141.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Feb 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, L. Stafford and others to discuss status of objection to Rule 2004 motion (0.50); Call with O'Melveny and M. Dale, L. Stafford and others to discuss Rule 2004 objection (0.40); Draft Rule 2004 objection (4.00). | 4.90 | 4,179.70 |
| 23 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Dale, J. Sosa, and P. Fishkind regarding Ambac 2004 regarding public corporations (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, A. Pavel, P. Friedman, E. McKeen, et al. regarding Ambac 2004 regarding public corporations (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Teleconference and correspondence with J. Sosa regarding response to Ambac 2004 motion (0.50); Draft response to Ambac 2004 motion (3.70); Correspondence with D. McPeck regarding relevant prior filings (0.30); Review of relevant prior filings (0.80); Research on relevant Puerto Rico entities (1.30); E-mails with analysis to J. Alonzo and L. Stafford regarding preparation of response (0.30). | 6.90 | 5,885.70 |
| 24 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with P. Fishkind regarding Ambac 2004 regarding public corporations (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Teleconference and correspondence with J. Sosa regarding response to Ambac 2004 motion (0.40); Video conference with J. Sosa and D. McPeck regarding preparation of response (0.30); Completion of draft of response to Ambac 2004 motion (4.80); Correspondence with D. McPeck regarding preparation of response (0.20); E-mails with analysis to M. Dale and team regarding preparation of response (0.20). | 5.90 | 5,032.70 |
| 25 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and L. Stafford regarding Ambac Rule 2004 motion response strategy (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, R. Kim regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 26 Feb 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review letter from Ambac regarding cash/assets (0.30); Review draft opposition to Ambac 2004 regarding assets (1.20). | 1.50 | 1,279.50 |
| 26 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with M. Dale and team regarding preparation of response (0.20). | 0.20 | 170.60 |
| 27 Feb 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review multiple correspondence on 2004 subpoena to Milliman (0.20). | 0.20 | 170.60 |
| 27 Feb 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Pocha, M. Dale, M. Firestein, T. Mungovan, L. Stafford, W. Dalsen and L. Stafford regarding Milliman document production in Ambac Rule 2004 (pensions) matter (0.20). | 0.20 | 170.60 |
| 27 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with J. Sosa regarding preparation of response (0.30); Review of M. Dale edits to response and preparation of revised response for team (1.10). | 1.40 | 1,194.20 |
| 28 Feb 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Telephone conference with M. Dale, J. Sosa, L. Stafford and P. Fishkind regarding draft response to Ambac Rule 2004 regarding property issues (0.70); Correspondence with L. Stafford, M. Dale, J. Alonso and R. Kim regarding latest Ambac meet and confer letter (0.10). | 0.80 | 682.40 |
| 28 Feb 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with M. Dale and team regarding preparation of response (0.30); Review of M. Mervis edits to response (0.30); Video conference with M. Dale, M. Mervis, J. Alonzo, L. Stafford and J. Sosa (0.70); Teleconference and correspondence with J. Sosa regarding preparation of response (0.40); Preparation of inserts to response for updated draft (0.60); E-mail to D. McPeck regarding brief formatting (0.10). | 2.40 | 2,047.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21026965 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Feb 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.80); E-mail with Ernst Young team regarding same (0.10). | 0.90 | 767.70 |
| 28 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Mervis, M. Dale, J. Sosa, and P. Fishkind regarding Ambac 2004 regarding assets (0.70). | 0.70 | 597.10 |
| 28 Feb 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Santambrogio, R. Kim, M. Mervis, et al. regarding Ambac 2004 regarding cash (0.90). | 0.90 | 767.70 |
| **Analysis and Strategy Sub-Total** | | | | **149.80** | **$127,779.40** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 03 Feb 2021 | Ike, Yvonne O. | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Ernst Young production and saved search. | 0.50 | 210.50 |
| 11 Feb 2021 | Ike, Yvonne O. | 212 | Ambac Rule 2004: Create review batches and update document view for J. Sosa in Relativity. | 0.60 | 252.60 |
| 22 Feb 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Compile objections and responses to 2004 motions (4.30). | 4.30 | 1,251.30 |
| 23 Feb 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Conduct targeted search in secure firm database for documents discussing enabling act (7.40). | 7.40 | 2,153.40 |
| 24 Feb 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Edit draft response to Ambac's new assets 2004 motion (0.70). | 0.70 | 203.70 |
| 25 Feb 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Edit draft response to Ambac's new assets 2004 motion (4.90); Call with P. Fishkind and J. Sosa regarding same (0.30). | 5.20 | 1,513.20 |
| **General Administration Sub-Total** | | | | **18.70** | **$5,584.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21026965 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 25.50 | 853.00 | 21,751.50 |
| Firestein, Michael A. | 4.00 | 853.00 | 3,412.00 |
| Mervis, Michael T. | 8.20 | 853.00 | 6,994.60 |
| Mungovan, Timothy W. | 2.60 | 853.00 | 2,217.80 |
| Rappaport, Lary Alan | 4.60 | 853.00 | 3,923.80 |
| **Total Partner** | **44.90** | | **$ 38,299.70** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 7.70 | 853.00 | 6,568.10 |
| **Total Senior Counsel** | **7.70** | | **$ 6,568.10** |
| **Associate** | | | |
| Dalsen, William D. | 4.10 | 853.00 | 3,497.30 |
| Fassuliotis, William G. | 7.90 | 853.00 | 6,738.70 |
| Fishkind, Peter | 32.00 | 853.00 | 27,296.00 |
| Gottlieb, Brooke G. | 8.20 | 853.00 | 6,994.60 |
| Hong, Yena | 8.00 | 853.00 | 6,824.00 |
| Kim, Mee (Rina) | 20.80 | 853.00 | 17,742.40 |
| Ovanesian, Michelle M. | 6.70 | 853.00 | 5,715.10 |
| Sosa, Javier F. | 44.00 | 853.00 | 37,532.00 |
| Stafford, Laura | 32.20 | 853.00 | 27,466.60 |
| **Total Associate** | **163.90** | | **$ 139,806.70** |
| **E-Discovery Attorney** | | | |
| Ike, Yvonne O. | 1.10 | 421.00 | 463.10 |
| **Total E-Discovery Attorney** | **1.10** | | **$ 463.10** |
| **Legal Assistant** | | | |
| McPeck, Dennis T. | 17.60 | 291.00 | 5,121.60 |
| **Total Legal Assistant** | **17.60** | | **$ 5,121.60** |
| **Professional Fees** | **235.20** | | **$ 190,259.20** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21026965 |

**Description of Disbursements**

| **Date** | **Timekeeper** | **Description** | **Amount** |
| --- | --- | --- | --- |
| **Westlaw** | | | |
| 19 Feb 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 636.00 |
| | **Total Westlaw** | | **636.00** |
| **Practice Support Vendors** | | | |
| 05 Feb 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100157168 Date: 12/8/2020 - [33260.002] FOMB - EY - Third Party eDiscovery Invoice | 105.60 |
| | **Total Practice Support Vendors** | | **105.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21026965 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 636.00 |
| Practice Support Vendors | 105.60 |
| **Total Disbursements** | **$ 741.60** |
| | |
| **Total Billed** | **$ 191,000.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | 21027013 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.50 | 426.50 |
| 206 Documents Filed on Behalf of the Board | 0.60 | 511.80 |
| 207 Non-Board Court Filings | 1.30 | 1,108.90 |
| 208 Stay Matters | 4.70 | 4,009.10 |
| 210 Analysis and Strategy | 7.20 | 6,141.60 |
| 212 General Administration | 10.10 | 2,939.10 |
| 219 Appeal | 156.70 | 133,665.10 |
| **Total Fees** | **181.10** | **$ 148,802.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21027013 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 08 Feb 2021 | Firestein, Michael A. | 202 | Natal Albelo: Research impact of COFINA opinion on Natal Albelo continued proceedings (0.50). | 0.50 | 426.50 |
| **Legal Research Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 15 Feb 2021 | Possinger, Paul V. | 206 | Hernandez-Montanez: Review L. Stafford comments to motion for extension of briefing in PDP action. | 0.20 | 170.60 |
| 15 Feb 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Review and revise draft extension motion (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Ma, Steve | 206 | Chardon Dubs: Follow-up with M. Skrzynski regarding Chardon Dubs motion. | 0.10 | 85.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.60** | **$511.80** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 28 Feb 2021 | Mungovan, Timothy W. | 207 | Hernandez-Montanez: E-mails with J. El Koury regarding PDP's opposition to Board's motion to dismiss complaint (0.50). | 0.50 | 426.50 |
| 28 Feb 2021 | Mungovan, Timothy W. | 207 | Hernandez-Montanez: E-mails with L. Stafford regarding PDP's opposition to Board's motion to dismiss complaint (0.30). | 0.30 | 255.90 |
| 28 Feb 2021 | Ovanesian, Michelle M. | 207 | Hernandez-Montanez: Review plaintiffs' response to motion to dismiss. | 0.50 | 426.50 |
| **Non-Board Court Filings Sub-Total** | | | | **1.30** | **$1,108.90** |
| | | | | | |
| **Stay Matters – 208** | | | | | |
| 04 Feb 2021 | Ma, Steve | 208 | Lift Stay: Review and comment on Succession Castro lift-stay stipulation. | 0.30 | 255.90 |
| 08 Feb 2021 | Ma, Steve | 208 | Lift Stay: Follow-up with MPM regarding Suiza joint status report on lift-stay motion (0.20); Review and sign off on extension motion for the same (0.50). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Ma, Steve | 208 | Lift Stay: Follow-up with MPM regarding Suiza joint status report on lift-stay motion. | 0.10 | 85.30 |
| 12 Feb 2021 | Ma, Steve | 208 | Lift Stay: Review and revise Suiza joint status report on lift-stay motion (0.50); Analyze next steps regarding same (0.20). | 0.70 | 597.10 |
| 16 Feb 2021 | Ma, Steve | 208 | Lift Stay: Review, comment, and analyze issues regarding joints status report for Suiza lift-stay motion. | 0.90 | 767.70 |
| 17 Feb 2021 | Ma, Steve | 208 | Lift Stay: Review and revise draft Suiza joint status report regarding lift-stay motion. | 1.10 | 938.30 |
| 18 Feb 2021 | Ma, Steve | 208 | Lift Stay: Review and comment on Suiza joint status report for lift-stay motion. | 0.90 | 767.70 |
| **Stay Matters Sub-Total** | | | | **4.70** | **$4,009.10** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding investigation for Medina administrative expense (0.20); E-mail P. Possinger, E. Barak, and S. Ma regarding same (0.20); Review and revise extension motion and provide comments for filing (0.30). | 0.70 | 597.10 |
| 02 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding investigation for Medina administrative expense (0.10). | 0.10 | 85.30 |
| 04 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Medina Condo response (0.10). | 0.10 | 85.30 |
| 08 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail C. Rivero regarding investigation for Medina administrative expense (0.10). | 0.10 | 85.30 |
| 10 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Medina Condo response (0.10); Research regarding Consul Tech claim (0.40); Correspond with L. Stafford regarding same (0.20). | 0.70 | 597.10 |
| 11 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Medina Condo response regarding administrative expense claims (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Palmer, Marc C. | 210 | Rossello: Review and analyze status of Rossello litigation (18-ap-080). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Medina Condo response (0.10); E-mail C. Rivero regarding Consul Tech (0.10); E-mail L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 15 Feb 2021 | Rappaport, Lary Alan | 210 | Hernandez-Montanez: E-mails with L. Stafford, M. Harris, P. Possinger regarding plaintiffs' urgent motion meet and confer in Hernandez-Montanez adversary proceeding (0.20); Review and revise plaintiffs' draft unopposed motion to extend the time to oppose motion to dismiss in Hernandez-Montanez adversary proceeding and related e-mails with L. Stafford and P. Possinger (0.20). | 0.40 | 341.20 |
| 15 Feb 2021 | Stafford, Laura | 210 | Hernandez-Montanez: E-mails with M. Harris, L. Rappaport, H. Bauer regarding extension motion (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding investigation for Medina administrative expense (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Skrzynski, Matthew A. | 210 | Chadron Dubs: Review materials regarding F. Chardon objection to vehicle turnover motion in support of team update call (0.30); Correspond with S. Ma, F. Chardon regarding extension of reply deadline (0.70); Correspond with C. Rivero regarding location of vehicle (0.20). | 1.20 | 1,023.60 |
| 18 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Medina Condo response (0.10). | 0.10 | 85.30 |
| 20 Feb 2021 | Rappaport, Lary Alan | 210 | Rosario: Review Y. Rosario motion for preliminary injunction, J. Gelpi order denying motion (0.10); E-mails with L. Stafford and M. Firestein regarding same (0.10). | 0.20 | 170.60 |
| 22 Feb 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding investigation for Medina administrative expense (0.30); Review extension motion and proposed order (0.30); E-mail with S. Ma regarding same (0.10); E-mail with Marini regarding filing and logistics (0.10); Review correspondence with C. Rivero regarding Consul Tech (0.20); Review e-mail from L. Stafford regarding same (0.10). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Ovanesian, Michelle M. | 210 | Rosario: Review docket for any recent filings. | 0.20 | 170.60 |
| 26 Feb 2021 | Firestein, Michael A. | 210 | Hernandez-Montanez: Review opposition to motion to dismiss for impact on other adversaries (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **7.20** | **$6,141.60** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Review and distribute joint appendix per J. Roberts. | 0.30 | 87.30 |
| 09 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Review appellees' draft responsive brief and compile authorities cited in same per L. Kowalczyk (1.40); Compile opening brief, decisions under review, appendix, supplemental appendix, and authorities cited in briefs and add to zip file for distribution per L. Kowalczyk (0.50); Draft electronic binder indices of appeal briefs, appendices, and authorities cited in briefs per L. Kowalczyk (1.30). | 3.20 | 931.20 |
| 23 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Draft notices of appearance for L. Kowalczyk and L. Stafford in Appeal Nos. 19-2231 and 20-1279. | 0.80 | 232.80 |
| 23 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Review and revise citations to appellees' answering brief per L. Kowalczyk (1.40); Coordinate drafting of table of contents (0.20); Draft table of authorities to same (1.20). | 2.80 | 814.80 |
| 23 Feb 2021 | Henderson, Laurie A. | 212 | Diaz Mayoral: Electronic filing with the First Circuit Court of Appeals of notices of appearance for L. Stafford and L. Kowalczyk in Appeal Nos 19-2231 and 20-1279. | 0.50 | 145.50 |
| 24 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Revise table of contents and table of authorities to appellees' answering brief per L. Kowalczyk. | 0.90 | 261.90 |
| 24 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Draft index to supplemental appendix per L. Kowalczyk. | 0.70 | 203.70 |
| 25 Feb 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Review appellees' answering brief and compile new authorities cited in same. | 0.90 | 261.90 |
| **General Administration Sub-Total** | | | | **10.10** | **$2,939.10** |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Appeal – 219** | | | | | |
| 01 Feb 2021 | Rosen, Brian S. | 219 | Diaz Mayoral: Review J. Roberts outline regarding Diaz (0.20); Memorandum to J. Roberts regarding same (0.10). | 0.30 | 255.90 |
| 01 Feb 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Review L. Stafford comments on Diaz Mayoral appellee brief outline (0.10); E-mails with T. Mungovan, M. Harris, J. Roberts, D. Raymer about appellate process (0.20). | 0.30 | 255.90 |
| 01 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Draft the answering brief in connection with Diaz Mayoral's appeal (6.10). | 6.10 | 5,203.30 |
| 01 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts regarding an outline of the answering brief, in connection with Diaz Mayoral's appeal (0.10). | 0.10 | 85.30 |
| 01 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise an outline of the answering brief, in connection with Diaz Mayoral's appeal (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts, S. Ma, and L. Stafford regarding the answering brief, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Draft the answering brief, in connection with Diaz Mayoral's appeal (7.60). | 7.60 | 6,482.80 |
| 02 Feb 2021 | Ma, Steve | 219 | Diaz Mayoral: Analyze issues regarding reply brief to Diaz Mayoral appeal. | 0.40 | 341.20 |
| 02 Feb 2021 | Stafford, Laura | 219 | Diaz Mayoral: Review and analyze documentation regarding Diaz Mayoral appeal (0.50). | 0.50 | 426.50 |
| 03 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Revise answering brief. | 5.50 | 4,691.50 |
| 03 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Draft and revise the answering brief, in connection with Diaz Mayoral's appeal (4.40). | 4.40 | 3,753.20 |
| 03 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts and S. Ma regarding the answering brief, in connection with Diaz Mayoral's appeal (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Call with L. Kowalczyk to discuss answering brief (0.40); Revise answering brief (3.10). | 3.50 | 2,985.50 |
| 04 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Call and e-mails with J. Roberts regarding the answering brief, in connection with Diaz Mayoral's appeal (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review edits to the answering brief, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research into standard for reconsideration, in connection with Diaz Mayoral's appeal (0.70). | 0.70 | 597.10 |
| 04 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (0.90). | 0.90 | 767.70 |
| 04 Feb 2021 | Ma, Steve | 219 | Diaz Mayoral: Review and comment on Diaz Mayoral reply brief. | 1.90 | 1,620.70 |
| 05 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Revise answering brief (6.60); Call with L. Kowalczyk to discuss issues in answering brief (0.90). | 7.50 | 6,397.50 |
| 05 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Call with L. Stafford regarding answering brief (0.30); Call with J. Roberts regarding same (0.90); E-mails with J. Roberts, L. Stafford and C. García-Benítez (O'Neill) regarding the answering brief, in connection with Diaz Mayoral's appeal (0.10). | 1.30 | 1,108.90 |
| 05 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (2.00). | 2.00 | 1,706.00 |
| 05 Feb 2021 | Stafford, Laura | 219 | Diaz Mayoral: Call with L. Kowalczyk regarding Diaz Mayoral appeal (0.30). | 0.30 | 255.90 |
| 06 Feb 2021 | Rosen, Brian S. | 219 | Diaz Mayoral: Review J. Roberts memorandum regarding Diaz appeal (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to J. Roberts regarding same (0.10). | 0.30 | 255.90 |
| 06 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (2.80). | 2.80 | 2,388.40 |
| 06 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with L. Stafford and Alvarez Marsal regarding the answering brief, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts and L. Stafford regarding the answering brief, in connection with Diaz Mayoral's appeal (0.20). | 0.20 | 170.60 |
| 07 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief in connection with Diaz Mayoral's appeal (2.20). | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Feb 2021 | Stafford, Laura | 219 | Diaz Mayoral: E-mails with L. Kowalczyk, M. Zeiss, J. Herriman regarding Diaz Mayoral appeal (0.50). | 0.50 | 426.50 |
| 08 Feb 2021 | Rappaport, Lary Alan | 219 | Natal Albelo: Review order staying Natal Albelo adversary proceeding pending determination of COFINA appeal (0.10); E-mails with M. Firestein, B. Rosen, T. Mungovan, J. Roberts, M. Dale, L. Stafford regarding same (0.10); Conference with M. Firestein regarding same (0.10); Review certified English language translation of complaint, Judge Swain's Amended order overruling plaintiffs' objections at COFINA plan confirmation (0.30). | 0.60 | 511.80 |
| 08 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Revise answering brief. | 6.50 | 5,544.50 |
| 08 Feb 2021 | Hartunian, Joseph S. | 219 | Vaello-Madero: Legal research for J. Roberts in connection with potential presentation to the Board (2.60). | 2.60 | 2,217.80 |
| 08 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (5.60). | 5.60 | 4,776.80 |
| 08 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails and call with Prime Clerk regarding the responsive brief regarding Diaz Mayoral's appeal (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts, L. Stafford, and S. Ma regarding the responsive brief, in connection with Diaz Mayoral's appeal (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research into Puerto Rico's sovereign immunity, in connection with Diaz Mayoral's appeal (0.80). | 0.80 | 682.40 |
| 08 Feb 2021 | Ma, Steve | 219 | Diaz Mayoral: Research and analyze issues in Diaz Mayoral appeal. | 1.80 | 1,535.40 |
| 09 Feb 2021 | Rappaport, Lary Alan | 219 | Natal Albelo: Review Title III Court notice of receipt of First Circuit judgment, closing case (0.10); Analysis of viability of Natal Albelo complaint after affirmance by First Circuit of COFINA plan (0.20). | 0.30 | 255.90 |
| 09 Feb 2021 | Roberts, John E. | 219 | SSI: Call with J. Hartunian to discuss presentation to Board concerning SSI appeal. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Revise answering brief per comments of L. Stafford and Puerto Rico counsel (2.20); Review and analyze memorandum from Puerto Rico counsel regarding potential 5141 claim (0.40). | 2.60 | 2,217.80 |
| 09 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research into Puerto Rico's sovereign immunity, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research Puerto Rico's general negligence statute, in connection with Diaz Mayoral's appeal (0.50). | 0.50 | 426.50 |
| 09 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts, L. Stafford, S. Ma, A. Monforte, Prime Clerk, and C. García-Benítez (O'Neill) regarding the responsive brief, in connection with Diaz Mayoral's appeal (0.70). | 0.70 | 597.10 |
| 09 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Review and analyze First Circuit and U. S. Supreme Court filings, in connection with a petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court (2.20). | 2.20 | 1,876.60 |
| 09 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the responsive brief in connection with Diaz Mayoral's appeal (1.80). | 1.80 | 1,535.40 |
| 09 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review and analyze research memorandum from C. García-Benítez (O'Neill) regarding an argument in the answering brief, in connection with Diaz Mayoral's appeal (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Stafford, Laura | 219 | Diaz Mayoral: Review and revise draft Diaz Mayoral appeal brief (1.20). | 1.20 | 1,023.60 |
| 10 Feb 2021 | Harris, Mark D. | 219 | SSI: Telephone conference with J. Roberts regarding Board presentation (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Rappaport, Lary Alan | 219 | Natal Albelo: review and analyze Natal Albelo filings and COFINA objection, response, opinion and appellate briefs in preparation for meet and confer, possible motion to dismiss (1.50). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Feb 2021 | Roberts, John E. | 219 | SSI: Review and analyze record in SSI appeal and outline issues for presentation to Board requested by Board counsel (4.50); Call and e-mails with M. Harris to discuss Board presentation (0.30). | 4.80 | 4,094.40 |
| 10 Feb 2021 | Hartunian, Joseph S. | 219 | SSI: Call with L. Kowalczyk regarding potential powerpoint for Board (0.90). | 0.90 | 767.70 |
| 10 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Call with J. Hartunian, in connection with a petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court (0.90). | 0.90 | 767.70 |
| 10 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Review and analyze First Circuit and U. S. Supreme Court filings and First Circuit's decision, in connection with a petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court (1.80). | 1.80 | 1,535.40 |
| 11 Feb 2021 | Harris, Mark D. | 219 | SSI: Telephone conference regarding project on potential amicus brief regarding Vaello-Madero. | 0.60 | 511.80 |
| 11 Feb 2021 | Roberts, John E. | 219 | SSI: Call with M. Harris, L. Kowalczyk, and J. Hartunian to discuss potential amicus brief and presentation. | 0.60 | 511.80 |
| 11 Feb 2021 | Hartunian, Joseph S. | 219 | SSI: Conference call with L. Kowalczyk, J. Roberts and M. Harris regarding potential presentation on US v. Vaello Madero (0.60). | 0.60 | 511.80 |
| 11 Feb 2021 | Hartunian, Joseph S. | 219 | SSI: Communications with L. Kowalczyk regarding potential presentation on US v. Vaello Madero (0.70). | 0.70 | 597.10 |
| 11 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research Puerto Rico's general negligence statute, in connection with Diaz Mayoral's appeal (0.60). | 0.60 | 511.80 |
| 11 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts and C. García-Benítez (O'Neill) regarding the responsive brief, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Call with M. Harris, J. Roberts, and J. Hartunian, in connection with a petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential involvement (0.60); Review materials in connection with same (0.70). | 1.30 | 1,108.90 |
| 11 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Research in connection with a petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential involvement (1.80). | 1.80 | 1,535.40 |
| 12 Feb 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: E-mails with J. Roberts and M. Harris regarding Board's appeal brief in Diaz Mayoral litigation (0.10). | 0.10 | 85.30 |
| 15 Feb 2021 | Hartunian, Joseph S. | 219 | SSI: Draft presentation for J. Roberts on U. S. v. Vaello Madero (2.80). | 2.80 | 2,388.40 |
| 16 Feb 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: E-mails with J. Roberts regarding amicus brief in Diaz Mayoral appeal (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 219 | SSI: E-mails with J. Roberts and M. Harris regarding status update on cert petitions on SSI cases (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Roberts, John E. | 219 | SSI: Revise PowerPoint concerning SSI case. | 0.90 | 767.70 |
| 16 Feb 2021 | Hartunian, Joseph S. | 219 | SSI: Draft presentation for J. Roberts on U. S. v. Vaello Madero (4.20). | 4.20 | 3,582.60 |
| 16 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review research memorandum from C. García-Benítez (O'Neill) regarding an argument in the answering brief, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: E-mails and call with J. Roberts and J. Hartunian about a presentation in connection with petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential involvement (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Draft presentation to the Board, in connection with petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential involvement (3.40). | 3.40 | 2,900.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | Invoice Number | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts and C. García-Benítez (O'Neill) regarding the answering brief, in connection with Diaz Mayoral's appeal (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Harris, Mark D. | 219 | Diaz Mayoral: E-mails with L. Kowalczyk regarding appellate brief (0.50); Call with J. Roberts regarding same (0.30); Review appellate brief (0.70). | 1.50 | 1,279.50 |
| 17 Feb 2021 | Harris, Mark D. | 219 | Diaz Mayoral: Review and revise to opposition brief. | 0.30 | 255.90 |
| 17 Feb 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: E-mails with J. Roberts and M. Harris regarding Board's draft appellate brief in Diaz Mayoral appeal (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Call with M. Harris to discuss appellate brief (0.30); Call with L. Kowalczyk to discuss appellate brief (0.10); Draft e-mails to B. Rosen concerning issues in appellate brief (0.20); Revise appellate brief (0.50). | 1.10 | 938.30 |
| 17 Feb 2021 | Rosen, Brian S. | 219 | Diaz Mayoral: Review J. Roberts draft Diaz brief (0.40); Memorandum to J. Roberts regarding same (0.10); Review J. Roberts memorandum regarding same (0.10); Memorandum to J. Roberts regarding same (0.10); Review bar order regarding same (0.20); Memorandum to J. Roberts regarding same (0.10). | 1.00 | 853.00 |
| 17 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (1.80). | 1.80 | 1,535.40 |
| 17 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research into direct and derivative actions by shareholders and fund investors, in connection with Diaz Mayoral's appeal (0.90). | 0.90 | 767.70 |
| 17 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with M. Harris regarding answering brief (0.50); Call with J. Roberts regarding same (0.10); E-mails B. Rosen, L. Stafford, and C. García-Benítez (O'Neill) regarding the answering brief, in connection with Diaz Mayoral's appeal (0.20). | 0.80 | 682.40 |
| 18 Feb 2021 | Roberts, John E. | 219 | SSI: Revise PowerPoint and talking points for Board presentation concerning SSI case. | 2.40 | 2,047.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Feb 2021 | Hartunian, Joseph S. | 219 | SSI: Revise powerpoint presentation in connection with United States v. Vaello Madero (1.40). | 1.40 | 1,194.20 |
| 18 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: E-mails with J. Roberts and J. Hartunian about a presentation in connection with petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential amicus brief (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Revise presentation in connection with petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential amicus brief (1.10). | 1.10 | 938.30 |
| 19 Feb 2021 | Bienenstock, Martin J. | 219 | Diaz Mayoral: Research, edit, and draft portions of answering brief to Diaz Mayoral appeal regarding investments in mutual fund and related claims. | 2.60 | 2,217.80 |
| 19 Feb 2021 | Harris, Mark D. | 219 | SSI: Revise presentation and talking points. | 1.00 | 853.00 |
| 19 Feb 2021 | Mungovan, Timothy W. | 219 | SSI: E-mails with J. El Koury and J. Roberts regarding SCOTUS appeals in SSI cases (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Roberts, John E. | 219 | SSI: Revise PowerPoint concerning SSI case. | 0.50 | 426.50 |
| 19 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: E-mails with M. Harris, J. Roberts, and J. Hartunian about a presentation in connection with petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential amicus brief involvement (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: Revise presentation in connection with petition for certiorari in United States v Vaello-Madero pending before the U. S. Supreme Court and potential amicus brief (0.40). | 0.40 | 341.20 |
| 20 Feb 2021 | Bienenstock, Martin J. | 219 | Diaz Mayoral: Research, edit, and draft portions of answering brief to Diaz Mayoral appeal regarding investments in mutual fund and related claims. | 2.80 | 2,388.40 |
| 20 Feb 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: Review M. Bienenstock's revisions to Board's brief in Diaz Mayoral appeal (0.20). | 0.20 | 170.60 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Review edits to answering brief by M. Bienenstock and draft e-mail to L. Kowalczyk concerning implementation of edits. | 0.20 | 170.60 |
| 22 Feb 2021 | Roberts, John E. | 219 | SSI: Review Supreme Court order and draft e-mail concerning re-listing of SSI petition. | 0.20 | 170.60 |
| 22 Feb 2021 | Griffith, Jessica M. | 219 | Diaz Mayoral: Cite-check of the answering brief, in connection with Diaz Mayoral's appeal (6.50). | 6.50 | 5,544.50 |
| 22 Feb 2021 | Griffith, Jessica M. | 219 | Diaz Mayoral: E-mails with L. Kowalczyk regarding a cite-check of the answering brief, in connection with Diaz Mayoral's appeal (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts and J. Griffith regarding the answering brief, in connection with Diaz Mayoral's appeal (0.60). | 0.60 | 511.80 |
| 22 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (1.70). | 1.70 | 1,450.10 |
| 22 Feb 2021 | Kowalczyk, Lucas | 219 | SSI: E-mail with M. Harris, J. Roberts, and J. Hartunian regarding the U.S. Supreme Court's order list, in connection with a petition for certiorari in United States v Vaello-Madero pending before the U.S. Supreme Court and potential amicus brief (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Call with L. Kowalczyk to discuss remaining issues in answering brief (0.50); Revise cover to answering brief from printer (0.10); Draft e-mails to opposing counsel concerning consent for motion to file supplemental appendix (0.10). | 0.70 | 597.10 |
| 23 Feb 2021 | Griffith, Jessica M. | 219 | Diaz Mayoral: Cite-check of the answering brief, in connection with Diaz Mayoral's appeal (1.00). | 1.00 | 853.00 |
| 23 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts, A. Monforte, J. Griffith, and Counsel Press regarding the answering brief, in connection with Diaz Mayoral's appeal (0.50); Call with J. Roberts regarding same (0.50). | 1.00 | 853.00 |
| 23 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, in connection with Diaz Mayoral's appeal (2.90). | 2.90 | 2,473.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21027013 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Draft and revise motion for file a supplemental appendix, in connection with Diaz Mayoral's appeal (0.80). | 0.80 | 682.40 |
| 23 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review and analyze case law translated by O'Neill supporting an argument in the answering brief, in connection with Diaz Mayoral's appeal (0.70). | 0.70 | 597.10 |
| 24 Feb 2021 | Firestein, Michael A. | 219 | Diaz Mayoral: Partial review of Board appellate brief in Diaz Mayoral (0.30). | 0.30 | 255.90 |
| 24 Feb 2021 | Rappaport, Lary Alan | 219 | Natal Albelo: Review First Circuit docket to ascertain whether petition for rehearing filed, status of mandate to trigger meet and confer and responsive pleading requirement (0.10). | 0.10 | 85.30 |
| 24 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Review and revise answering brief, motion for leave to file supplemental appendix, supplemental appendix, and addendum (1.20); Calls with L. Kowalczyk concerning same (0.10). | 1.30 | 1,108.90 |
| 24 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails and calls with J. Roberts, J. Levitan, A. Monforte, and Counsel Press regarding the answering brief, in connection with Diaz Mayoral's appeal (1.20). | 1.20 | 1,023.60 |
| 24 Feb 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Revise the answering brief, supplemental appendix, addendum, and motion for leave to file a supplemental appendix, in connection with Diaz Mayoral's appeal (5.80). | 5.80 | 4,947.40 |
| 25 Feb 2021 | Levitan, Jeffrey W. | 219 | Diaz Mayoral: Review Diaz Mayoral brief (0.60). | 0.60 | 511.80 |
| 25 Feb 2021 | Roberts, John E. | 219 | Diaz Mayoral: Draft e-mails to appellate printer concerning filing issue with answering brief. | 0.10 | 85.30 |

| **Appeal Sub-Total** | | | | **156.70** | **$133,665.10** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | 21027013 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 5.40 | 853.00 | 4,606.20 |
| Firestein, Michael A. | 1.00 | 853.00 | 853.00 |
| Harris, Mark D. | 3.60 | 853.00 | 3,070.80 |
| Levitan, Jeffrey W. | 0.60 | 853.00 | 511.80 |
| Mungovan, Timothy W. | 2.00 | 853.00 | 1,706.00 |
| Possinger, Paul V. | 0.20 | 853.00 | 170.60 |
| Rappaport, Lary Alan | 3.10 | 853.00 | 2,644.30 |
| Roberts, John E. | 38.80 | 853.00 | 33,096.40 |
| Rosen, Brian S. | 1.60 | 853.00 | 1,364.80 |
| Snell, Dietrich L. | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **56.60** | | **$ 48,279.80** |
| **Associate** | | | |
| Blackwell, Brooke H. | 3.60 | 853.00 | 3,070.80 |
| Griffith, Jessica M. | 8.00 | 853.00 | 6,824.00 |
| Hartunian, Joseph S. | 13.20 | 853.00 | 11,259.60 |
| Kowalczyk, Lucas | 74.60 | 853.00 | 63,633.80 |
| Ma, Steve | 8.90 | 853.00 | 7,591.70 |
| Ovanesian, Michelle M. | 0.70 | 853.00 | 597.10 |
| Palmer, Marc C. | 1.20 | 853.00 | 1,023.60 |
| Skrzynski, Matthew A. | 1.20 | 853.00 | 1,023.60 |
| Stafford, Laura | 3.00 | 853.00 | 2,559.00 |
| **Total Associate** | **114.40** | | **$ 97,583.20** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 9.60 | 291.00 | 2,793.60 |
| **Total Legal Assistant** | **9.60** | | **$ 2,793.60** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.50 | 291.00 | 145.50 |
| **Total Litigation Support** | **0.50** | | **$ 145.50** |
| **Professional Fees** | **181.10** | | **$ 148,802.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | 21027013 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 02 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 950.00 |
| 04 Feb 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| 08 Feb 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 09 Feb 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 788.00 |
| | **Total Lexis** | | **2,126.00** |
| **Westlaw** | | | |
| 24 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 344.00 |
| 25 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 26 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 344.00 |
| 27 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 318.00 |
| 28 Jan 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| 29 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 1,246.00 |
| 30 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed - 0 | 1,119.00 |
| 31 Jan 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 101 Lines Printed - 0 | 2,064.00 |
| 01 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 69 Lines Printed - 0 | 2,940.00 |
| 03 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 688.00 |
| 03 Feb 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 344.00 |
| 05 Feb 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 344.00 |
| 06 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 860.00 |
| 07 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed - 0 | 1,762.00 |
| 08 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed - 0 | 1,204.00 |
| 09 Feb 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 55 Lines Printed - 0 | 1,126.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | 21027013 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 318.00 |
| 10 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 876.00 |
| 11 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 146.00 |
| 16 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 259.00 |
| 17 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 18 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 52.00 |
| | **Total Westlaw** | | **16,870.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | 21027013 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 18,996.00 |
| **Total Disbursements** | **$ 18,996.00** |
| | |
| **Total Billed** | **$ 167,798.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | **Invoice Number** | 21027017 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 11.20 | 9,553.60 |
| 210 Analysis and Strategy | 41.70 | 35,570.10 |
| 212 General Administration | 0.60 | 174.60 |
| **Total Fees** | **53.50** | **$ 45,298.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | | | **Invoice Number** | 21027017 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 03 Feb 2021 | Skrzynski, Matthew A. | 202 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 1.90 | 1,620.70 |
| 03 Feb 2021 | Wheat, Michael K. | 202 | GO bonds research regarding pleading issues (1.40). | 1.40 | 1,194.20 |
| 04 Feb 2021 | Wheat, Michael K. | 202 | Research regarding case or controversy and pleading issues for litigation outline (3.60); Revise GO bond litigation outline (0.50). | 4.10 | 3,497.30 |
| 05 Feb 2021 | Firestein, Michael A. | 202 | Research GO claim issues on 544 and 9-102 with related review of memorandum on same (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Wheat, Michael K. | 202 | Research regarding case or controversy and ripeness for GO bonds litigation outline (3.50). | 3.50 | 2,985.50 |
| **Legal Research Sub-Total** | | | | **11.20** | **$9,553.60** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Feb 2021 | Wheat, Michael K. | 210 | Revise GO bonds litigation chart (1.10). | 1.10 | 938.30 |
| 03 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 0.40 | 341.20 |
| 03 Feb 2021 | Skrzynski, Matthew A. | 210 | Review section 552 opinion in support of GO response to retroactivity issue. | 0.80 | 682.40 |
| 04 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 1.10 | 938.30 |
| 04 Feb 2021 | Skrzynski, Matthew A. | 210 | Review prior research and pleadings in connection with Aurelius motion to dismiss GO lien challenge complaint. | 0.50 | 426.50 |
| 05 Feb 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on GO claim defense issues (0.30); Telephone conference with M. Triggs on the GO claim strategy (0.20). | 0.50 | 426.50 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | | | **Invoice Number** | 21027017 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Feb 2021 | Triggs, Matthew | 210 | Review and analysis of GO complaint and motions to dismiss for purposes of perfection analysis (2.80); Calls with L. Markofsky regarding same (0.50); Review of perfection briefing in connection with ancillary matters for use in GO briefing (2.30); Call with M. Firestein regarding perfection review project (0.20). | 5.80 | 4,947.40 |
| 05 Feb 2021 | Markofsky, Lisa B. | 210 | Confer with M. Triggs regarding background, assignment (0.30); Review/analyze outline and arguments and responses (0.50); Call with M. Triggs regarding legal issues and next steps (0.20). | 1.00 | 853.00 |
| 05 Feb 2021 | Skrzynski, Matthew A. | 210 | Review Fonseca case in support of GO lien challenge response. | 0.80 | 682.40 |
| 05 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 0.20 | 170.60 |
| 05 Feb 2021 | Wheat, Michael K. | 210 | Revise GO bonds litigation outline to compile arguments (2.60). | 2.60 | 2,217.80 |
| 06 Feb 2021 | Skrzynski, Matthew A. | 210 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 0.80 | 682.40 |
| 06 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 2.10 | 1,791.30 |
| 08 Feb 2021 | Triggs, Matthew | 210 | Review of memoranda for purposes of updating and revising perfection arguments in GO bond litigation. | 3.60 | 3,070.80 |
| 08 Feb 2021 | Markofsky, Lisa B. | 210 | Review, analyze and research issues regarding perfection in connection with updating outline of arguments for response to motion to dismiss. | 4.00 | 3,412.00 |
| 09 Feb 2021 | Triggs, Matthew | 210 | Analysis regarding revisions to GO Bond chart addressing motion to dismiss (0.30); Confer with L. Markofsky regarding same (0.60). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | | | **Invoice Number** | 21027017 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Feb 2021 | Markofsky, Lisa B. | 210 | Review/analyze motion to dismiss and prior related briefing on perfection issues in connection with updating and revising outline of response arguments (3.00); Further research/analysis in connection with response to arguments on UCC issue (1.00); Confer with M. Triggs regarding responses, further research (0.60); Further research and analysis on attachment issue (0.80). | 5.40 | 4,606.20 |
| 11 Feb 2021 | Triggs, Matthew | 210 | Revise outline regarding lien perfection analysis. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Markofsky, Lisa B. | 210 | E-mails with M. Triggs regarding motion to dismiss perfection issues and responses. | 0.30 | 255.90 |
| 11 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge (0.50); Revise claims objections and associated responses (0.60). | 1.10 | 938.30 |
| 11 Feb 2021 | Wheat, Michael K. | 210 | Revise GO bond litigation summary outline to incorporate M. Triggs comments (1.20). | 1.20 | 1,023.60 |
| 12 Feb 2021 | Wheat, Michael K. | 210 | Revise GO bonds litigation summaries (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 1.40 | 1,194.20 |
| 18 Feb 2021 | Firestein, Michael A. | 210 | Review GO litigation issues at confirmation and draft e-mail to M. Skrzynski on same (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 0.10 | 85.30 |
| 19 Feb 2021 | Barak, Ehud | 210 | Call with M. Firestein regarding GO confirmation litigation issues (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with E. Barak on GO confirmation litigation issues (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 0.40 | 341.20 |
| 22 Feb 2021 | Firestein, Michael A. | 210 | Review judgment by circuit court on GO priority issue and draft e-mail to J. Roberts on same (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | | | **Invoice Number** | 21027017 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Feb 2021 | Skrzynski, Matthew A. | 210 | Revise summary of motions to dismiss GO bond lien challenge and claims objections and associated responses. | 1.60 | 1,364.80 |
| 23 Feb 2021 | Skrzynski, Matthew A. | 210 | Call with M. Wheat regarding updates to GO bond summary argument chart update. | 0.10 | 85.30 |
| 23 Feb 2021 | Wheat, Michael K. | 210 | Call with M. Skrzynski regarding revisions to the litigation chart (0.10); Revise litigation summaries chart (1.30). | 1.40 | 1,194.20 |
| **Analysis and Strategy Sub-Total** | | | | **41.70** | **$35,570.10** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 05 Feb 2021 | Monforte, Angelo | 212 | Review case dockets and compile and distribute complaints and dispositive motions associated with GO and guaranteed bonds liens avoidance and secured status claims adversary | 0.60 | 174.60 |
| | | | proceedings per M. Triggs. | | |
| **General Administration Sub-Total** | | | | **0.60** | **$174.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | **Invoice Number** | 21027017 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.20 | 853.00 | 170.60 |
| Firestein, Michael A. | 1.60 | 853.00 | 1,364.80 |
| Triggs, Matthew | 11.60 | 853.00 | 9,894.80 |
| **Total Partner** | **13.40** | | **$ 11,430.20** |
| **Associate** | | | |
| Markofsky, Lisa B. | 10.70 | 853.00 | 9,127.10 |
| Skrzynski, Matthew A. | 13.30 | 853.00 | 11,344.90 |
| Wheat, Michael K. | 15.50 | 853.00 | 13,221.50 |
| **Total Associate** | **39.50** | | **$ 33,693.50** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.60 | 291.00 | 174.60 |
| **Total Legal Assistant** | **0.60** | | **$ 174.60** |
| | | | |
| **Professional Fees** | **53.50** | | **$ 45,298.30** |

**Client Name**     FOMB *(33260)*     **Invoice Date**     30 Mar 2021
**Matter Name**     CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)*     **Invoice Number**     21027017

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Westlaw** | | | |
| 27 Jan 2021 | Esses, Joshua A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 09 Feb 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 172.00 |
| | | **Total Westlaw** | **344.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III-GO & GUARANTEED BONDS LIEN *(0072)* | **Invoice Number** | 21027017 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 344.00 |
| **Total Disbursements** | **$ 344.00** |
| | |
| **Total Billed** | **$ 45,642.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** 21027020 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 2.70 | 2,303.10 |
| 212 General Administration | 1.60 | 465.60 |
| 219 Appeal | 20.70 | 17,657.10 |
| **Total Fees** | **25.00** | **$ 20,425.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | Invoice Number | 21027020 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 02 Feb 2021 | Munkittrick, David A. | 210 | Review and revise draft position statement on discovery schedule (0.90); Review and revise draft proposed order regarding discovery schedule (0.80); Review and analyze defendants' position statement (0.80); E-mails regarding discovery schedule with M. Triggs, M. Firestein, and L. Rappaport (0.20). | 2.70 | 2,303.10 |
| **Analysis and Strategy Sub-Total** | | | | **2.70** | **$2,303.10** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 04 Feb 2021 | Monforte, Angelo | 212 | Review audio of February 4 First Circuit oral argument. | 0.60 | 174.60 |
| 05 Feb 2021 | Monforte, Angelo | 212 | Review and download mp3 audio recording of February 4 oral argument from First Circuit website per T. Mungovan (0.30); Coordinate expedited certified transcript request of same from court reporting agency (0.20); Review designations of attorneys presenting oral argument and provide list of same to court reporting agency (0.30). | 0.80 | 232.80 |
| 10 Feb 2021 | Monforte, Angelo | 212 | Review and distribute TSG court reporting invoice regarding oral argument transcription. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **1.60** | **$465.60** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 01 Feb 2021 | Barak, Ehud | 219 | Prepare for First Circuit argument regarding clawback issues at PRIFA and HTA, review rebuttal (2.20); Review argument tables and conduct research (2.60). | 4.80 | 4,094.40 |
| 02 Feb 2021 | Firestein, Michael A. | 219 | Attend moot court session on PRIFA lift stay (1.50). | 1.50 | 1,279.50 |
| 02 Feb 2021 | Levitan, Jeffrey W. | 219 | Review reply brief, rebuttal chart, notes to prepare for moot court (1.70). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | | **Invoice Number** | 21027020 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Feb 2021 | Rappaport, Lary Alan | 219 | Conference with E. Barak regarding preparation for oral argument in appeal from denial of PRIFA lift stay motion (0.10); Participate in WebEx with M. Bienenstock, M. Mervis, S. Weise, E. Barak, J. Levitan, M. Firestein, M. Triggs, J. Roberts, E. Stevens, D. Munkittrick, P. Friedman, E. McKeen, M. Dreeben, A. Pavel in preparation for oral argument in appeal from denial of PRIFA lift stay motion (1.50). | 1.60 | 1,364.80 |
| 02 Feb 2021 | Weise, Steven O. | 219 | Review materials for oral argument. | 1.60 | 1,364.80 |
| 02 Feb 2021 | Weise, Steven O. | 219 | Participate in moot court regarding preparation for oral argument. | 1.50 | 1,279.50 |
| 03 Feb 2021 | Barak, Ehud | 219 | Prepare for oral argument regarding appeal of the clawback lift stay. | 2.80 | 2,388.40 |
| 03 Feb 2021 | Weise, Steven O. | 219 | Review materials for oral argument. | 1.30 | 1,108.90 |
| 04 Feb 2021 | Firestein, Michael A. | 219 | Attend oral argument on First Circuit lift stay argument for, among other things, impact on revenue bond summary judgment proceedings (1.30). | 1.30 | 1,108.90 |
| 04 Feb 2021 | Levitan, Jeffrey W. | 219 | Attend portion of oral argument. | 0.70 | 597.10 |
| 04 Feb 2021 | Weise, Steven O. | 219 | Attend oral argument. | 0.50 | 426.50 |
| 04 Feb 2021 | Stevens, Elliot R. | 219 | Attend hearing relating to PRIFA lift stay appeal (0.80). | 0.80 | 682.40 |
| 05 Feb 2021 | Firestein, Michael A. | 219 | Telephone conference with L. Rappaport and J. Levitan on post argument strategy (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Levitan, Jeffrey W. | 219 | Teleconference L. Rappaport, M. Firestein regarding argument follow-up. | 0.20 | 170.60 |
| 05 Feb 2021 | Rappaport, Lary Alan | 219 | Conference with M. Firestein, J. Levitan regarding oral argument on appeal from denial of PRIFA lift stay motion (0.20). | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **20.70** | **$17,657.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 7.60 | 853.00 | 6,482.80 |
| Firestein, Michael A. | 3.00 | 853.00 | 2,559.00 |
| Levitan, Jeffrey W. | 2.60 | 853.00 | 2,217.80 |
| Rappaport, Lary Alan | 1.80 | 853.00 | 1,535.40 |
| Weise, Steven O. | 4.90 | 853.00 | 4,179.70 |
| **Total Partner** | **19.90** | | **$ 16,974.70** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 2.70 | 853.00 | 2,303.10 |
| **Total Senior Counsel** | **2.70** | | **$ 2,303.10** |
| **Associate** | | | |
| Stevens, Elliot R. | 0.80 | 853.00 | 682.40 |
| **Total Associate** | **0.80** | | **$ 682.40** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 1.60 | 291.00 | 465.60 |
| **Total Legal Assistant** | **1.60** | | **$ 465.60** |
| **Professional Fees** | **25.00** | | **$ 20,425.80** |

Page 4

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | Invoice Number | 21027020 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 63.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 13.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | **Invoice Number** | 21027020 |

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 33.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | | Invoice Number | 21027020 |

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 28.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 65.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 20.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 20.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 26.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.30 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | **Invoice Number** | 21027020 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.90 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | **Invoice Number** | 21027020 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 23.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 26.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | Invoice Number | 21027020 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 15.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 20.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.90 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 20.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 50.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 25.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 16.20 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.80 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.00 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.60 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.70 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 63.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 20.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 23.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 26.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | **Invoice Number** | 21027020 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 12.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 15.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 33.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | Invoice Number | 21027020 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 11.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 129.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 40.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 40.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 51.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 21.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 9.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 10.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 20.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 24.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 19.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 50.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 25.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 8.70 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 15.90 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | Invoice Number | 21027020 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 21 Jan 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| | | **Total Reproduction Color** | **3,453.90** |

**Reproduction**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 20 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction | 9.40 |
| 20 Jan 2021 | Monforte, Angelo | Reproduction | 9.40 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.60 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.50 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Jan 2021 | Monforte, Angelo | Reproduction | 0.20 |
| | | **Total Reproduction** | **23.60** |

**Lexis**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 25 Jan 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 25 Jan 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | | **Total Lexis** | **198.00** |

**Transcripts & Depositions**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 05 Feb 2021 | Pint, Penelope | Vendor: Tsg Reporting Inc Invoice#: 2039161 Date: 2/10/2021  - Transcript - Oral Arguments 2/5/2021 - | 414.00 |
| | | Transcript - 2/4/21 Oral Argument 19-1931 | |
| | | **Total Transcripts & Depositions** | **414.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21027020 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 198.00 |
| Copying & Printing | 3,477.50 |
| Transcripts | 414.00 |
| **Total Disbursements** | **$ 4,089.50** |
| | |
| **Total Billed** | **$ 24,515.30** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | **Invoice Number** | 21027036 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 28.80 | 24,566.40 |
| 207 Non-Board Court Filings | 2.90 | 2,473.70 |
| 210 Analysis and Strategy | 0.30 | 255.90 |
| 212 General Administration | 25.30 | 7,362.30 |
| **Total Fees** | **57.30** | **$ 34,658.30** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | **Invoice Number** | 21027036 |

---

### Description of Services Rendered

---

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Bienenstock, Martin J. | 206 | Review record, edit, research portions, and draft portions of motion to dismiss Cooperativas' amended complaint. | 6.70 | 5,715.10 |
| 01 Feb 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with C. Garcia-Benitez regarding motion to dismiss, and send documents to her (0.30); Review draft of motion (0.30). | 0.60 | 511.80 |
| 02 Feb 2021 | Bienenstock, Martin J. | 206 | Review record, edit, research portions, and draft portions of motion to dismiss Cooperativas' amended complaint. | 5.30 | 4,520.90 |
| 02 Feb 2021 | Palmer, Marc C. | 206 | E-mail with J. Hoffman regarding cite-checking of motion to dismiss first amended complaint. | 0.40 | 341.20 |
| 03 Feb 2021 | Richman, Jonathan E. | 206 | Revise motion to dismiss (2.30); Draft and review e-mails with M. Bienenstock, C. Garcia-Benitez, J. Gautier, Proskauer team regarding same (0.80). | 3.10 | 2,644.30 |
| 03 Feb 2021 | Palmer, Marc C. | 206 | Review and analyze COSSEC pleadings for arguments concerning third-party standing (0.30); Review and edit motion to dismiss per J. Richman comments and cite check edits (1.40). | 1.70 | 1,450.10 |
| 04 Feb 2021 | Richman, Jonathan E. | 206 | Revise motion to dismiss (1.60); Draft and review e-mails with C. Garcia-Benitez, M. Palmer regarding same (0.40); Teleconference J.P. Gautier, C. Garcia-Benitez, M. Palmer, E. Wertheim regarding motions to dismiss (0.30). | 2.30 | 1,961.90 |
| 04 Feb 2021 | Palmer, Marc C. | 206 | Conference call with J. Richman, C. Garcia-Benitez, E. Wertheim and counsel for COSSEC regarding motion to dismiss (0.30); Review and analyze COSSEC's draft motion to dismiss (0.50); E-mail with J. Richman concerning motion to dismiss (0.30); Review and edit table of authorities (0.40); Review and finalize documents in advance of filing (0.50). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | | **Invoice Number** | 21027036 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Feb 2021 | Richman, Jonathan E. | 206 | Review and finalize motion to dismiss (3.70); Draft and review e-mails with M. Palmer, C. Garcia-Benitez, D. Perez regarding same (0.60). | 4.30 | 3,667.90 |
| 05 Feb 2021 | Palmer, Marc C. | 206 | Review, edit, and finalize motion to dismiss amended complaint and associated documents (1.40); Communicate with local counsel to file (0.20). | 1.60 | 1,364.80 |
| 09 Feb 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with Proskauer team regarding reply in support of motion to dismiss (0.10); Research issues for reply brief (0.70). | 0.80 | 682.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **28.80** | **$24,566.40** |
| **Non-Board Court Filings – 207** | | | | | |
| 04 Feb 2021 | Richman, Jonathan E. | 207 | Review and comment on co-defendant's motion to dismiss, and review co-counsel's comments on motion. | 2.20 | 1,876.60 |
| 05 Feb 2021 | Richman, Jonathan E. | 207 | Review COSSEC's motion to dismiss. | 0.40 | 341.20 |
| 25 Feb 2021 | Richman, Jonathan E. | 207 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension on opposition to motion to dismiss. | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **2.90** | **$2,473.70** |
| **Analysis and Strategy – 210** | | | | | |
| 26 Feb 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding plaintiffs' request for extension of time to oppose motion to dismiss. | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **0.30** | **$255.90** |
| **General Administration – 212** | | | | | |
| 01 Feb 2021 | Hoffman, Joan K. | 212 | Cite-check brief for motion to dismiss. | 5.20 | 1,513.20 |
| 02 Feb 2021 | Hoffman, Joan K. | 212 | Cite-check brief for motion to dismiss. | 9.80 | 2,851.80 |
| 03 Feb 2021 | Hoffman, Joan K. | 212 | Cite-check brief for motion to dismiss (3.40); Prepare table of authorities for brief for motion to dismiss (2.40). | 5.80 | 1,687.80 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|---|
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | **Invoice Number** | 21027036 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Feb 2021 | Hoffman, Joan K. | 212 | Cite-check brief for motion to dismiss (2.40); Prepare table of authorities for brief for motion to dismiss (1.30). | 3.70 | 1,076.70 |
| 05 Feb 2021 | Hoffman, Joan K. | 212 | Prepare table of authorities for brief for motion to dismiss. | 0.80 | 232.80 |
| **General Administration Sub-Total** | | | | **25.30** | **$7,362.30** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | **Invoice Number** | 21027036 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 12.00 | 853.00 | 10,236.00 |
| Richman, Jonathan E. | 14.30 | 853.00 | 12,197.90 |
| **Total Partner** | **26.30** | | **$ 22,433.90** |
| **Associate** | | | |
| Palmer, Marc C. | 5.70 | 853.00 | 4,862.10 |
| **Total Associate** | **5.70** | | **$ 4,862.10** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 25.30 | 291.00 | 7,362.30 |
| **Total Legal Assistant** | **25.30** | | **$ 7,362.30** |
| **Professional Fees** | **57.30** | | **$ 34,658.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21027036 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction** | | | |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 2.00 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 1.40 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 7.40 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 1.20 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 1.00 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 4.40 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 8.80 |
| 28 Dec 2020 | Richman, Jonathan E. | Reproduction | 1.80 |
| | **Total Reproduction** | | **28.00** |
| **Lexis** | | | |
| 02 Feb 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **99.00** |
| **Westlaw** | | | |
| 02 Feb 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **172.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21027036 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 271.00 |
| Copying & Printing | 28.00 |
| **Total Disbursements** | **$ 299.00** |
| | |
| **Total Billed** | **$ 34,957.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21027045 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.90 | 767.70 |
| 204 Communications with Claimholders | 0.40 | 341.20 |
| 210 Analysis and Strategy | 158.10 | 134,859.30 |
| 212 General Administration | 4.80 | 1,396.80 |
| **Total Fees** | **164.20** | **$ 137,365.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21027045 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 06 Feb 2021 | Firestein, Michael A. | 202 | Research discovery issues contemplated for summary judgment (0.30). | 0.30 | 255.90 |
| 15 Feb 2021 | Firestein, Michael A. | 202 | Research PRIFA discovery response issues (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Firestein, Michael A. | 202 | Research PRIFA interrogatory response strategy (0.30). | 0.30 | 255.90 |
| **Legal Research Sub-Total** | | | | **0.90** | **$767.70** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 03 Feb 2021 | Mungovan, Timothy W. | 204 | E-mails with opposing counsel regarding proposed scheduling order for revenue bond discovery (0.40). | 0.40 | 341.20 |
| **Communications with Claimholders Sub-Total** | | | | **0.40** | **$341.20** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Feb 2021 | Dalsen, William D. | 210 | Review revised proposed schedule for Rule 56(d) discovery (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding proposed scheduling order for revenue bond discovery (0.60). | 0.60 | 511.80 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport and A. Monforte regarding obtaining transcript of oral argument at First Circuit (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Dalsen, William D. | 210 | Review discovery order entered today on Rule 56(d) discovery (0.10); Correspondence with C. Kass regarding discovery order entered today (0.10). | 0.20 | 170.60 |
| 08 Feb 2021 | Firestein, Michael A. | 210 | Partial review of Monoline PRIFA discovery (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on subpoena response issues (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Hughes, A. Pavel. E. McKeen, M. Firestein, E. Barak regarding third-party subpoenas to government entities (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | **Invoice Number** | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Feb 2021 | Munkittrick, David A. | 210 | E-mails with M. Firestein regarding discovery response strategy (0.10); Review e-mail from defendants regarding discovery targets (0.10). | 0.20 | 170.60 |
| 09 Feb 2021 | Firestein, Michael A. | 210 | Review memoranda from L. Rappaport on PRIFA summary judgment discovery issues (0.20); Review PRFIA discovery requests for strategy in correlating to other responses (0.30); Review and draft e-mail to L. Rappaport on trust agreement issues in discovery (0.30); Multiple telephone conference with L. Rappaport on strategy for same (0.50). | 1.30 | 1,108.90 |
| 09 Feb 2021 | Rappaport, Lary Alan | 210 | Review, analyze PRIFA discovery requests, compliance with January 20th discovery order, potential sources for responsive documents, documents produced during lift stay discovery, strategy for responses and production of additional non-privileged responsive documents (4.50); E-mails with D. Munkittrick, E. Barak, M. Firestein, M. Triggs, E. Stevens, W. Fassuliotis, P. Fishkind, N. Moser, D. Desatnik, W. Dalsen regarding same (1.30); Conference with D. Munkittrick regarding analysis of PRIFA discovery, strategy for response, coordination with AAFAF (0.30); Conference with E. Barak regarding same (0.20). | 6.30 | 5,373.90 |
| 09 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze document requests (1.10); E-mails with M. Triggs and team regarding prior discovery responses (0.20); Discuss discovery response with L. Rappaport (0.30). | 1.60 | 1,364.80 |
| 09 Feb 2021 | Desatnik, Daniel | 210 | Review bondholder discovery requests (1.20); Review L. Rappaport e-mail regarding PRIFA trust agreement production (0.30); Review prior drafts of trust agreement (0.70); E-mail to L. Rappaport on same (0.50). | 2.70 | 2,303.10 |
| 09 Feb 2021 | Fassuliotis, William G. | 210 | Compare requests for production with subpoena requests and court allowed production order. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Fishkind, Peter | 210 | Teleconference and correspondence with W. Fassuliotis regarding discovery issues (0.50); Review of relevant materials for discovery responses (0.40); Correspondence with D. Munkittrick regarding discovery responses (0.10). | 1.00 | 853.00 |
| 09 Feb 2021 | Stevens, Elliot R. | 210 | Review PRIFA discovery requests (0.10). | 0.10 | 85.30 |
| 10 Feb 2021 | Firestein, Michael A. | 210 | Draft multiple e-mails to L. Rappaport on document production and response strategy in PRIFA discovery (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails D. Munkittrick, W. Fassuliotis, P. Fishkind regarding analysis, strategy for responding to discovery to PRIFA (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport and A. Monforte regarding obtaining transcript of oral argument at First Circuit (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Dalsen, William D. | 210 | Revise draft discovery chart pertaining to Ambac requests in CCDA (0.40); Correspondence with M. Triggs regarding discovery chart (0.10). | 0.50 | 426.50 |
| 10 Feb 2021 | Fassuliotis, William G. | 210 | Create RFP comparison chart. | 1.70 | 1,450.10 |
| 10 Feb 2021 | Fishkind, Peter | 210 | Teleconference and correspondence with W. Fassuliotis regarding discovery issues (0.50); Teleconference and correspondence with S. Cody regarding discovery issues (0.40); Correspondence with D. Munkittrick regarding discovery issues (0.30); Preparation of discovery analysis for D. Munkittrick (1.30). | 2.50 | 2,132.50 |
| 10 Feb 2021 | Stevens, Elliot R. | 210 | Review e-mails with E. Barak, L. Rappaport relating to PRIFA discovery issues (0.10). | 0.10 | 85.30 |
| 11 Feb 2021 | Firestein, Michael A. | 210 | Review PRIFA analysis on document request (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Rappaport, Lary Alan | 210 | Review P. Fishkind chart regarding analysis of document requests, comparison to Judge Swain's order, and strategy for objections and responses (0.20); Prepare annotated memorandum regarding further analysis of document requests, comparison to Judge Swain's order, and strategy for objections and responses (1.10); E-mails with D. Munkittrick, P. Fishkind, W. Fassuliotis, M. Firestein and M. Triggs regarding analysis of document requests, comparison to Judge Swain's order, and strategy for objections and responses, coordination with AAFAF and PRIFA in production of documents (0.50). | 1.80 | 1,535.40 |
| 11 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze draft discovery responses and objections (0.60); Discuss responses and objections with M. Triggs (0.20); Discuss PRIFA responses and objections with P. Fishkind and W. Fassuliotis (0.20); Review and analyze potential objections to discovery requests (0.70). | 1.70 | 1,450.10 |
| 11 Feb 2021 | Fassuliotis, William G. | 210 | Compare CCDA and PRIFA RFPs (1.00); Listen to Monoline discovery call (0.60). | 1.60 | 1,364.80 |
| 11 Feb 2021 | Fishkind, Peter | 210 | Teleconference and correspondence with D. Munkittrick regarding discovery issues (0.40); Correspondence with W. Fassuliotis regarding discovery issues (0.40); Review of W. Fassuliotis work product (0.20); Teleconference and correspondence with S. Cody regarding preparation of discovery responses (0.20); Correspondence with L. Rappaport regarding discovery issues (0.10); Teleconference with L. Rappaport and O'Melveny regarding preparation of responses to discovery requests (0.50); Preparation of discovery analysis for D. Munkittrick (0.40). | 2.20 | 1,876.60 |
| 12 Feb 2021 | Rappaport, Lary Alan | 210 | Review prior lift stay discovery, document requests in preparation for preparing responses (1.20). | 1.20 | 1,023.60 |
| 12 Feb 2021 | Fassuliotis, William G. | 210 | Compare subparts of RFPs with court order. | 0.80 | 682.40 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | **Invoice Number** | 21027045 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Feb 2021 | Fishkind, Peter | 210 | Correspondence with D. Munkittrick regarding discovery issues (0.30); Correspondence with W. Fassuliotis regarding discovery issues (0.50); Review of W. Fassuliotis work product (0.30); Preparation of discovery analysis for D. Munkittrick (3.60). | 4.70 | 4,009.10 |
| 15 Feb 2021 | Rappaport, Lary Alan | 210 | Review draft responses to Rule 56(d) discovery in HTA revenue bond adversary proceeding (0.80); E-mails with D. Munkittrick, P. Fishkind, W. Fassuliotis, M. Triggs regarding same (0.30). | 1.10 | 938.30 |
| 15 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze draft objections to PRIFA discovery requests (2.20); Discuss discovery responses with L. Rappaport (0.20); Discuss discovery responses with M. Triggs and team (0.40); Review and comment on draft response (2.30); Discuss discovery responses with P. Fishkind and W. Fassuliotis (0.30). | 5.40 | 4,606.20 |
| 15 Feb 2021 | Fassuliotis, William G. | 210 | Draft and prepare PRIFA shell for responses and objections. | 3.30 | 2,814.90 |
| 15 Feb 2021 | Fishkind, Peter | 210 | Teleconferences and correspondence with D. Munkittrick regarding preparation of responses and objections to requests for production (1.10); Teleconference with L. Rappaport, D. Munkittrick, W. Fassuliotis regarding preparation of responses and objections (0.50); Video conference with M. Firestein, L. Rappaport, M. Triggs C. Kass and rest of HTA, PFIFA, and CCDA teams regarding preparation of responses and objections (0.40); Prepare responses and objections (4.20). | 6.20 | 5,288.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21027045 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Firestein, Michael A. | 210 | Review new interrogatories in summary judgment motion practice (0.20); Review and revise draft discovery responses to document production request (0.30); Various telephone conferences with L. Rappaport on PRIFA document production responses (0.50); Review L. Rappaport memorandum on PRIFA interrogatories (0.20); Review and draft e-mail to L. Rappaport and D. Munkittrick on revisions to document production response (0.20). | 1.40 | 1,194.20 |
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Review and revise draft responses to PRIFA revenue bond adversary requests for production of documents (1.70); E-mails with D. Munkittrick, P. Fishkind, W. Fassuliotis, M. Firestein, M. Triggs, P. Fishkind, W. Dalsen, C. Kass regarding draft responses to PRIFA revenue bond adversary requests for production of documents (0.50); Revise and coordinate with draft responses to CCDA, HTA revenue bond discovery and discovery to Commonwealth and AAFAF (1.00); Conference with M. Firestein regarding same (0.20); Conference with M. Firestein and M. Triggs regarding same (0.10); Conferences with D. Munkittrick regarding same (0.40); E-mails with D. Munkittrick, M. Firestein, M. Triggs, C. Kass, W. Dalsen, P. Fishkind, A. Pavel, P. Friedman, E. McKeen regarding Commonwealth and AAFAF draft responses to PRIFA, HTA and CCDA related discovery (0.20); Draft responses to revenue bond adversary requests for production of documents, proposed revisions (0.80); Review interrogatories to Board in PRIFA revenue bond adversary proceeding (0.50); E-mails with M. Firestein, D. Munkittrick, M. Triggs, C. Kass, W. Dalsen regarding same (0.20); Conference with M. Firestein regarding same (0.20). | 5.80 | 4,947.40 |
| 16 Feb 2021 | Triggs, Matthew | 210 | Prepare responses to discovery requests (5.50); Call with L. Rappaport and M. Firestein regarding strategy concerning responses (0.30). | 5.80 | 4,947.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Feb 2021 | Triggs, Matthew | 210 | Call with M. Firestein and L. Rappaport regarding discovery responses strategy. | 0.10 | 85.30 |
| 16 Feb 2021 | Munkittrick, David A. | 210 | Review and revise draft objections to PRIFA discovery requests (0.60); Review and analyze interrogatories (0.60); Discuss discovery objections with L. Rappaport (0.40); E-mails with O'Melveny regarding discovery responses and objections (0.20); Review analysis of interrogatories (0.50). | 2.30 | 1,961.90 |
| 16 Feb 2021 | Fishkind, Peter | 210 | Correspondence with D. Munkittrick regarding preparation of responses and objections to requests for production (0.50); Prepare responses and objections (4.70). | 5.20 | 4,435.60 |
| 17 Feb 2021 | Firestein, Michael A. | 210 | Review draft PRIFA response on request for documents (0.20); Various telephone conferences with L. Rappaport on PRIFA document reproduction response (0.30). | 0.50 | 426.50 |
| 17 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with E. Barak, D. Desatnik regarding draft responses to monolines' document requests, questions, edits, strategy (0.30); Review discovery, discovery orders, Rule 56(d) declaration, opposition for purposes of revising responses to document requests (0.70); Conference with M. Firestein regarding responses to document requests, revisions, analysis and strategy (0.20); E-mails with D. Munkittrick, P. Fishkind, M. Firestein, C. Kass, M. Triggs, W. Dalsen, A. Pavel regarding draft responses to document requests, revisions to same (0.20); Conference with D. Munkittrick regarding same (0.20); E-mail with M. Bienenstock regarding draft responses to document requests (0.10). | 1.70 | 1,450.10 |
| 17 Feb 2021 | Munkittrick, David A. | 210 | Review and revise draft objections to PRIFA discovery requests (0.60); Review and analyze interrogatories (0.60); E-mails with O'Melveny regarding discovery responses and objections (0.20); E-mails with monolines counsel regarding subpoenas (0.10). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Desatnik, Daniel | 210 | Review 56(d) discovery order (0.60); Review defendants' discovery requests for production (0.80); Review and revise responses to PRIFA discovery requests (1.70); Call with O'Melveny and others on same (0.60). | 3.70 | 3,156.10 |
| 17 Feb 2021 | Fishkind, Peter | 210 | Correspondence with D. Munkittrick and W. Dalsen regarding preparation of responses and objections to requests for production (0.20); Preparation of responses and objections (0.60). | 0.80 | 682.40 |
| 18 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on document production response strategy and trust agreement (0.20). | 0.20 | 170.60 |
| 18 Feb 2021 | Rappaport, Lary Alan | 210 | Review draft discovery responses (0.20); E-mails with D. Munkittrick, P. Fishkind regarding draft responses to document requests, strategy for responding to interrogatories (0.30); Conference with P. Fishkind regarding same (0.10); Conference with D. Munkittrick regarding his call with A. Pavel about document requests, responses, documents (0.20); Conference with M. Firestein regarding same (0.20); Conference with D. Munkittrick and P. Fishkind regarding interrogatories propounded to the Commonwealth in the PRIFA revenue bond adversary proceeding, analysis and strategy for response (0.40); E-mails with D. Munkittrick and P. Fishkind regarding same (0.20); Review, revise draft interrogatory response (0.50). | 2.10 | 1,791.30 |
| 18 Feb 2021 | Munkittrick, David A. | 210 | Correspondence with monolines and AAFAF counsel regarding subpoenas (0.10); Conference call with AAFAF counsel, M. Firestein, and team regarding discovery responses (0.90); Discuss interrogatory response with L. Rappaport and P. Fishkind (0.40); Draft interrogatory response (2.60). | 4.00 | 3,412.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21027045 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Feb 2021 | Fishkind, Peter | 210 | Prepare responses and objections to document production requests (0.70); Teleconference with L. Rappaport and D. Munkittrick regarding preparation of responses and objections to interrogatories (0.50); Teleconference and correspondence with L. Rappaport regarding preparation of responses and objections to requests for production (0.20); Correspondence with S. Cody regarding preparation of responses and objections to interrogatories (0.20); Review S. Cody work product (0.10). | 1.70 | 1,450.10 |
| 19 Feb 2021 | Firestein, Michael A. | 210 | Review PRIFA RFA propounded by Monolines (0.20); Review PRIFA interrogatory response by Board (0.20); Various telephone conferences with L. Rappaport on strategy regarding response to interrogatories (0.30); Draft e-mail to M. Bienenstock on strategy regarding third party discovery (0.50); Review and draft correspondence to M. Mervis on discovery issues (0.20); Review rum producer subpoenas by Monolines (0.30); Review new further PRIFA subpoenas by Monolines (0.30); Review M. Bienenstock edits to RFP response (0.10). | 2.10 | 1,791.30 |

| Client Name | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Feb 2021 | Rappaport, Lary Alan | 210 | Review requests for admission propounded to Commonwealth in PRIFA revenue bond adversary proceeding (0.20); E-mail with M. Firestein regarding responses to requests for production of documents (0.10); Revise draft responses to requests for production of documents (0.20); E-mail with M. Bienenstock regarding revised draft responses to requests for production of documents (0.10); Conference with M. Firestein regarding requests for admission, strategy (0.10); Draft, revise partial responses to interrogatories in PRIFA revenue bond adversary proceeding, revisions (1.50); Conference with M. Firestein regarding interrogatory responses (0.10); E-mails with D. Munkittrick, P. Fishkind regarding draft interrogatory responses, revisions (0.30); E-mail with M. Firestein, M. Triggs, C. Kass, A. Pavel, E. McKeen, P. Friedman regarding discovery, responses, strategy (0.20); Review several subpoenas to third-party dependents in PRIFA revenue bond adversary proceeding (0.30); Research third party subpoenas, review rum producer discovery, Rule 56 (d) declaration, discovery order for analysis and strategy for response (0.50); E-mails with D. Munkittrick, P. Fishkind, M. Triggs regarding joint status report, preparation of Commonwealth position on third-party discovery, interrogatory responses (0.40); Conference with M. Firestein regarding same (0.20); Conference with D. Munkittrick regarding same (0.20); Conference with D. Munkittrick regarding conversation with M. Firestein and M. Triggs about drafting inserts for joint status report (0.20); E-mails with M. Bienenstock, D. Munkittrick, P. Fishkind regarding edits to revised draft responses to document requests (0.20). | 4.80 | 4,094.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21027045 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze requests for admission (0.50); E-mails with L. Rappaport and M. Firestein regarding discovery responses (0.20); Revise draft interrogatory response (0.40); Discuss status report with L. Rappaport (0.20). | 1.30 | 1,108.90 |
| 19 Feb 2021 | Fassuliotis, William G. | 210 | Preparing discovery-related documents. | 0.10 | 85.30 |
| 19 Feb 2021 | Fishkind, Peter | 210 | Correspondence with L. Rappaport and D. Munkittrick regarding preparation of responses and objections to interrogatories (0.30); Correspondence with W. Fassuliotis and review of work product for discovery responses (0.30); Preparation of responses and objections to interrogatories (2.20). | 2.80 | 2,388.40 |
| 20 Feb 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on PRIFA discovery responses (0.20); Review RFA response materials and e-mails by L. Rappaport on PRIFA discovery (0.20); Telephone conference with L. Rappaport on RFA and interrogatory response strategy (0.30); Draft multiple memorandums on PRIFA interrogatory responses and draft same (0.40); Telephone conference with M. Triggs and L. Rappaport on PRIFA discovery proposed edits by O'Melveny (0.20); Review O'Melveny edits on discovery responses (0.20); Draft further PRIFA interrogatory responses (0.30). | 1.80 | 1,535.40 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Feb 2021 | Rappaport, Lary Alan | 210 | Revise and circulate responses to requests for production of documents in PRIFA revenue bond adversary proceeding (0.50); Review, analyze requests for admission (0.30); E-mails with D. Munkittrick, P. Fishkind, C. Kass, M. Triggs, M. Firestein, W. Dalsen regarding revised responses to requests for production of documents, drafting responses to interrogatories, analysis and strategy for responses to requests for admission, joint status report (0.40); Conference with M. Firestein regarding requests for admission, strategy for responses (0.20); Review, revise, draft interrogatory responses (1.70); E-mails M. Firestein, M. Triggs, C. Kass, D. Munkittrick, P. Fishkind regarding same (0.20); Review AAFAF revisions to AAFAF draft responses to subpoena (0.20); E-mails with M. Firestein, M. Triggs, D. Munkittrick, P. Fishkind, C. Kass, W. Dalsen regarding same, revisions to PRIFA responses to document requests, certificate of service (0.40); Conferences with M. Firestein regarding same (0.30). | 4.20 | 3,582.60 |
| 20 Feb 2021 | Fishkind, Peter | 210 | Correspondence with L. Rappaport and D. Munkittrick regarding preparation of responses and objections to interrogatories (0.10); Preparation of responses and objections to interrogatories (0.40). | 0.50 | 426.50 |
| 21 Feb 2021 | Dale, Margaret A. | 210 | Review draft responses and objections to interrogatories directed to PRIFA (0.50); E-mail L. Rappaport regarding same (0.10). | 0.60 | 511.80 |
| 21 Feb 2021 | Firestein, Michael A. | 210 | Review new Sidley and KPMG subpoenas, including drafting e-mails to N. Moser and PRIFA team on status for same (0.30); Review and draft multiple strategic e-mails to L. Rappaport on PRIFA RFP responses (0.20); Review PRIFA interrogatory responses (0.20). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Feb 2021 | Rappaport, Lary Alan | 210 | Revise responses to requests for production of documents in PRIFA revenue bond adversary proceeding (0.50); E-mails with W. Dalsen, D. Munkittrick, P. Fishkind, M. Firestein, M. Triggs regarding responses to document requests, certificates of service (0.20); Revise and redline draft interrogatory responses in PRIFA revenue bond adversary proceeding (1.20); E-mails with W. Dalsen, D. Munkittrick, P. Fishkind, M. Firestein, M. Triggs regarding interrogatory responses (0.10); Conference with M. Triggs regarding draft interrogatory responses (0.30); Revise draft interrogatory responses (0.20); E-mails with M. Triggs regarding revised draft interrogatory responses (0.10); E-mails with M. Firestein, M. Triggs, D. Munkittrick, P. Fishkind regarding draft PRIFA insert for joint status report (0.30); Conference M. Firestein regarding same (0.20); Review, revise draft PRIFA insert (0.40); E-mails with M. Dale, M. Triggs, W. Dalsen, M. Firestein, D. Munkittrick, A. Pavel regarding response to document requests and review source material regarding same (0.40). | 3.90 | 3,326.70 |
| 21 Feb 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding discovery objections (0.20); Draft joint report insert on PRIFA subpoenas (1.80); Review and comment on draft joint status report (0.30). | 2.30 | 1,961.90 |
| 22 Feb 2021 | Firestein, Michael A. | 210 | Review draft and interrogatory responses for PRIFA (0.20); Review multiple correspondence and interrogatory response materials from L. Rappaport (0.20); Review revised KPMG subpoena by FGIC (0.10); Multiple telephone conferences with L. Rappaport on Monoline discovery and rum producer subpoenas (0.40). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, B. Gottlieb, W. Dalsen, D. Munkittrick, P. Fishkind regarding final versions of responses to document requests, certificates of service, service on UCC, redline comparison for O'Neill, revisions to certificate of service (0.50); Separate conferences with M. Triggs, M. Firestein regarding same (0.10); Review draft certificate of service, correct service list for service of responses (0.40); Conference with M. Rosenthal regarding background, going forward strategy for PRIFA revenue bond claims (0.50); Conference with M. Firestein regarding interrogatory responses (0.10); E-mails with M. Firestein, M. Triggs, A. Pavel, E. McKeen, P. Friedman regarding interrogatory responses (0.10); E-mail with E. Barak, J. Levitan, D. Desatnik, M. Firestein, M. Triggs, D. Munkittrick, P. Fishkind regarding draft interrogatory responses, strategy (0.30); Conference with M. Firestein regarding same (0.10); Conferences with D. Munkittrick regarding draft responses to requests for admission, strategy (0.30); E-mails with D. Munkittrick regarding same (0.20); E-mail with D. Munkittrick, A. Pavel regarding same (0.10); E-mails with A. Pavel, E. McKeen, P. Friedman, D. Munkittrick, P. Fishkind, M. Firestein, M. Triggs, C. Kass, W. Dalsen regarding revisions to Board document requests, revised and final versions of Government's responses to subpoenas and production of documents (0.50); Revise, finalize and serve responses to document requests in PRIFA revenue bond adversary proceeding, and serve CCDA and HTA responses (1.20). | 4.40 | 3,753.20 |
| 22 Feb 2021 | Rosenthal, Marc Eric | 210 | Conference with L. Rappaport regarding PRIFA adversary, status and summary judgment (0.40); Review PRIFA adversary complaint (1.90). | 2.30 | 1,961.90 |
| 22 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze RFAs (0.90); Discuss same with L. Rappaport (0.20); Review and analyze draft joint statement (0.90). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21027045 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Feb 2021 | Fassuliotis, William G. | 210 | Checking certificate of service for all e-mail addresses. | 0.90 | 767.70 |
| 22 Feb 2021 | Fishkind, Peter | 210 | Correspondence with L. Rappaport and D. Munkittrick regarding preparation of responses and objections (0.30); Preparation of relevant materials for service of responses and objections (0.40); Correspondence with W. Fassuliotis, N. Moser, and B. Gottlieb regarding responses and objections (0.50); Preparation of responses and objections to requests for admissions (2.30); Correspondence and teleconference with S. Cody regarding responses and objections (0.20). | 3.70 | 3,156.10 |
| 23 Feb 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on discovery strategy and PRIFA interrogatories and RFA's (0.30); Review e-mail from L. Rappaport on PRIFA RFA definitional issues (0.10); Telephone conference with L. Rappaport and M. Triggs on PRIFA responses in light of O'Melveny edits on document production responses (0.20). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Rappaport, Lary Alan | 210 | Prepare for meet and confer with defendants' counsel for joint status report due Feb. 25th in revenue bond adversary proceedings (1.40); Conference with M. Firestein regarding same, PRIFA adversary proceeding discovery responses (0.20); Review draft responses to interrogatories and e-mails with E. Barak, J. Levitan and D. Desatnik regarding analysis, strategy and revisions for same (0.60); E-mail with A. Pavel regarding draft interrogatory responses (0.10); E-mails with D. Coffino regarding her inquiry about discovery order (0.10); Conference with D. Coffino regarding same (0.30); E-mail with M. Triggs, M. Firestein, E. Barak regarding rum producer subpoenas (0.10); Conference with M. Firestein regarding same (0.10); Review draft responses to requests for admission in PRIFA revenue bond adversary proceeding and related e-mail with D. Munkittrick (0.30); Review orders on ERS summary judgment motion evidentiary objections, objections to separate statement as they relate to motion for summary judgment in PRIFA revenue bond summary judgment motion (0.30); E-mails with A. Pavel, M. Triggs, E. McKeen, M. Firestein, D. Munkittrick regarding discussion of outstanding discovery, responses, government information (0.10); Conference with D. Munkittrick regarding revisions to draft discovery responses (0.10); Conferences with D. Desatnik regarding interrogatories, analysis and strategy for responses (0.50); E-mails with E. Barak, D. Desatnik, J. Levitan regarding same (0.20); Review edits and comments to draft interrogatory responses and revise same (0.80); E-mail with M. Bienenstock regarding draft interrogatory responses, strategy, verification (0.30); Conference with M. Firestein regarding same (0.20). | 5.70 | 4,862.10 |
| 23 Feb 2021 | Triggs, Matthew | 210 | Call with L. Rappaport and M. Firestein regarding strategy concerning discovery issues. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 23 Feb 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding RFA responses (0.20); Phone call with AAFAF counsel regarding discovery responses (0.50); Meet and confer with defendants over discovery responses (0.90); Phone call with AAFAF counsel regarding discovery positions (0.30); Draft RFA responses (0.70). | 2.60 | 2,217.80 |
| 23 Feb 2021 | Desatnik, Daniel | 210 | Review and revise responses to interrogatories (1.80); Multiple e-mail correspondence with L. Rappaport on same (0.30); Call with L. Rappaport on same (0.20); Review revised draft of same (0.90); Call with L. Rappaport on same (0.10). | 3.30 | 2,814.90 |
| 23 Feb 2021 | Fishkind, Peter | 210 | Correspondence with D. Munkittrick regarding preparation of responses and objections (0.20); Preparation of responses and objections to requests for admissions (1.40). | 1.60 | 1,364.80 |
| 24 Feb 2021 | Firestein, Michael A. | 210 | Review O'Melveny final edits to PRIFA interrogatory responses (0.10). | 0.10 | 85.30 |
| 24 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails W. Dalsen, D. Munkittrick, P. Fishkind regarding interrogatories, document requests, draft responses to RFAs (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze draft joint report (1.20); Draft RFA responses (1.30). | 2.50 | 2,132.50 |
| 25 Feb 2021 | Firestein, Michael A. | 210 | Review PRIFA interrogatory responses and related documents (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, A. Pavel, E. McKeen, D. Munkittrick, P. Fishkind regarding comments to draft interrogatory responses (0.20); Revise interrogatory responses (0.10); E-mails with E. Barak, D. Desatnik, J. Levitan regarding revision to draft interrogatory responses (0.10); Review, revise request for admission responses (0.90); E-mails with D. Munkittrick, P. Fishkind regarding draft request for admission responses (0.20). | 1.50 | 1,279.50 |
| 25 Feb 2021 | Rosenthal, Marc Eric | 210 | Review summary judgment hearing transcript (2.60). | 2.60 | 2,217.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Feb 2021 | Munkittrick, David A. | 210 | E-mails with AAFAF counsel and team regarding joint status report and discovery responses (0.20); Revise draft RFA responses (0.80). | 1.00 | 853.00 |
| 26 Feb 2021 | Firestein, Michael A. | 210 | Review interrogatory responses by PRIFA (0.10); Multiple telephone conferences with L. Rappaport on interrogatory strategy (0.30); Review O'Melveny correspondence on PRIFA response (0.10). | 0.50 | 426.50 |
| 26 Feb 2021 | Rappaport, Lary Alan | 210 | Revise discovery responses, redline changes, draft verification (0.80); E-mails with M. Firestein, D. Munkittrick, P. Fishkind, M. Triggs, A. Pavel, E. McKeen, W. Dalsen regarding draft responses to discovery, revisions, verification, strategy (0.60); Conferences with M. Firestein regarding same (0.20). | 1.60 | 1,364.80 |
| 26 Feb 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding interrogatory responses (0.20); Review and analyze order regarding discovery (0.30). | 0.50 | 426.50 |
| 27 Feb 2021 | Firestein, Michael A. | 210 | Review and draft PRIFA RFA responses (0.20); Multiple telephone conferences with L. Rappaport on RFA responses and draft memorandum to L. Rappaport on same (0.40); Review further PRIFA RFA materials and responses (0.30). | 0.90 | 767.70 |
| 27 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with D. Munkittrick, P. Fishkind regarding draft responses to requests for admission (0.20); Review, revise draft responses to requests for admission (0.50); E-mails with M. Firestein, C. Kass, W. Dalsen, D. Munkittrick, P. Fishkind, M. Triggs regarding CCDA, PRIFA draft responses to requests for admission, strategy (0.30); E-mails with M. Bienenstock, M. Firestein, M. Triggs, C. Kass, D. Munkittrick, P. Fishkind, W. Dalsen regarding edits to draft PRIFA interrogatory responses, application to draft CCDA and HTA responses (0.30); Revise draft PRIFA interrogatory responses (0.20); Conference with D. Munkittrick regarding RFA and interrogatory responses (0.20). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21027045 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Feb 2021 | Munkittrick, David A. | 210 | E-mails with M. Firestein and L. Rappaport regarding RFA responses (0.20); Review M. Bienenstock's comments and edits to interrogatory responses (0.10). | 0.30 | 255.90 |
| 28 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on PRIFA discovery responses (0.10). | 0.10 | 85.30 |
| 28 Feb 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding PRIFA interrogatory and RFA responses (0.20); Conference with D. Munkittrick regarding PRIFA interrogatory responses, revisions (0.20); E-mails with D. Munkittrick, A. Pavel regarding PRIFA interrogatory responses (0.20). | 0.60 | 511.80 |
| 28 Feb 2021 | Munkittrick, David A. | 210 | Review and analyze defendants' letter regarding meet and confer (0.70); Discuss interrogatory responses with L. Rappaport (0.20); Revise interrogatory responses (0.70). | 1.60 | 1,364.80 |
| **Analysis and Strategy Sub-Total** | | | | **158.10** | **$134,859.30** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Feb 2021 | Cody, Sara E. | 212 | Review and revise PRIFA RFP chart per P. Fishkind. | 1.00 | 291.00 |
| 11 Feb 2021 | Cody, Sara E. | 212 | Review and revise form objections and responses chart per P. Fishkind. | 1.00 | 291.00 |
| 18 Feb 2021 | Cody, Sara E. | 212 | Prepare form for responses to Ambac's first set of interrogatories per P. Fishkind. | 0.80 | 232.80 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review discovery requests and incorporate same into draft joint status report per M. Triggs. | 0.80 | 232.80 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review third party subpoenas served on Feb. 19 and update discovery tracker chart regarding same per N. Moser. | 0.40 | 116.40 |
| 22 Feb 2021 | Cody, Sara E. | 212 | Prepare form for responses to Ambac's requests for admissions per P. Fishkind. | 0.80 | 232.80 |
| **General Administration Sub-Total** | | | | **4.80** | **$1,396.80** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21027045 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 0.60 | 853.00 | 511.80 |
| Firestein, Michael A. | 13.20 | 853.00 | 11,259.60 |
| Mungovan, Timothy W. | 1.30 | 853.00 | 1,108.90 |
| Rappaport, Lary Alan | 49.50 | 853.00 | 42,223.50 |
| Rosenthal, Marc Eric | 4.90 | 853.00 | 4,179.70 |
| Triggs, Matthew | 6.10 | 853.00 | 5,203.30 |
| **Total Partner** | **75.60** | | **$ 64,486.80** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 31.10 | 853.00 | 26,528.30 |
| **Total Senior Counsel** | **31.10** | | **$ 26,528.30** |
| **Associate** | | | |
| Dalsen, William D. | 0.90 | 853.00 | 767.70 |
| Desatnik, Daniel | 9.70 | 853.00 | 8,274.10 |
| Fassuliotis, William G. | 9.00 | 853.00 | 7,677.00 |
| Fishkind, Peter | 32.90 | 853.00 | 28,063.70 |
| Stevens, Elliot R. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **52.70** | | **$ 44,953.10** |
| **Legal Assistant** | | | |
| Cody, Sara E. | 3.60 | 291.00 | 1,047.60 |
| Monforte, Angelo | 1.20 | 291.00 | 349.20 |
| **Total Legal Assistant** | **4.80** | | **$ 1,396.80** |
| **Professional Fees** | **164.20** | | **$ 137,365.00** |
| **Total Billed** | | | **$ 137,365.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21027047 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 1.00 | 853.00 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.00 | 853.00 |
| 206 Documents Filed on Behalf of the Board | 0.50 | 426.50 |
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 210 Analysis and Strategy | 100.60 | 85,811.80 |
| 212 General Administration | 1.30 | 378.30 |
| **Total Fees** | **104.70** | **$ 88,578.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 08 Feb 2021 | Firestein, Michael A. | 202 | Research and draft multiple e-mails and related information to C. Kass on allowability of claims in CCDA (0.60). | 0.60 | 511.80 |
| 09 Feb 2021 | Firestein, Michael A. | 202 | Research CCDA discovery issues for strategy in correlation of responses to other discovery (0.40). | 0.40 | 341.20 |
| **Legal Research Sub-Total** | | | | **1.00** | **$853.00** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 11 Feb 2021 | Kass, Colin R. | 205 | Teleconference with O'Melveny regarding objections to document requests (0.80). | 0.80 | 682.40 |
| 26 Feb 2021 | Firestein, Michael A. | 205 | Review multiple correspondence from O'Melveny and revision to interrogatory responses for CCDA (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.00** | **$853.00** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 21 Feb 2021 | Dalsen, William D. | 206 | Revise proposed joint status report pertaining to Rule 56(d) discovery (0.50). | 0.50 | 426.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 12 Feb 2021 | Firestein, Michael A. | 207 | Review revised GDB subpoena in CCDA (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 08 Feb 2021 | Firestein, Michael A. | 210 | Partial review of CCDA discovery (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Kass, Colin R. | 210 | Follow-up with M. Firestein regarding unsecured claim briefing strategy (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Kass, Colin R. | 210 | Review discovery requests (0.50); Discuss same with W. Dalsen and N. Moser (0.60). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Feb 2021 | Kass, Colin R. | 210 | Teleconference with W. Dalsen and team regarding discovery requests (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Dalsen, William D. | 210 | Review Ambac discovery requests to CCDA (0.50); Correspondence with N. Moser regarding analysis of CCDA discovery requests (0.10); Call with M. Firestein regarding CCDA discovery requests (0.40); Call with C. Kass regarding CCDA discovery requests (0.40). | 1.40 | 1,194.20 |
| 09 Feb 2021 | Moser, Nicollette R. | 210 | Prepare analysis chart of monoline discovery in CCDA (3.20); Teleconference with CCDA team regarding monoline discovery strategy and analysis (0.60). | 3.80 | 3,241.40 |
| 10 Feb 2021 | Firestein, Michael A. | 210 | Review CCDA discovery materials for response strategy (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Kass, Colin R. | 210 | Review document compliance chart (0.10). | 0.10 | 85.30 |
| 10 Feb 2021 | Moser, Nicollette R. | 210 | Draft responses and objections to CCDA monoline discovery requests and subpoenas. | 3.90 | 3,326.70 |
| 11 Feb 2021 | Dalsen, William D. | 210 | Revise form of discovery objections and responses (2.00); Correspondence with D. Munkittrick and C. Kass regarding form of discovery objections and responses (0.20); Call with counsel to AAFAF regarding objections and responses to Rule 56 discovery (0.70). | 2.90 | 2,473.70 |
| 12 Feb 2021 | Firestein, Michael A. | 210 | Review CCDA discovery from Monolines and research objections to same (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Rappaport, Lary Alan | 210 | Review amended subpoena to DRA for CCDA documents (0.20). | 0.20 | 170.60 |
| 15 Feb 2021 | Kass, Colin R. | 210 | Teleconference with M. Firestein and team regarding objections to document requests (0.40); Teleconference with W. Dalsen regarding same (0.20); Teleconference with W. Dalsen and N. Moser regarding same (0.30); Review draft objections prepared by O'Melveny (0.30); Review chart analyzing O'Melveny objections and prior positions (0.30). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Feb 2021 | Rappaport, Lary Alan | 210 | Review, analyze draft responses to Rule 56(d) discovery in CCDA revenue bond adversary proceeding (0.50); E-mails with W. Dalsen, C. Kass, N. Moser regarding same (0.10). | 0.60 | 511.80 |
| 15 Feb 2021 | Dalsen, William D. | 210 | Review draft responses and objections to Rule 56 discovery requests pertaining to CCDA (1.40); Draft analysis of responses and objections to Rule 56 discovery requests (1.50); Correspond with C. Kass regarding draft responses and objections to Rule 56 discovery (0.30); Call with C. Kass regarding discovery responses (0.20); Review L. Rappaport proposed revisions to draft Rule 56 discovery requests (0.30); Call with L. Rappaport regarding proposed revisions to draft Rule 56 discovery responses (0.50); Call with C. Kass and N. Moser regarding CCDA discovery responses and objections (0.30); Call with M. Firestein regarding discovery responses and objections (0.40); Review draft Commonwealth responses and objections to discovery (2.20). | 7.10 | 6,056.30 |
| 15 Feb 2021 | Moser, Nicollette R. | 210 | Teleconference with C. Kass and W. Dalsen regarding CCDA responses and objections to RFPs and subpoenas (0.30); Draft responses and objections to CCDA RFPs and subpoenas (1.50). | 1.80 | 1,535.40 |
| 16 Feb 2021 | Firestein, Michael A. | 210 | Review new interrogatories to CCDA in summary judgment proceeding (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Kass, Colin R. | 210 | Teleconference with W. Dalsen and N. Moser regarding responses and objections to RFPs and interrogatories (0.40); Review same (0.30); Review interrogatories (0.20). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Dalsen, William D. | 210 | Review interrogatories to Commonwealth (0.40); Correspondence with C. Kass regarding interrogatories to Commonwealth (0.20); Call with C. Kass regarding CCDA discovery matters (0.70); Correspondence D. Munkittrick and M. Triggs regarding draft responses and objections to Ambac discovery requests (0.50); Revise draft discovery responses (3.90). | 5.70 | 4,862.10 |
| 16 Feb 2021 | Moser, Nicollette R. | 210 | Draft responses and objections to monoline RFPs and Interrogatories (0.50); Teleconference with C. Kass and W. Dalsen regarding CCDA responses and objections to monoline RFPs and interrogatories (0.70). | 1.20 | 1,023.60 |
| 17 Feb 2021 | Firestein, Michael A. | 210 | Review and draft CCDA responses on document request and related preparation of memorandum to W. Dalsen (0.50). | 0.50 | 426.50 |
| 17 Feb 2021 | Kass, Colin R. | 210 | Review draft responses and objections to RFPs (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with C. Kass, W. Dalsen, M. Bienenstock, M. Firestein, B. Rosen, E. Barak, M. Triggs, D. Munkittrick regarding draft responses to monolines discovery in CCDA revenue bond adversary proceeding (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Dalsen, William D. | 210 | Correspondence with M. Triggs regarding discovery responses and objections (0.10); Review CCDA responses and objections to Ambac discovery requests per M. Firestein request (0.20); Review correspondence from counsel to Ambac regarding subpoena to PET (0.10); Correspondence with B. Gottlieb regarding objections and responses for CCDA (0.20); Revise response and objections to requests for production (0.70). | 1.30 | 1,108.90 |
| 18 Feb 2021 | Firestein, Michael A. | 210 | Review new CCDA subpoena to banks by Monoline (0.20); Review revised CCDA subpoena (0.10). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21027047 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Feb 2021 | Kass, Colin R. | 210 | Review interrogatories (0.20); Participate in teleconference with O'Melveny regarding Interrogatories (0.90); Teleconference with N. Moser and W. Dalsen regarding same (0.50). | 1.60 | 1,364.80 |
| 18 Feb 2021 | Rappaport, Lary Alan | 210 | Review e-mail from A. Paslawsky regarding amended subpoena in CCDA revenue bond adversary proceeding, amended subpoenas (0.10). | 0.10 | 85.30 |
| 18 Feb 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass and N. Moser regarding edits to responses and objections to Ambac requests for production (0.20); Call with counsel to AAFAF regarding discovery responses and objections to Ambac discovery (0.90); Call with C. Kass and N. Moser regarding responses and objections to Ambac interrogatories (0.20). | 1.30 | 1,108.90 |
| 18 Feb 2021 | Moser, Nicollette R. | 210 | Revise draft objections and responses to CCDA RFPs (0.50); Teleconference with C. Kass and W. Dalsen regarding interrogatory responses (0.20); Draft objections and responses to CCDA interrogatories (2.50). | 3.20 | 2,729.60 |
| 19 Feb 2021 | Dale, Margaret A. | 210 | Review draft responses to document requests in CCDA. | 0.50 | 426.50 |
| 19 Feb 2021 | Firestein, Michael A. | 210 | Review multiple new bank subpoenas and RFAs by Monolines on CCDA (0.30); Draft strategic e-mail to C. Kass on response issues and CCDA for new discovery (0.40). | 0.70 | 597.10 |
| 19 Feb 2021 | Rappaport, Lary Alan | 210 | Review requests for admission propounded to Commonwealth in CCDA revenue bond adversary proceeding, third party subpoenas to banks (0.20); E-mails with C. Kass, M. Firestein regarding same (0.10); E-mail with C. Kass regarding requests for admission (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Feb 2021 | Dalsen, William D. | 210 | Correspondence with M. Firestein regarding subpoenas to third parties pursuant to Rule 56(d) order (0.20); Review RFAs pertaining to CCDA issues served last night (0.10); Review additional subpoena served this morning (0.20); Correspondence with N. Moser regarding discovery status for CCDA-related requests (0.20); Review draft response to interrogatories (0.30); Revise draft interrogatory responses (1.70). | 2.70 | 2,303.10 |
| 19 Feb 2021 | Moser, Nicollette R. | 210 | Revise responses and objections to Ambac's initial request for production of documents (1.50); Draft responses and objections to Ambac's first set of interrogatories (0.70); Correspondence with C. Kass and W. Dalsen regarding same (0.30). | 2.50 | 2,132.50 |
| 20 Feb 2021 | Dalsen, William D. | 210 | Review CCDA complaint ahead of call regarding summary judgment matters (0.20); Call with M. Bienenstock regarding revenue bond summary judgment motions (1.60); Review correspondence from counsel to AAFAF regarding CCDA responses and objections to requests for production of documents (0.20); Correspondence with L. Rappaport regarding draft interrogatory responses (0.20); Revise draft objections and responses to interrogatories (2.60). | 4.80 | 4,094.40 |
| 20 Feb 2021 | Moser, Nicollette R. | 210 | Revise responses and objections to Ambac's initial request for production of documents (0.60); Draft responses and objections to Ambac's first set of interrogatories (0.80); Correspondence with W. Dalsen regarding same (0.10). | 1.50 | 1,279.50 |
| 21 Feb 2021 | Kass, Colin R. | 210 | Review and revise draft interrogatory responses (1.20); Review draft status report (0.20). | 1.40 | 1,194.20 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Feb 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding responses and objections to Ambac discovery requests (0.20); Correspondence with M. Triggs regarding draft responses and objections to Ambac discovery requests (0.20); Correspondence with E. Barak and J. Levitan regarding draft responses and objections to Ambac interrogatory responses (0.20); Revise draft responses and objections to Ambac interrogatories (1.80); Revise draft responses and objections to Ambac requests for production of documents (0.40). | 2.80 | 2,388.40 |
| 21 Feb 2021 | Moser, Nicollette R. | 210 | Revise responses and objections to Ambac's first set of interrogatories (0.40); Revise responses and objections to Defendants' request for production (1.10). | 1.50 | 1,279.50 |
| 22 Feb 2021 | Kass, Colin R. | 210 | Teleconference with B. Komaroff, W. Dalsen, and N. Moser regarding unsecured claim summary judgment briefing (0.60); Draft CCDA portion of joint status report (0.30). | 0.90 | 767.70 |
| 22 Feb 2021 | Komaroff, William C. | 210 | Review pleadings regarding pending summary judgment motions (0.90); Teleconference with C. Kass, W. Dalsen, N. Moser regarding planning for new summary judgment motion on CCDA bond claims (0.60). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Feb 2021 | Dalsen, William D. | 210 | Correspondence with M. Triggs regarding responses and objections to Ambac requests for production (0.20); Correspondence with B. Gottlieb and P. Fishkind regarding responses and objections to Ambac requests for production (0.20); Revise responses and objections to Ambac requests for production (1.50); Call with W. Komaroff regarding CCDA case dispute (0.60); Revise interrogatory responses and objections (0.30); Correspondence with counsel to AAFAF regarding responses and objections to Ambac interrogatories (0.10); Finalize and serve responses and objections to Ambac requests for production (1.00); Revise draft responses and objections to Ambac requests for production (0.70). | 4.60 | 3,923.80 |
| 22 Feb 2021 | Moser, Nicollette R. | 210 | Draft requests for admission (0.80); Correspondence with W. Dalsen regarding same (0.10). | 0.90 | 767.70 |
| 23 Feb 2021 | Firestein, Michael A. | 210 | Draft multiple e-mails to W. Dalsen on CCDA discovery responses and review O'Melveny responsive edits (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Kass, Colin R. | 210 | Review and revise draft response to requests for admission (0.40); Review and revise draft response to interrogatories (0.30). | 0.70 | 597.10 |
| 23 Feb 2021 | Komaroff, William C. | 210 | Review of pleadings regarding related to preparation of new summary judgment motion. | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | Invoice Number | 21027047 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding draft responses and objections to Ambac requests for admission (0.10); Revise draft objections and responses to Ambac requests for admission (0.40); Correspondence with counsel to AAFAF regarding proposed responses and objections to Ambac requests for admission (0.30); Correspondence with C. Kass regarding preparation for meet/confer (0.50); Call with AAFAF regarding Ambac meet/confer (0.70); Review proposed revisions to interrogatory responses (0.30); Correspondence with C. Kass regarding proposed revisions to interrogatory responses (0.20); Meet/confer with counsel to monolines regarding discovery matters (2.00); Call with counsel to AAFAF regarding next steps following meet/confer with counsel to Ambac (0.20); Correspondence with L. Rappaport regarding responses and objections to Ambac interrogatories (0.20). | 4.90 | 4,179.70 |
| 24 Feb 2021 | Firestein, Michael A. | 210 | Review revised CCDA RFA interrogatory responses (0.20); Review multiple O'Melveny correspondence on CCDA discovery responses (0.20). | 0.40 | 341.20 |
| 24 Feb 2021 | Kass, Colin R. | 210 | Review draft joint statement (0.20); Participate in teleconference with M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 24 Feb 2021 | Komaroff, William C. | 210 | Review of pleadings related to new summary judgment motion issues. | 0.50 | 426.50 |
| 24 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with W. Dalsen, A. Pavel regarding CCDA draft discovery responses (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Dalsen, William D. | 210 | Correspondence with counsel to AAFAF regarding draft interrogatory responses (0.20); Correspondence with C. Kass regarding proposed responses to requests for admission (0.20); Correspondence with C. Kass regarding proposed revisions to responses to interrogatories (0.20); Call with team regarding joint status report (0.20); Review joint status report (0.30). | 1.10 | 938.30 |

| Client Name | | FOMB *(33260)* | | **Invoice Date** | | 30 Mar 2021 |
|---|---|---|---|---|---|---|
| Matter Name | | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | **Invoice Number** | | 21027047 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Feb 2021 | Firestein, Michael A. | 210 | Review multiple correspondence to W. Dalsen and O'Melveny on CCDA and interrogatory responses (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Kass, Colin R. | 210 | Teleconference with B. Komaroff, W. Dalsen, and N. Moser regarding summary judgment briefing (0.30); Call with W. Komaroff regarding same (0.50); E-mails with W. Dalsen regarding requests for admission (0.40); E-mails with M. Firestein regarding unsecured claim summary judgment arguments (0.50); Review research regarding same (0.20). | 1.90 | 1,620.70 |
| 25 Feb 2021 | Komaroff, William C. | 210 | Teleconference with W. Dalsen, N. Moser regarding new summary judgment motion (0.30); Confer with C. Kass regarding same (0.50). | 0.80 | 682.40 |
| 25 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails C. Kass, M. Firestein, W. Dalsen, A. Pavel, E. McKeen regarding draft discovery responses, revisions (0.30); E-mails with M. Firestein, C. Kass regarding next steps (0.20). | 0.50 | 426.50 |
| 25 Feb 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding discovery responses and objections (0.20); Correspondence with counsel to AAFAF regarding discovery responses and objections (0.30); Review revised joint status report (0.20); Revise draft interrogatory responses and objections (0.10); Call with C. Kass and W. Komaroff regarding summary judgment arguments (0.30); Correspondence with N. Moser regarding proposed summary judgment motion (0.30); Revise draft responses and objections to Ambac interrogatories (0.40). | 1.80 | 1,535.40 |
| 25 Feb 2021 | Moser, Nicollette R. | 210 | Review research regarding unsecured summary judgment claims (0.90); Teleconference with C. Kass, W. Komaroff, and W. Dalsen regarding unsecured summary judgment claims (0.30). | 1.20 | 1,023.60 |
| 26 Feb 2021 | Kass, Colin R. | 210 | Review revised draft Interrogatory Responses (0.60); E-mails with W. Dalsen regarding same (0.50). | 1.10 | 938.30 |
| 26 Feb 2021 | Komaroff, William C. | 210 | Review of pleadings relevant to new summary judgment motion. | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with C. Kass, M. Firestein, E. McKeen, A. Pavel regarding CCDA discovery responses (0.20); E-mails with W. Dalsen regarding revisions to CCDA draft interrogatory responses (0.20). | 0.40 | 341.20 |
| 26 Feb 2021 | Dalsen, William D. | 210 | Correspondence with L. Rappaport and C. Kass regarding draft responses and objections to Ambac discovery requests (0.80); Call with W. Komaroff regarding potential motion for summary judgment (0.70); Call with counsel to AAFAF regarding draft responses and objections to Ambac interrogatory responses (0.20); Call with M. Hackett and J. Anderson regarding revenue bond motions for summary judgment (0.30); Revise draft responses and objections to Ambac interrogatories (0.50); Correspondence with counsel to AAFAF regarding draft responses and objections to Ambac discovery requests (0.50). | 3.00 | 2,559.00 |
| 26 Feb 2021 | Moser, Nicollette R. | 210 | Teleconference with O'Melveny and W. Dalsen regarding CCDA interrogatory responses (0.20); Teleconference with W. Komaroff and W. Dalsen regarding CCDA summary judgment motion on unsecured claims (0.70). | 0.90 | 767.70 |
| 27 Feb 2021 | Firestein, Michael A. | 210 | Review CCDA RFA responses (0.40); Draft e-mail to W. Dalsen on strategy for CCDA RFA responses (0.40); Review M. Bienenstock edits to CCDA interrogatory responses (0.20). | 1.00 | 853.00 |
| 27 Feb 2021 | Kass, Colin R. | 210 | E-mails with M. Firestein and W. Dalsen regarding CCDA RFAs. | 0.40 | 341.20 |
| 27 Feb 2021 | Komaroff, William C. | 210 | Review of adversary complaint. | 0.40 | 341.20 |
| 27 Feb 2021 | Dalsen, William D. | 210 | Correspondence with E. Barak regarding draft CCDA RFA responses (0.20); Review comments to draft interrogatory responses from M. Bienenstock (0.20); Correspondence with M. Firestein regarding draft responses to requests for admission (0.60); Correspondence with C. Kass and M. Firestein regarding revisions to draft interrogatory responses (0.40). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21027047 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Feb 2021 | Firestein, Michael A. | 210 | Review CCDA interrogatory responses (0.20); Draft memorandum to W. Dalsen on CCDA interrogatory responses (0.10). | 0.30 | 255.90 |
| 28 Feb 2021 | Kass, Colin R. | 210 | Review revised draft Interrogatory Responses (0.40); E-mails with W. Dalsen regarding same (0.30). | 0.70 | 597.10 |
| 28 Feb 2021 | Komaroff, William C. | 210 | Continue review and analysis of adversary complaint related to new summary judgment motions. | 2.10 | 1,791.30 |
| 28 Feb 2021 | Dalsen, William D. | 210 | Revise draft interrogatory responses (0.20); Correspondence with counsel to O'Melveny regarding revised draft interrogatory responses (0.10); Review proposed revisions to draft responses and objections to Ambac interrogatory responses (0.20); Correspondence with M. Firestein regarding proposed revisions to responses and objections to Ambac interrogatories (0.10); Revise CCDA draft interrogatory responses per M. Triggs comments (0.90). | 1.50 | 1,279.50 |
| **Analysis and Strategy Sub-Total** | | | | **100.60** | **$85,811.80** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 12 Feb 2021 | Monforte, Angelo | 212 | Review Ambac's amended notice of subpoena duces tecum to DRA and identify changes with original notice of subpoena per M. Triggs. | 0.50 | 145.50 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review discovery requests and incorporate same into draft joint status report per M. Triggs. | 0.80 | 232.80 |
| **General Administration Sub-Total** | | | | **1.30** | **$378.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** 21027047 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 0.50 | 853.00 | 426.50 |
| Firestein, Michael A. | 6.20 | 853.00 | 5,288.60 |
| Kass, Colin R. | 14.60 | 853.00 | 12,453.80 |
| Komaroff, William C. | 8.30 | 853.00 | 7,079.90 |
| Rappaport, Lary Alan | 2.60 | 853.00 | 2,217.80 |
| **Total Partner** | **32.20** | | **$ 27,466.60** |
| **Associate** | | | |
| Dalsen, William D. | 48.80 | 853.00 | 41,626.40 |
| Moser, Nicollette R. | 22.40 | 853.00 | 19,107.20 |
| **Total Associate** | **71.20** | | **$ 60,733.60** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 1.30 | 291.00 | 378.30 |
| **Total Legal Assistant** | **1.30** | | **$ 378.30** |
| **Professional Fees** | **104.70** | | **$ 88,578.50** |
| **Total Billed** | | | **$ 88,578.50** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | **Invoice Number** | 21027051 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 7.80 | 6,653.40 |
| 206 Documents Filed on Behalf of the Board | 6.70 | 5,715.10 |
| 207 Non-Board Court Filings | 1.60 | 1,364.80 |
| 210 Analysis and Strategy | 180.50 | 153,966.50 |
| 212 General Administration | 18.40 | 5,354.40 |
| **Total Fees** | **215.00** | **$ 173,054.20** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21027051 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 05 Feb 2021 | Firestein, Michael A. | 202 | Research discovery for HTA in Commonwealth adversary (0.30). | 0.30 | 255.90 |
| 06 Feb 2021 | Firestein, Michael A. | 202 | Research discovery issues for summary judgment issues and expected Monolines' discovery (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Firestein, Michael A. | 202 | Research discovery issues in summary judgment 56d proceedings (0.80). | 0.80 | 682.40 |
| 10 Feb 2021 | Firestein, Michael A. | 202 | Research discovery compliance with court order (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Firestein, Michael A. | 202 | Research discovery response content and related review of objection chart for HTA discovery (0.40). | 0.40 | 341.20 |
| 14 Feb 2021 | Firestein, Michael A. | 202 | Research document production objection response on HTA given O'Melveny production charts (0.40). | 0.40 | 341.20 |
| 16 Feb 2021 | Firestein, Michael A. | 202 | Research interrogatory response issues (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Firestein, Michael A. | 202 | Research interrogatory response and status conference report strategy (0.40); Research document production responses for HTA (0.20). | 0.60 | 511.80 |
| 17 Feb 2021 | Markofsky, Lisa B. | 202 | Research regarding use of general objections in responding to discovery (1.80); E-mail and call with M. Triggs regarding research (0.20); Call with M. Triggs regarding background on Commonwealth-HTA matter, assignment regarding preparation of status report (0.50). | 2.50 | 2,132.50 |
| 18 Feb 2021 | Firestein, Michael A. | 202 | Research interrogatory response strategy and outline for same (0.40); Research requirements on request for production responses (0.20). | 0.60 | 511.80 |
| 18 Feb 2021 | Markofsky, Lisa B. | 202 | Further research regarding general objections to discovery requests (0.80); E-mail to M. Triggs summarizing research (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21027051 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Feb 2021 | Firestein, Michael A. | 202 | Research and draft e-mail to M. Bienenstock on HTA responses (0.30). | 0.30 | 255.90 |

| **Legal Research Sub-Total** | | | | **7.80** | **$6,653.40** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 24 Feb 2021 | Gottlieb, Brooke G. | 206 | Edit joint status report and meet with Proskauer team to discuss report (4.40). | 4.40 | 3,753.20 |
| 25 Feb 2021 | Gottlieb, Brooke G. | 206 | Edit joint status report (2.30). | 2.30 | 1,961.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **6.70** | **$5,715.10** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 05 Feb 2021 | Lefebvre, Antonieta P. | 207 | Review court's 56(d) order, joint status report regarding court's 56(d) order and corresponding exhibits, and subsequent scheduling order. | 1.10 | 938.30 |
| 05 Feb 2021 | Stevens, Elliot R. | 207 | Review Title III court order relating to discovery (0.10). | 0.10 | 85.30 |
| 24 Feb 2021 | Anderson, James | 207 | Review HTA revenue bond complaint and summary judgment briefing in preparation for summary judgment analysis project. | 0.40 | 341.20 |
| **Non-Board Court Filings Sub-Total** | | | | **1.60** | **$1,364.80** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 01 Feb 2021 | Triggs, Matthew | 210 | Review and analysis of memoranda regarding grounds for summary judgment concerning unsecured claims. | 2.20 | 1,876.60 |
| 05 Feb 2021 | Firestein, Michael A. | 210 | Review materials on allowability of claims for summary judgment (0.40); Various telephone conferences with M. Triggs on discovery strategy for HTA in Commonwealth adversary (0.30); Draft multiple correspondence to HTA attorneys on discovery strategy (0.30). | 1.00 | 853.00 |
| 05 Feb 2021 | Triggs, Matthew | 210 | Review of discovery order (0.20); Coordination of team for discovery dispute resolution (0.90); Calls with M. Firestein regarding discovery strategy (0.30); Review of audio transcript of appellate hearing for purposes of application before Swain (0.40). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21027051 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Feb 2021 | Sosa, Javier F. | 210 | Review background materials and court orders to prepare for discovery requests. | 2.00 | 1,706.00 |
| 08 Feb 2021 | Firestein, Michael A. | 210 | Draft multiple e-mails to M. Triggs on discovery strategy issues (0.40); Conference call with M. Triggs and HTA team on discovery issues and strategy (0.40); Various telephone conferences with M. Triggs on strategy for dealing with Monoline discovery (0.20); Review correspondence from Monolines on subpoena issues (0.10); Partial review of HTA discovery for Monolines (0.30). | 1.40 | 1,194.20 |
| 08 Feb 2021 | Triggs, Matthew | 210 | Preparation for team call regarding discovery (0.30); Call with M. Firestein and Commonwealth-HTA team regarding discovery (0.40); E-mails to team regarding discovery strategy (0.30); E-mails to discovery team regarding forms (0.20); Review of discovery orders for purposes of understanding proper scope and next steps regarding discovery (1.20). | 2.40 | 2,047.20 |
| 08 Feb 2021 | Deming, Adam L. | 210 | Conference call with M. Firestein and HTA team regarding discovery issues and strategy. | 0.40 | 341.20 |
| 08 Feb 2021 | Gottlieb, Brooke G. | 210 | Conference call with M. Palmer to discuss discovery requests (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Lefebvre, Antonieta P. | 210 | Attend Commonwealth-HTA discovery call with M. Firestein and team. | 0.30 | 255.90 |
| 08 Feb 2021 | Palmer, Marc C. | 210 | Phone call with M. Firestein and litigation team regarding upcoming discovery requests in Commonwealth-HTA revenue bond litigation (0.40); Review and analyze background documents in advance of drafting responses to discovery requests (1.90); Phone call with B. Gottlieb concerning upcoming assignments (0.40). | 2.70 | 2,303.10 |
| 08 Feb 2021 | Sosa, Javier F. | 210 | Review summary judgment briefing and other background (4.00); Call with M. Firestein and HTA team on discovery responses and strategy (0.40). | 4.40 | 3,753.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21027051 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Feb 2021 | Firestein, Michael A. | 210 | Review and draft multiple memoranda to M. Triggs on HTA discovery (0.40); Telephone conference with M. Triggs on discovery strategy issues for addressing responses (0.20); Research discovery on HTA for response strategy (0.30); Draft written response strategy on various categories (0.30). | 1.20 | 1,023.60 |
| 09 Feb 2021 | Triggs, Matthew | 210 | Call and e-mails with M. Firestein regarding discovery responses (0.40); Call with W. Dalsen and discovery teams regarding responses and objections (0.40); Review and analysis of requests (1.20); Began preparation of chart comparing requests with permissible and addressing discovery already produced (4.90). | 6.90 | 5,885.70 |
| 09 Feb 2021 | Gottlieb, Brooke G. | 210 | Review document requests and subpoenas (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Lefebvre, Antonieta P. | 210 | Review document requests directed to HTA and the subpoenas that seek HTA-related information. | 0.70 | 597.10 |
| 09 Feb 2021 | Palmer, Marc C. | 210 | Review and analyze discovery requests in Commonwealth-HTA revenue bond litigation in advance of upcoming assignments. | 0.70 | 597.10 |
| 09 Feb 2021 | Stevens, Elliot R. | 210 | Review monoline discovery demands (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on strategy for discovery response approach in HTA (0.20); Telephone conference with M. Triggs on response strategy (0.20); Prepare for call with O'Melveny on discovery production (0.40). | 0.80 | 682.40 |
| 10 Feb 2021 | Triggs, Matthew | 210 | Preparation of chart regarding discovery responses and objections (3.20); Review of discovery-related filings for purposes of framing objections (1.40); Call with M. Firestein regarding strategy (0.20). | 4.80 | 4,094.40 |
| 10 Feb 2021 | Gottlieb, Brooke G. | 210 | Review document requests and edit response chart to requests (1.80). | 1.80 | 1,535.40 |
| 10 Feb 2021 | Lefebvre, Antonieta P. | 210 | Review HTA summary judgment briefing. | 4.30 | 3,667.90 |
| 10 Feb 2021 | Lefebvre, Antonieta P. | 210 | Review HTA Rule 56(d) briefing. | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21027051 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Feb 2021 | Firestein, Michael A. | 210 | Review memorandum on discovery response and review and draft charts on strategy for same (0.90); Review outline to prepare for O'Melveny discovery call (0.40); Draft e-mail to M. Triggs and B. Gottlieb on HTA discovery strategy (0.30); Telephone conference with M. Triggs on strategy for response on HTA discovery (0.20); Draft document production response (0.30); Multiple telephone conferences with L. Rappaport and M. Triggs and document production response strategy (0.60). | 2.70 | 2,303.10 |
| 11 Feb 2021 | Triggs, Matthew | 210 | Revise chart regarding discovery responses and objections (3.20); Preparation of response to substantive requests (2.10); Coordinate response to instructions/definitions (0.30); Calls with M. Firestein regarding strategy and next steps on discovery (0.20). | 5.80 | 4,947.40 |
| 11 Feb 2021 | Gottlieb, Brooke G. | 210 | Draft objections to discovery requests (1.10). | 1.10 | 938.30 |
| 11 Feb 2021 | Lefebvre, Antonieta P. | 210 | Review Judge Swain's order regarding discovery, Judge Dein's discovery order, and M. Triggs' chart regarding limited discovery order. | 0.60 | 511.80 |
| 12 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on HTA discovery strategy (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Triggs, Matthew | 210 | Review and propose revisions to general objections (1.20). | 1.20 | 1,023.60 |
| 12 Feb 2021 | Gottlieb, Brooke G. | 210 | Draft objections to discovery requests (2.40). | 2.40 | 2,047.20 |
| 12 Feb 2021 | Lefebvre, Antonieta P. | 210 | Phone discussion with M. Triggs and J. Sosa regarding discovery response status update. | 0.10 | 85.30 |
| 14 Feb 2021 | Firestein, Michael A. | 210 | Review and draft multiple e-mails to M. Triggs on strategy for CW/HTA discovery responses (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21027051 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Feb 2021 | Firestein, Michael A. | 210 | Review O'Melveny draft HTA discovery responses (0.80); Various telephone conferences with M. Triggs and L. Rappaport on HTA discovery strategy and content (0.90); Review multiple memoranda from M. Triggs on O'Melveny revisions issues on HTA discovery (0.40); Draft Board document production response and related strategic e-mails to L. Rappaport and M. Triggs (0.50); Telephone conference to M. Triggs on draft response issues (0.10). | 2.70 | 2,303.10 |
| 15 Feb 2021 | Rappaport, Lary Alan | 210 | Review draft responses to Rule 56(d) discovery in HTA revenue bond adversary proceeding (0.40); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein, M. Triggs regarding same (0.90). | 1.40 | 1,194.20 |
| 15 Feb 2021 | Triggs, Matthew | 210 | Call with A. Pavel regarding discovery responses (0.50); Prepare for call with A. Pavel regarding discovery (0.40); Call with M. Firestein and L. Rappaport regarding strategy concerning discovery responses (0.90); Revise responses to general objections (5.40); Prepare substantive responses to discovery requests (2.40); Brief research regarding responses (0.30). | 9.90 | 8,444.70 |
| 16 Feb 2021 | Firestein, Michael A. | 210 | Review new interrogatories on summary judgment motion and draft e-mail to M. Triggs on strategy for same (0.30); Draft multiple versions of Board document production and AAFAF document production responses (1.40); Telephone conference with L. Rappaport and M. Triggs on revisions to Board document production responses (0.30); Various telephone conferences with M. Triggs on strategy for same and new interrogatories (0.50); Review multiple correspondence from and to O'Melveny on strategy for discovery and related document production (0.30); Draft multiple memoranda to E. Barak and B. Rosen, and M. Triggs on discovery in the Commonwealth/HTA case (0.20). | 3.00 | 2,559.00 |

| Client Name | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21027051 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Rappaport, Lary Alan | 210 | Review revised draft responses to HTA revenue bond adversary requests for production of documents, M. Firestein edits and comments (0.30); Conference with M. Firestein and M. Triggs regarding same (0.30). | 0.60 | 511.80 |
| 16 Feb 2021 | Gottlieb, Brooke G. | 210 | Edit objections to discovery requests (1.50). | 1.50 | 1,279.50 |
| 16 Feb 2021 | Stevens, Elliot R. | 210 | E-mails with L. Rappaport and team relating to revenue bond interrogatories (0.10). | 0.10 | 85.30 |
| 17 Feb 2021 | Firestein, Michael A. | 210 | Review Monoline correspondence on GDB Trust and draft same to M. Triggs on status and strategy (0.20); Review and draft e-mail to M. Triggs on further status report issues (0.20); Draft e-mail to M. Bienenstock on discovery (0.40); Telephone conference with M. Triggs on document production response strategy (0.30); Review and draft correspondence to O'Melveny on HTA discovery response (0.20). | 1.30 | 1,108.90 |
| 17 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with C. Kass, W. Dalsen, M. Bienenstock, M. Firestein, B. Rosen, E. Barak, M. Triggs, D. Munkittrick, A. Pavel regarding draft responses to monolines discovery in HTA revenue bond adversary proceeding (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Triggs, Matthew | 210 | Call with L. Markofsky regarding strategy and next steps in matter on discovery (0.50); Prepare responses to interrogatories (4.40); Research regarding interrogatory objection (0.40); Revise responses to document requests (1.90); Prepare cover e-mail regarding draft responses (0.20). | 7.40 | 6,312.20 |
| 17 Feb 2021 | Gottlieb, Brooke G. | 210 | Revise objections to discovery requests and research case law regarding interrogatories (2.00). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21027051 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Feb 2021 | Firestein, Michael A. | 210 | Review correspondence from O'Melveny on GDB subpoena compliance (0.20); Various telephone conferences with M. Triggs and L. Rappaport on interrogatory responses (0.40); Review discovery edits by M. Bienenstock and draft e-mail to M. Bienenstock on same (0.40); Telephone conference with L. Rappaport on strategy for responses to requests for production (0.10); Draft interrogatory responses and related e-mail to M. Triggs (0.50). | 1.60 | 1,364.80 |
| 18 Feb 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, M. Triggs regarding analysis, strategy for responding to monolines' interrogatories in HTA revenue bond adversary proceeding (0.20). | 0.20 | 170.60 |
| 18 Feb 2021 | Triggs, Matthew | 210 | Prepare responses to interrogatories (3.10); Call with M. Firestein and L. Rappaport regarding interrogatory strategy (0.20); Review and propose revisions to general objections (0.30); Review and revise responses to requests for production to incorporate edits (0.30); Review and incorporate edits to interrogatory responses (0.30). | 4.20 | 3,582.60 |
| 18 Feb 2021 | Gottlieb, Brooke G. | 210 | Revise objections to discovery and interrogatory requests (2.20). | 2.20 | 1,876.60 |
| 19 Feb 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on discovery status and strategy on all HTA sets (0.20); Draft HTA interrogatory responses and objections (0.50). | 0.70 | 597.10 |
| 19 Feb 2021 | Triggs, Matthew | 210 | Revise responses to interrogatories (2.90); E-mail to local counsel regarding discovery (0.30). | 3.20 | 2,729.60 |
| 19 Feb 2021 | Gottlieb, Brooke G. | 210 | Revise objections to discovery and interrogatory requests (0.90). | 0.90 | 767.70 |
| 19 Feb 2021 | Stevens, Elliot R. | 210 | E-mails with L. Rappaport, others, relating to discovery relating to revenue bond adversary proceedings (0.10). | 0.10 | 85.30 |
| 20 Feb 2021 | Firestein, Michael A. | 210 | Review O'Melveny HTA document production response revisions for AAFAF (0.30); Telephone conference with M. Triggs on strategy for HTA document production response (0.20). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21027051 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Feb 2021 | Gottlieb, Brooke G. | 210 | Revise objections to discovery and interrogatory requests (0.70). | 0.70 | 597.10 |
| 21 Feb 2021 | Firestein, Michael A. | 210 | Review First Circuit transcript on lift stay for impact on discovery issues (0.30); Review and draft e-mail to M. Triggs on HTA RFP responses (0.20). | 0.50 | 426.50 |
| 21 Feb 2021 | Triggs, Matthew | 210 | Call with L. Rappaport regarding revisions to interrogatories (0.30); Calls with M. Firestein regarding joint scheduling report and discovery coordination (0.50); Review and propose revisions to interrogatory responses (0.70). | 1.50 | 1,279.50 |
| 21 Feb 2021 | Gottlieb, Brooke G. | 210 | Revise objections to discovery and interrogatory requests (4.20). | 4.20 | 3,582.60 |
| 22 Feb 2021 | Hackett, Mike R. | 210 | Conference with M. Firestein and other legal team members regarding new motions for summary judgment related to revenue bonds (0.80); Begin to review adversary complaint and summary judgment briefing (2.30). | 3.10 | 2,644.30 |
| 22 Feb 2021 | Triggs, Matthew | 210 | Final review of discovery responses and coordinate revisions to same. | 1.70 | 1,450.10 |
| 22 Feb 2021 | Gottlieb, Brooke G. | 210 | Revise objections to discovery requests (3.40). | 3.40 | 2,900.20 |
| 22 Feb 2021 | Stevens, Elliot R. | 210 | Review e-mails with L. Rappaport, others, relating to discovery relating to revenue bond adversary proceedings (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21027051 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | Firestein, Michael A. | 210 | Telephone calls with M. Triggs on discovery strategy for HTA interrogatories and possible motion to compel (0.30); Review ERS order on separate statement motion to strike for impact on HTA summary judgment motion and draft related e-mail to M. Triggs on same (0.30); Review court order on motion to strike expert declaration in ERS for impact on pending summary judgments in HTA (0.20); Review further order by court on use of translations and motion to strike same for use in current summary judgment motions and drat memorandum to L. Rappaport and M. Triggs on same (0.30); Review order on evidentiary objections in ERS summary judgment for impact on HTA (0.10); Various telephone conferences with M. Triggs on strategy for meet and confer discussions (0.30); Review further O'Melveny edits to interrogatory responses (0.20); Review M. Triggs memorandum on HTA meet and confer parameters (0.20); Draft HTA interrogatory responses (0.30). | 2.20 | 1,876.60 |
| 23 Feb 2021 | Hackett, Mike R. | 210 | Extensive analysis of summary judgment briefing and related pleadings (4.20); Analyze transcript of summary judgment hearing (1.20); Review memoranda regarding potential arguments for summary judgment (1.30). | 6.70 | 5,715.10 |
| 23 Feb 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding discovery matters (0.30); Preparation for meet and confer regarding discovery disputes (3.50); Cal with M. Firestein regarding meet and confer strategy (0.30); Preparation of outline regarding arguments concerning discovery disputes (2.40); Revise interrogatory responses to address comments from O'Melveny (1.20). | 7.70 | 6,568.10 |
| 23 Feb 2021 | Gottlieb, Brooke G. | 210 | Edit interrogatory responses. | 5.70 | 4,862.10 |
| 24 Feb 2021 | Firestein, Michael A. | 210 | Draft further revisions to interrogatory responses in light of additional O'Melveny comments (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21027051 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Feb 2021 | Hackett, Mike R. | 210 | Continued analysis of complaint and summary judgment briefing (1.50); Analysis regarding potential arguments summary judgment (6.20); Conference and e-mails with J. Anderson regarding summary judgment issues (0.50). | 8.20 | 6,994.60 |
| 24 Feb 2021 | Triggs, Matthew | 210 | Revise responses to interrogatories. | 1.70 | 1,450.10 |
| 24 Feb 2021 | Anderson, James | 210 | Teleconference with M. Hackett regarding grounds for HTA summary judgment. | 0.30 | 255.90 |
| 25 Feb 2021 | Hackett, Mike R. | 210 | Continue analysis regarding potential arguments in support of summary judgment (4.40); Conference with J. Anderson regarding strategy (0.30). | 4.70 | 4,009.10 |
| 25 Feb 2021 | Anderson, James | 210 | Generate draft table regarding HTA revenue bond complaint claims and summary judgment arguments for M. Hackett review (2.50); Call with M. Hackett regarding same (0.30). | 2.80 | 2,388.40 |
| 26 Feb 2021 | Firestein, Michael A. | 210 | Draft multiple iterations of HTA interrogatory responses (0.40); Draft multiple e-mails to A. Pavel and M. Triggs on strategy for interrogatory responses (0.50). | 0.90 | 767.70 |
| 26 Feb 2021 | Hackett, Mike R. | 210 | Review memoranda analyzing arguments in support of summary judgment (3.50); Factual research regarding arguments in support of summary judgment (2.60); Conference with J. Anderson and W. Dalsen regarding summary judgment (0.50). | 6.60 | 5,629.80 |
| 26 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, M. Firestein, E. McKeen, A. Pavel regarding HTA revenue bond adversary discovery, responses (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Triggs, Matthew | 210 | Revise interrogatories responses to address latest comments. | 1.40 | 1,194.20 |
| 26 Feb 2021 | Anderson, James | 210 | Teleconference with M. Hackett and W. Dalsen regarding potential arguments for new summary judgment submissions in revenue bond complaint actions (0.50); Prepare for same (0.70). | 1.20 | 1,023.60 |
| 26 Feb 2021 | Anderson, James | 210 | Review legal memoranda regarding preemption principles. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21027051 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Feb 2021 | Stevens, Elliot R. | 210 | E-mails with M. Firestein relating to legal strategy in connection with adversary proceedings (0.70). | 0.70 | 597.10 |
| 27 Feb 2021 | Dale, Margaret A. | 210 | Review HTA responses and objections to interrogatories (0.40). | 0.40 | 341.20 |
| 27 Feb 2021 | Firestein, Michael A. | 210 | Review and draft HTA interrogatory responses (0.30); Telephone conference with M. Triggs for discovery strategy for HTA (0.20); Further revisions to multiple HTA responses in light of comments to PRIFA responses (0.40); Review M. Bienenstock edits and draft e-mail to M. Triggs on same (0.20). | 1.10 | 938.30 |
| 27 Feb 2021 | Hackett, Mike R. | 210 | Review summary of summary judgment briefing (1.50); Continue to analyze potential claims for summary judgment (2.10). | 3.60 | 3,070.80 |
| 27 Feb 2021 | Triggs, Matthew | 210 | Revise responses to interrogatories to harmonize and address latest comments (1.30); Call with M. Firestein regarding discovery strategy (0.20). | 1.50 | 1,279.50 |
| 28 Feb 2021 | Firestein, Michael A. | 210 | Draft memorandum to M. Triggs on interrogatory response strategy (0.20); Telephone conference with M. Triggs on strategy for HTA interrogatory responses (0.20); Review and prepare multiple correspondence to O'Melveny on discovery responses and strategy (0.20); Conference with M. Triggs on strategy on further revisions to HTA interrogatory responses (0.70); Draft further revised HTA discovery responses (0.50); Draft e-mail to A. Pavel on HTA discovery responses (0.20); Draft and review e-mail to M. Bienenstock on HTA interrogatory responses (0.30). | 2.30 | 1,961.90 |
| 28 Feb 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding discovery strategy and responses to interrogatories (0.20); Revise interrogatories to address latest comments and edits received (2.90); Call with M. Firestein regarding same (0.70). | 3.80 | 3,241.40 |
| **Analysis and Strategy Sub-Total** | | | | **180.50** | **$153,966.50** |

**General Administration – 212**

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21027051 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Feb 2021 | Monforte, Angelo | 212 | Review internal database and distribute GO lien complaint memoranda per M. Triggs. | 0.20 | 58.20 |
| 08 Feb 2021 | Monforte, Angelo | 212 | Review opinion in appeal no. 18-1841 and compile briefs referenced in same per L. Markofsky. | 0.60 | 174.60 |
| 08 Feb 2021 | Monforte, Angelo | 212 | Review motion to dismiss adversary complaint in 19-ap-00291 and compile exhibits to same for review by L. Markofsky. | 0.20 | 58.20 |
| 09 Feb 2021 | Monforte, Angelo | 212 | Review and compare HTA-related subpoenas and discovery requests per M. Triggs. | 1.30 | 378.30 |
| 09 Feb 2021 | Monforte, Angelo | 212 | Review internal database (0.20); Distribute 56(d) briefing and declarations per M. Triggs (0.20). | 0.40 | 116.40 |
| 10 Feb 2021 | Monforte, Angelo | 212 | Review internal database and distribute summary judgment briefing per A. Lefebvre. | 0.30 | 87.30 |
| 18 Feb 2021 | Monforte, Angelo | 212 | Review internal database and distribute sample interrogatory responses per B. Gottlieb. | 0.20 | 58.20 |
| 18 Feb 2021 | Monforte, Angelo | 212 | Draft template joint status report pursuant to court's February 5, 2021 scheduling order per L. Markofsky. | 1.20 | 349.20 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review internal database for sample verifications to interrogatory responses served in Puerto Rico matters per M. Triggs. | 0.30 | 87.30 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review lift stay briefing and Commonwealth Title III docket for declarations of T. Ahlberg per M. Triggs. | 0.30 | 87.30 |
| 19 Feb 2021 | Monforte, Angelo | 212 | Review discovery requests and incorporate same into draft joint status report per M. Triggs. | 0.80 | 232.80 |
| 22 Feb 2021 | Monforte, Angelo | 212 | Review case dockets and revise parties listed in certificate of service to Board's discovery responses per M. Triggs. | 0.50 | 145.50 |
| 22 Feb 2021 | Monforte, Angelo | 212 | Compare excel spreadsheet tracking discovery requests with information contained in joint status report per M. Triggs. | 0.80 | 232.80 |
| 23 Feb 2021 | Monforte, Angelo | 212 | Review discovery requests served on Board and calculate exact number of requests for joint status report per M. Triggs (1.40); Draft excel spreadsheet tracking same per M. Triggs (1.60). | 3.00 | 873.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21027051 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Feb 2021 | Monforte, Angelo | 212 | Review and save Board's discovery responses to internal database per N. Moser. | 0.20 | 58.20 |
| 23 Feb 2021 | Silvestro, Lawrence T. | 212 | Assist M. Hackett with background materials related to summary judgment and registration of PacerPro and court appearances (1.20). | 1.20 | 349.20 |
| 24 Feb 2021 | Monforte, Angelo | 212 | Compile exhibits and prepare appendix to joint status report in connection with scheduling order per B. Gottlieb. | 1.70 | 494.70 |
| 25 Feb 2021 | Monforte, Angelo | 212 | Review and revise citations to joint status report in connection with scheduling order per M. Triggs (1.10); Draft signature blocks of parties to joint status report per M. Triggs (0.40). | 1.50 | 436.50 |
| 25 Feb 2021 | Monforte, Angelo | 212 | Updates and revisions to appendix to joint status report in connection with scheduling order per M. Triggs (1.50); Review exhibits to appendix and identify account numbers for redaction (0.40); Coordinate redactions of same (0.10). | 2.00 | 582.00 |
| 25 Feb 2021 | Singer, Tal J. | 212 | Assist with redactions of account numbers of appendix to joint status report (0.30). | 0.30 | 87.30 |
| 26 Feb 2021 | Monforte, Angelo | 212 | Compile pleadings and relevant documents related to revenue bond adversary proceedings for review by M. Triggs. | 1.40 | 407.40 |
| **General Administration Sub-Total** | | | | **18.40** | **$5,354.40** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | **Invoice Number** | 21027051 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 0.40 | 853.00 | 341.20 |
| Firestein, Michael A. | 28.80 | 853.00 | 24,566.40 |
| Hackett, Mike R. | 32.90 | 853.00 | 28,063.70 |
| Rappaport, Lary Alan | 2.80 | 853.00 | 2,388.40 |
| Triggs, Matthew | 69.10 | 853.00 | 58,942.30 |
| **Total Partner** | **134.00** | | **$ 114,302.00** |
| **Associate** | | | |
| Anderson, James | 5.30 | 853.00 | 4,520.90 |
| Deming, Adam L. | 0.40 | 853.00 | 341.20 |
| Gottlieb, Brooke G. | 33.40 | 853.00 | 28,490.20 |
| Lefebvre, Antonieta P. | 8.90 | 853.00 | 7,591.70 |
| Markofsky, Lisa B. | 3.50 | 853.00 | 2,985.50 |
| Palmer, Marc C. | 3.40 | 853.00 | 2,900.20 |
| Sosa, Javier F. | 6.40 | 853.00 | 5,459.20 |
| Stevens, Elliot R. | 1.30 | 853.00 | 1,108.90 |
| **Total Associate** | **62.60** | | **$ 53,397.80** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 16.90 | 291.00 | 4,917.90 |
| Silvestro, Lawrence T. | 1.20 | 291.00 | 349.20 |
| Singer, Tal J. | 0.30 | 291.00 | 87.30 |
| **Total Legal Assistant** | **18.40** | | **$ 5,354.40** |
| | | | |
| **Professional Fees** | **215.00** | | **$ 173,054.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21027051 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Lexis** | | | |
| 17 Feb 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | **Total Lexis** | | **198.00** |
| **Westlaw** | | | |
| 17 Feb 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 1,642.00 |
| 18 Feb 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 318.00 |
| | **Total Westlaw** | | **1,960.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21027051 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 2,158.00 |
| **Total Disbursements** | **$ 2,158.00** |

| | |
|---|---|
| **Total Billed** | **$ 175,212.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21027054 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.30 | 255.90 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.90 | 1,620.70 |
| 206 Documents Filed on Behalf of the Board | 13.40 | 11,430.20 |
| 210 Analysis and Strategy | 6.80 | 5,800.40 |
| 212 General Administration | 3.70 | 1,076.70 |
| 219 Appeal | 2.80 | 2,388.40 |
| **Total Fees** | **28.90** | **$ 22,572.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21027054 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Feb 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding letter from AAFAF to Board concerning Act 181 (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding revising language in stipulation with Government concerning Act 181 (0.10). | 0.10 | 85.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.30** | **$255.90** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | Review letter from AAFAF to Board concerning Act 181 (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, M. Palmer, C. Rogoff, and E. Jones regarding Senate's inquiry into enactment of Law 181 (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Senate's inquiry into enactment of Law 181 (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Senate's inquiry into enactment of Law 181 (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Palmer and H. Waxman regarding revised stipulation concerning Act 181 (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and M. Bienenstock concerning entry of order approving stipulation as to Act 181 (0.10). | 0.10 | 85.30 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado and H. Waxman regarding Governor's announcement concerning Law 181 (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and counsel for AAFAF concerning Government's compliance with Court's order enjoining implementation of Five Laws (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and O'Melveny regarding implementation of Five Laws decision (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.90** | **$1,620.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | **Invoice Number** | 21027054 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer and H. Waxman regarding revisions to draft joint motion and stipulation regarding implementation of Act 181 (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock and H. Waxman regarding revisions to draft joint motion and stipulation regarding implementation of Act 181 (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Mungovan, Timothy W. | 206 | Revise draft joint motion and stipulation regarding implementation of Act 181 (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Palmer, Marc C. | 206 | Review and revise motion for approval of stipulation concerning the parties agreement regarding Act 181 per H. Waxman, T. Mungovan, and M. Bienenstock comments. | 1.70 | 1,450.10 |
| 02 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and E. Stevens regarding AAFAF's revisions to Board's draft stipulation concerning Act 181 (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock, H. Waxman and E. Stevens regarding AAFAF's revisions to Board's draft stipulation concerning Act 181 (0.10). | 0.10 | 85.30 |
| 02 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman regarding AAFAF's revisions to Board's draft stipulation concerning Act 181 (0.40). | 0.40 | 341.20 |
| 02 Feb 2021 | Waxman, Hadassa R. | 206 | Review and revise stipulation to modify injunction on Law 181 (0.60); Extensive e-mails with T. Mungovan, M. Bienenstock, M. Palmer, E. Stevens regarding revisions to stipulation (0.80); Extensive e-mails with counsel to Governor related to revisions to stipulation (0.50). | 1.90 | 1,620.70 |
| 02 Feb 2021 | Palmer, Marc C. | 206 | Prepare chronology of events concerning Act 181 per N. Jaresko request (2.80); E-mail with C. Garcia-Benitez regarding translation of AAFAF certification (0.10); Review and analyze e-mails with counsel for the Government concerning Act 181 stipulation (0.20). | 3.10 | 2,644.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | **Invoice Number** | 21027054 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and M. Palmer regarding revised stipulation with Government concerning Act 181 (0.10). | 0.10 | 85.30 |
| 03 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with Ernst Young regarding revising language in stipulation with Government concerning Act 181 (0.30). | 0.30 | 255.90 |
| 03 Feb 2021 | Mungovan, Timothy W. | 206 | Review revised stipulation with Government concerning Act 181 (0.10). | 0.10 | 85.30 |
| 03 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and N. Jaresko regarding revising language in stipulation with Government concerning Act 181 (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Jaresko regarding revising language in stipulation with Government concerning Act 181 (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Waxman, Hadassa R. | 206 | E-mails with T. Mungovan, N. Jaresko and Board staff related to stipulation to modify injunction related to Law 181 (0.60); E-mails to Governor's counsel related to stipulation to modify injunction related to Law 181 (0.50); Review and revise stipulation to modify injunction related to Law 181 (0.80); E-mails with M. Palmer regarding revisions to the stipulation (0.30). | 2.20 | 1,876.60 |
| 03 Feb 2021 | Palmer, Marc C. | 206 | Review and edit motion for approval of stipulation concerning the parties agreement regarding Act 181 per client comments. | 0.20 | 170.60 |
| 04 Feb 2021 | Waxman, Hadassa R. | 206 | E-mails with M. Palmer, T. Mungovan, M. Bienenstock related to revisions to stipulation to modify injunction concerning firefighters raises (0.40); Review final stipulation and attention to filing (0.30); E-mails with Governor's counsel related to filing of stipulation (0.30). | 1.00 | 853.00 |
| 04 Feb 2021 | Palmer, Marc C. | 206 | Review and finalize Act 181 stipulation and interface with local counsel to file (0.30); E-mails with H. Waxman, P. Ellis, and Brattle team concerning 5 laws decision (0.30). | 0.60 | 511.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **13.40** | **$11,430.20** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | **Invoice Number** | 21027054 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Feb 2021 | Brenner, Guy | 210 | Review stipulation and revise same (0.60); Review further revisions to same (0.10); Review letter from AAFAF regarding Act 81 implementation (0.10). | 0.80 | 682.40 |
| 01 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to stipulation to modify injunction related to Act 181 (1.40); Extensive e-mails with T. Mungovan, M. Palmer, G. Brenner related to revisions to stipulation and strategy (0.60); E-mails with M. Bienenstock related to filing stipulation (0.20); E-mails with P. Friedman (Governor's counsel) related to stipulation to modify injunction related to Act 181 (0.20); E-mails with J. El Koury and Board Staff related to stipulation to modify injunction related to Act 181 (0.20); Review correspondence from AAFAF related to agreement on Act 181 (0.20). | 2.80 | 2,388.40 |
| 01 Feb 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, G. Brenner, and M. Palmer regarding Act 181 stipulation (0.10). | 0.10 | 85.30 |
| 01 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding Circular Letter 2021-001 (0.10). | 0.10 | 85.30 |
| 02 Feb 2021 | Brenner, Guy | 210 | Review and assess edits to stipulation. | 0.20 | 170.60 |
| 02 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise timeline of Act 181 litigation developments (0.80); E-mails with M. Palmer and T. Mungovan regarding timeline (0.40). | 1.20 | 1,023.60 |
| 02 Feb 2021 | Jones, Erica T. | 210 | E-mail M. Palmer and T. Mungovan regarding Act 81 timeline (0.10). | 0.10 | 85.30 |
| 02 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer regarding Act 181-2019 (0.10); Review prior Board correspondence with the Commonwealth regarding Act 181-2019 (0.30); Review chronology of events regarding Act 181-2019 (0.20). | 0.60 | 511.80 |
| 05 Feb 2021 | Waxman, Hadassa R. | 210 | Review order modifying injunction related to Law 181 and e-mails with Proskauer litigation team regarding same (0.30); E-mail to Governor's counsel related to entry of order modifying injunction (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | Invoice Number | 21027054 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman regarding following up with Government on implementation of data on implementation of Court's order on Five Laws litigation (0.10). | 0.10 | 85.30 |
| 23 Feb 2021 | Brenner, Guy | 210 | Review correspondence to court regarding Act 82. | 0.10 | 85.30 |
| 23 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Stafford regarding filing in PBA adversary proceeding relating to Act 82 (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Jones, Erica T. | 210 | Review PBA filing implicating Act 82 (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **6.80** | **$5,800.40** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Feb 2021 | Monforte, Angelo | 212 | Draft notices of appearance of M. Bienenstock, T. Mungovan, M. Harris, J. Roberts and G. Brenner. | 1.30 | 378.30 |
| 16 Feb 2021 | Monforte, Angelo | 212 | Revise draft notices of appearance per J. Roberts (0.40); Draft notices of appearance for L. Kowalczyk and S. Rainwater (0.50); Draft First Circuit application for admission for H. Waxman (0.50); Draft certificate of good standing request form for New York State per H. Waxman (0.30). | 1.70 | 494.70 |
| 16 Feb 2021 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of Notices of Appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, G. Brenner, S. Rainwater and L. Kowalczyk in Appeal No. 21-1071. | 0.70 | 203.70 |
| **General Administration Sub-Total** | | | | **3.70** | **$1,076.70** |

**Appeal – 219**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Feb 2021 | Mungovan, Timothy W. | 219 | Review docketing of Governor's appeal of Five Laws decision (0.10). | 0.10 | 85.30 |
| 05 Feb 2021 | Hartunian, Joseph S. | 219 | Review of newly docketed appeal and summary of relevant orders and briefing for J. Roberts, M. Harris and D. Snell (1.30). | 1.30 | 1,108.90 |
| 12 Feb 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts and S. Rainwater regarding correcting caption in connection with Governor's appeal to First Circuit in Five Laws litigation (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21027054 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Feb 2021 | Roberts, John E. | 219 | Revise notice of appearance at First Circuit (0.20); Draft e-mails to team concerning need to amend appellate caption (0.30). | 0.50 | 426.50 |
| 13 Feb 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts and S. Rainwater regarding correcting caption in connection with Governor's appeal from Five Laws decision by Judge Swain (0.20). | 0.20 | 170.60 |
| 15 Feb 2021 | Brenner, Guy | 219 | Review issue regarding caption for appeal of 5 laws decision (0.10). | 0.10 | 85.30 |
| 15 Feb 2021 | Waxman, Hadassa R. | 219 | E-mails with S. Rainwater regarding Governor's appeal related to Five Laws summary judgment motion (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Roberts, John E. | 219 | Review notices of appearance and approve for filing at First Circuit. | 0.10 | 85.30 |
| 16 Feb 2021 | Kowalczyk, Lucas | 219 | E-mails with S. Rainwater regarding an appeal from the District Court's decision regarding cross-motions for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| **Appeal Sub-Total** | | | | **2.80** | **$2,388.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
|---|---|---|---|
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21027054 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Brenner, Guy | 1.20 | 853.00 | 1,023.60 |
| Mungovan, Timothy W. | 5.70 | 853.00 | 4,862.10 |
| Roberts, John E. | 0.60 | 853.00 | 511.80 |
| Waxman, Hadassa R. | 9.70 | 853.00 | 8,274.10 |
| **Total Partner** | **17.20** | | **$ 14,671.60** |
| **Associate** | | | |
| Hartunian, Joseph S. | 1.30 | 853.00 | 1,108.90 |
| Jones, Erica T. | 0.30 | 853.00 | 255.90 |
| Kowalczyk, Lucas | 0.10 | 853.00 | 85.30 |
| Palmer, Marc C. | 5.60 | 853.00 | 4,776.80 |
| Rogoff, Corey I. | 0.70 | 853.00 | 597.10 |
| **Total Associate** | **8.00** | | **$ 6,824.00** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 3.00 | 291.00 | 873.00 |
| **Total Legal Assistant** | **3.00** | | **$ 873.00** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.70 | 291.00 | 203.70 |
| **Total Litigation Support** | **0.70** | | **$ 203.70** |
| | | | |
| **Professional Fees** | **28.90** | | **$ 22,572.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | **Invoice Number** | 21027054 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Reproduction** | | | |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 3.40 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 1.50 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 3.10 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 1.60 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 3.10 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 2.30 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 12.20 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 1.00 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 3.80 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 10.40 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 6.00 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 2.80 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 4.40 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 8.20 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 0.20 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 2.20 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 2.80 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 0.40 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 0.90 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 4.20 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 1.50 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 0.60 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 0.10 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 2.40 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 4.70 |
| 20 Nov 2020 | Ferrara, Ralph C. | Reproduction | 1.30 |
| | **Total Reproduction** | | **85.10** |
| **Westlaw** | | | |
| 02 Feb 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **172.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21027054 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 172.00 |
| Copying & Printing | 85.10 |
| **Total Disbursements** | **$ 257.10** |

| | |
|---|---|
| **Total Billed** | **$ 22,829.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | 21027055 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 12.00 | 10,236.00 |
| 202 Legal Research | 6.00 | 5,118.00 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 29.50 | 25,163.50 |
| 206 Documents Filed on Behalf of the Board | 111.90 | 95,450.70 |
| 210 Analysis and Strategy | 154.90 | 132,129.70 |
| **Total Fees** | **314.30** | **$ 268,097.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

---

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 02 Feb 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko concerning preparing for litigation in connection with HB 120 (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Casazza, Kyle A. | 201 | Participate in conference call with Ernst Young regarding impact of HB 120. | 1.10 | 938.30 |
| 03 Feb 2021 | Mungovan, Timothy W. | 201 | Attend conference call with J. El Koury, M. Lopez, Ernst Young team, P. Possinger, H. Waxman, and N. Miller regarding HB 120 and its impact on retirement program for Commonwealth employees (1.10). | 1.10 | 938.30 |
| 03 Feb 2021 | Possinger, Paul V. | 201 | Call with Ernst Young and Board staff regarding cost of HB 120. | 1.10 | 938.30 |
| 04 Feb 2021 | Casazza, Kyle A. | 201 | Participate in portion of conference call with Ernst Young regarding impact of HB 120. | 0.40 | 341.20 |
| 09 Feb 2021 | Casazza, Kyle A. | 201 | Participate in conference call with Ernst Young regarding analysis of HB 120. | 0.90 | 767.70 |
| 09 Feb 2021 | Mungovan, Timothy W. | 201 | Video conference with M. Lopez, M. Juarbe, and Board staff, as well as Ernst Young team and Proskauer litigation team concerning status report on legislative developments of HB 120 and Ernst Young analysis of impact of bill (0.90). | 0.90 | 767.70 |
| 11 Feb 2021 | Bienenstock, Martin J. | 201 | Review and revise slides for Board regarding HB 120. | 0.60 | 511.80 |
| 17 Feb 2021 | Bienenstock, Martin J. | 201 | Review translation of HB 120 (1.30); Review, revise, and draft portions of Board letter regarding HB 120 (1.80). | 3.10 | 2,644.30 |
| 19 Feb 2021 | Bienenstock, Martin J. | 201 | Review and revise draft Board letters regarding HB 120 (1.00); Virtual meeting with Board and T. Mungovan regarding same (0.30); Review and revise draft Board letter regarding Act 169 and e-mails with H. Waxman regarding same (0.80). | 2.10 | 1,791.30 |
| 23 Feb 2021 | Mungovan, Timothy W. | 201 | Call with K. Rifkind regarding whether to provide Board's Feb 12 presentation on HB 120 to Committee of Retirees (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Feb 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding HB 120 (0.20). | 0.20 | 170.60 |

| | | | | |
|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | **12.00** | **$10,236.00** |

**Legal Research – 202**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Feb 2021 | Kowalczyk, Lucas | 202 | Research regarding irreparable-harm standard, in connection with H.B. 120 (2.20). | 2.20 | 1,876.60 |
| 05 Feb 2021 | Kowalczyk, Lucas | 202 | Research regarding irreparable-harm standard, in connection with H.B. 120 (3.80). | 3.80 | 3,241.40 |

| | | | | |
|---|---|---|---|---|
| **Legal Research Sub-Total** | | | **6.00** | **$5,118.00** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | Review Ernst Young's analysis of HB 120 and its impact on retirement program for Commonwealth employees (0.70). | 0.70 | 597.10 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding outreach from Agent Perez concerning Law 81 (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Review Board's section 211 report on Puerto Rico retirement systems in connection with analysis of impact of HB 120 (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding HB 120 and trajectory of bill in legislature (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding preparing slides summarizing legal infirmities of HB 120 and preparing resolution for Board under PREOMSA 108(a)(2) (0.10). | 0.10 | 85.30 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff and E. Jones regarding Board's draft letter to Government concerning infirmities of HB 120 under PROMESA (0.10). | 0.10 | 85.30 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and litigation team concerning circular letter regarding Legislature's proposed amendments for Act 80 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | Extensive e-mails with C. Chavez and J. El Koury regarding next steps win connection with HB 120 and preparing presentation for Board at meeting on February 12 (0.80). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with litigation team regarding preparation of slides summarizing legal infirmities of HB 120 and preparing resolution for Board under PREOMSA 108(a)(2) (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, E. Jones, and H. Waxman regarding AAFAF's position paper on enforceability of HB 120 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding next steps win connection with HB 120 and preparing presentation for Board at meeting in February 12 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | Analyze AAFAF's position paper on enforceability of HB 120 (0.50). | 0.50 | 426.50 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | Review Board's draft letter to Government concerning infirmities of HB 120 under PROMESA (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding Legislature's proposed amendments for Act 80 (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | Analyze circular letter regarding Legislature's proposed amendments for Act 80 (0.40). | 0.40 | 341.20 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe concerning his notes from hearings on HB 120 (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | Review M. Juarbe's notes from hearings on HB 120 (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with litigation team concerning M. Juarbe's notes from hearings on HB 120 (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding preparing Board meeting on February 12 concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Firestein regarding AAFAF's refusal to endorse HB 120 (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | Review summary of testimony and remarks at public hearings concerning HB 120 (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding translations of testimony and remarks at public hearings concerning HB 120 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Ernst Young's statement of work in connection with HB 120 (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | Review and execute Ernst Young's statement of work in connection with HB 120 (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | Call with A. Chepenik regarding Ernst Young's analysis of HB 120 (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Palmer and N. Miller regarding summarizing testimony and remarks at public hearings concerning HB 120 (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Chepenik regarding Ernst Young's statement of work in connection with HB 120 (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail from A. Chepenik regarding Ernst Young's further analysis of HB 120 (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's draft letter to Government concerning HB 120 (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Government concerning HB 120 (0.80). | 0.80 | 682.40 |
| 16 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Government concerning HB 120 (1.60). | 1.60 | 1,364.80 |
| 16 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding approval of HB 120 in committee (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff and H. Waxman regarding revisions to Board's draft letter to Government concerning HB 120 (0.40). | 0.40 | 341.20 |
| 16 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding Board's draft letter to Government concerning HB 120 (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, P. Possinger, M. Palmer, and C. Rogoff regarding revisions to Board's draft letter to Government concerning HB 120 (1.10). | 1.10 | 938.30 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez, R. Lazaro, and Ernst Young regarding revisions to Board's draft letter to Government concerning HB 120 (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | Review proposed slides to present to speaker of House concerning HB 120 (0.40). | 0.40 | 341.20 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Harris, K. Casazza, and M. Palmer regarding draft complaint and brief in support of injunctive relief in connection with HB 120 (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding revisions to Board's draft letter to Government concerning HB 120 (0.70). | 0.70 | 597.10 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding proposed slides to present to speaker of House concerning HB 120 (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | Review English translation of HB 120 (1.60). | 1.60 | 1,364.80 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with P. Possinger regarding meeting between N. Jaresko and Speaker of House concerning HB 120 (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding continued advancement of HB 120 in legislature (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding preparing for meeting with House Speaker concerning HB 120 (0.30). | 0.30 | 255.90 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko and Board regarding preparing for meeting with House Speaker concerning HB 120 (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Government concerning HB 120 (2.40). | 2.40 | 2,047.20 |
| 18 Feb 2021 | Bienenstock, Martin J. | 205 | Call with T. Mungovan regarding HB 120 (0.70). | 0.70 | 597.10 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Call with M. Bienenstock regarding HB 120 and Board's draft letter to Governor (0.70). | 0.70 | 597.10 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding HB 120 and Board's draft letter to Governor (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Ortiz, V. Maldonado, and M. Lopez regarding HB 120 and Board's draft letter to Governor (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Call with N. Jaresko regarding HB 120 and Board's draft letter to Governor (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and N. Jaresko regarding HB 120 (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff, P. Possinger, and G. Brenner regarding HB 120 and Board's draft letter to Governor (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding HB 120 and Board's draft letter to Governor (0.20). | 0.20 | 170.60 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury, M. Lopez, G. Ojeda, and M. Juarbe regarding HB 120 and Board's draft letter to Governor (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez and J. El Koury regarding HB 120 and Board's draft letter to Governor (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with K. Casazza and M. Palmer regarding HB 120 and Board's draft complaint (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Call with E. Barak regarding HB 120 and Board's draft letter to Governor (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with Ernst Young and Board's staff concerning HB 120 (0.50). | 0.50 | 426.50 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor concerning HB 120 (0.50). | 0.50 | 426.50 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Call with J. El Koury regarding HB 120 and Board's draft letter to Governor (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Call with P. Possinger regarding HB 120 and Board's draft letter to Governor (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail with P. Possinger regarding HB 120 and Board's draft letter to Governor (0.20). | 0.20 | 170.60 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Call with B. Rosen regarding HB 120 and Board's draft letter to Governor (0.40). | 0.40 | 341.20 |
| 21 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding HB 120 (0.20). | 0.20 | 170.60 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with P. Possinger, W. Dalsen, M. Dale, and B. Gottlieb regarding Milliman's production to Ambac in connection with Ambac's Rule 2004 request and relevance of those materials to Act 80, 81, and 82 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | **Invoice Number** | | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding whether to provide Board's Feb 12 presentation on HB 120 to Committee of Retirees (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez and E. Zayas regarding press inquiries concerning HB 120 (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding legislative debate concerning HB 120 (0.40). | 0.40 | 341.20 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with K. Rifkind regarding whether to provide Board's Feb 12 presentation on HB 120 to Committee of Retirees (0.60). | 0.60 | 511.80 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez and M. Juarbe regarding costs of HB 120 (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding outreach from public employee concerning Act 81 (0.20). | 0.20 | 170.60 |
| 28 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and E. Zayas regarding legislature's tweets and press comments concerning HB 120 (0.30). | 0.30 | 255.90 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **29.50** | **$25,163.50** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and G. Brenner concerning planning for litigation involving HB 120 (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with P. Possinger, and litigation team, concerning planning for litigation involving HB 120 (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Miller, Nathaniel J. | 206 | Phone call with Rosa at O'Neill regarding HB 120 (0.60); Update HB 120 complaint (0.20). | 0.80 | 682.40 |
| 02 Feb 2021 | Mungovan, Timothy W. | 206 | Conference call with N. Miller, K. Casazza, M. Harris, E. Jones, M. Palmer, P. Possinger, C. Rogoff, and H. Waxman concerning development of complaint and brief in support of TRO in connection with HB 120 (1.00). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Miller, K. Casazza, M. Harris, E. Jones, M. Palmer, P. Possinger, C. Rogoff, and H. Waxman concerning development of complaint and brief in support of TRO in connection with HB 120 following outreach from N. Jaresko (0.70). | 0.70 | 597.10 |
| 02 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman, M. Harris, L. Kowalczyk, and S. Rainwater regarding grounds for seeking injunctive relief in connection with HB 120 (0.50). | 0.50 | 426.50 |
| 02 Feb 2021 | Miller, Nathaniel J. | 206 | Call with T. Mungovan and Proskauer regarding complaint and TRO/PI (1.00); Draft HB 120 complaint (5.40). | 6.40 | 5,459.20 |
| 03 Feb 2021 | Waxman, Hadassa R. | 206 | Call with P. Possinger, T. Mungovan, N. Miller, Ernst Young related to fiscal impact of HB 120 (1.10); Call with S. Rainwater, N. Miller, K. Casazza, M. Harris related to drafting complaint and PI motion (0.40); Call with S. Rainwater regarding same (0.20); E-mails with S. Rainwater, N. Miller, K. Casazza, M. Harris related to complaint and PI motion (0.30); Review of and revisions to fact section of PI brief (1.20); E-mails with M. Palmer and S. Rainwater regarding drafting PI motion (0.40). | 3.60 | 3,070.80 |
| 03 Feb 2021 | Miller, Nathaniel J. | 206 | Draft HB 120 complaint (3.70); Phone call with Ernst Young team regarding impact of HB 120 (1.10); Proskauer briefing team phone call with H. Waxman and team (0.40). | 5.20 | 4,435.60 |
| 04 Feb 2021 | Casazza, Kyle A. | 206 | Revise HB 120 complaint. | 3.90 | 3,326.70 |
| 04 Feb 2021 | Casazza, Kyle A. | 206 | Analyze HB 120 materials for complaint. | 1.60 | 1,364.80 |
| 04 Feb 2021 | Waxman, Hadassa R. | 206 | Call with M. Harris regarding status of HB 120 briefing (0.20); E-mails with K. Casazza, M. Harris, S. Rainwater regarding status of HB 120 briefing (0.40); Review material related to complaint and PI briefing (0.60); Review of and revisions to fact section of PI motion (0.80); Review research related to statutory injunctions (1.20). | 3.20 | 2,729.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Feb 2021 | Miller, Nathaniel J. | 206 | Phone call with Ernst Young, O'Neill and Board regarding HB 120 (1.20); Draft and revise HB 120 complaint (4.00). | 5.20 | 4,435.60 |
| 04 Feb 2021 | Rainwater, Shiloh A. | 206 | Began drafting HB 120 TRO/PI motion. | 5.50 | 4,691.50 |
| 05 Feb 2021 | Mungovan, Timothy W. | 206 | Review draft complaint concerning HB 120 (0.50). | 0.50 | 426.50 |
| 05 Feb 2021 | Rainwater, Shiloh A. | 206 | Continue drafting HB 120 TRO/PI motion. | 13.00 | 11,089.00 |
| 06 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Miller regarding revising draft complaint concerning HB 120 to incorporate information from AAFAF's position paper on bill (0.30). | 0.30 | 255.90 |
| 06 Feb 2021 | Rainwater, Shiloh A. | 206 | Finished drafting PI/TRO motion and sent to H. Waxman for review. | 9.40 | 8,018.20 |
| 08 Feb 2021 | Casazza, Kyle A. | 206 | Revise complaint. | 0.30 | 255.90 |
| 08 Feb 2021 | Miller, Nathaniel J. | 206 | Update draft complaint (1.20). | 1.20 | 1,023.60 |
| 08 Feb 2021 | Rainwater, Shiloh A. | 206 | Revise HB 120 motion for TRO/PI to reflect Ernst Young research. | 0.80 | 682.40 |
| 09 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Miller regarding draft complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Rainwater, Shiloh A. | 206 | Draft Board resolution and presentation materials regarding HB 120. | 1.30 | 1,108.90 |
| 12 Feb 2021 | Casazza, Kyle A. | 206 | Correspond with M. Palmer regarding drafting of complaint (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Palmer, Marc C. | 206 | Review position papers submitted by various Puerto Rico associations regarding HB 120 (1.60); Draft summary of position papers for T. Mungovan review (0.50); Review and analyze Board presentation and draft complaint (2.30). | 4.40 | 3,753.20 |
| 13 Feb 2021 | Palmer, Marc C. | 206 | Review and edit HB 120 complaint. | 4.70 | 4,009.10 |
| 13 Feb 2021 | Rainwater, Shiloh A. | 206 | Revise motion for a preliminary injunction to reflect recent developments. | 3.20 | 2,729.60 |
| 14 Feb 2021 | Casazza, Kyle A. | 206 | Analyze proposed revisions to complaint (0.60). | 0.60 | 511.80 |
| 14 Feb 2021 | Rainwater, Shiloh A. | 206 | Further revise HB 120 motion for preliminary injunction (5.30). | 5.30 | 4,520.90 |
| 15 Feb 2021 | Palmer, Marc C. | 206 | Review and analyze position paper (0.60); Review and edit HB 120 complaint (1.30). | 1.90 | 1,620.70 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Casazza, Kyle A. | 206 | Review HB 120 materials for revision of complaint. | 2.40 | 2,047.20 |
| 17 Feb 2021 | Casazza, Kyle A. | 206 | Revise HB 120 complaint. | 1.30 | 1,108.90 |
| 17 Feb 2021 | Casazza, Kyle A. | 206 | Correspond with T. Mungovan regarding revisions to complaint. | 0.30 | 255.90 |
| 17 Feb 2021 | Casazza, Kyle A. | 206 | Correspond with M. Palmer regarding revision of complaint on HB 120. | 0.10 | 85.30 |
| 17 Feb 2021 | Palmer, Marc C. | 206 | Review letter regarding HB 120 (0.20); Revise same (0.60); Review HB 120 (0.20); Revise preliminary analysis presentation (1.50); E-mail with T. Mungovan, P. Possinger, H. Waxman, and C. Rogoff regarding HB 120 Letter (0.50); Review HB 120 complaint (0.20); Revise Same (1.70). | 4.90 | 4,179.70 |
| 18 Feb 2021 | Casazza, Kyle A. | 206 | Review correspondence relating to revision of letter and HB 120 complaint. | 0.20 | 170.60 |
| 18 Feb 2021 | Casazza, Kyle A. | 206 | Revise HB 120 complaint. | 1.70 | 1,450.10 |
| 18 Feb 2021 | Casazza, Kyle A. | 206 | Correspond with M. Palmer regarding revisions to HB 120 complaint. | 0.10 | 85.30 |
| 18 Feb 2021 | Palmer, Marc C. | 206 | Review HB 523 (1.20); Review revisions to Board's letter to Governor and Legislature concerning HB 120 (0.20); E-mail with K. Casazza regarding HB 120 complaint (0.60); Review and edit HB 120 complaint (6.10). | 8.10 | 6,909.30 |
| 19 Feb 2021 | Casazza, Kyle A. | 206 | Correspond with M. Palmer regarding revisions to HB 120 complaint. | 0.20 | 170.60 |
| 19 Feb 2021 | Casazza, Kyle A. | 206 | Draft analysis of HB 120 complaint. | 0.90 | 767.70 |
| 19 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with K. Casazza and M. Palmer regarding revising complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Palmer, Marc C. | 206 | Phone call with E. Jones regarding HB 120 complaint and PI/TRO brief (0.40); Review and compare draft HB 120 complaint to five laws answer and counterclaims per K. Casazza request (2.20); Draft e-mail to K. Casazza concerning comparison (0.40); Call with E. Jones regarding same (0.30). | 3.30 | 2,814.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | Invoice Number | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Feb 2021 | Mungovan, Timothy W. | 206 | Review comparison of draft complaint concerning HB 120 to Five laws counterclaim template (0.70). | 0.70 | 597.10 |
| 21 Feb 2021 | Rainwater, Shiloh A. | 206 | Revise motion for TRO in HB 120 action to reflect new factual developments. | 0.80 | 682.40 |
| 25 Feb 2021 | Palmer, Marc C. | 206 | Review and edit HB 120 complaint. | 1.10 | 938.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **111.90** | **$95,450.70** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Casazza, Kyle A. | 210 | Participate in call with R. Lazaro regarding implementation of HB 120. | 0.60 | 511.80 |
| 01 Feb 2021 | Possinger, Paul V. | 210 | Review notes on HB 120 pension implementation (0.20); Call with O'Neill regarding same (0.60). | 0.80 | 682.40 |
| 01 Feb 2021 | Waxman, Hadassa R. | 210 | Call with Board staff, P. Possinger, and Proskauer litigation team regarding possible temporary restraining order to block HB 120 (0.60); Update M. Harris regarding call (0.40); E-mails with T. Mungovan and M. Harris related to strategy (0.40). | 1.40 | 1,194.20 |
| 01 Feb 2021 | Jones, Erica T. | 210 | Call with P. Possinger, H. Waxman, K. Casazza and C. Rogoff regarding Implementation of HB 120 (0.60). | 0.60 | 511.80 |
| 01 Feb 2021 | Rogoff, Corey I. | 210 | Attend call with R. Lazaro, T. Mungovan, P. Possinger, M. Harris, K. Casazza, H. Waxman, and Proskauer associates regarding HB 120 (0.60). | 0.60 | 511.80 |
| 02 Feb 2021 | Brenner, Guy | 210 | Call with T. Mungovan and team regarding HB120 and strategy regarding same (partial attendance) (0.60); Review and assess summary of strategy (0.40). | 1.00 | 853.00 |
| 02 Feb 2021 | Casazza, Kyle A. | 210 | Analyze correspondence regarding response to HB 120. | 0.10 | 85.30 |
| 02 Feb 2021 | Casazza, Kyle A. | 210 | Participate in HB 120 litigation strategy call with T. Mungovan and team. | 1.00 | 853.00 |
| 02 Feb 2021 | Harris, Mark D. | 210 | Telephone conference with T. Mungovan and team regarding PI motion and complaint (1.00); Call with H. Waxman regarding same (0.30); Review materials in connection with same (0.30). | 1.60 | 1,364.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding analysis of HB 120 (0.20). | 0.20 | 170.60 |
| 02 Feb 2021 | Possinger, Paul V. | 210 | E-mails with T. Mungovan, Ernst Young regarding preparations regarding HB 120 (0.50); Call with T. Mungovan and litigation team regarding same (1.00); Follow-up e-mails with team regarding Ernst Young call for 2/3 (0.20). | 1.70 | 1,450.10 |
| 02 Feb 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris related to PI motion (0.30); Call with M. Harris, P. Possinger, T. Mungovan, K. Casazza and others from the Proskauer litigation team related to complaint and potential preliminary injunction (1.00); Call with S. Rainwater, L. Kowalczyk related to PI motion on HB 120 (0.90); Follow-up e-mails with T. Mungovan, M. Harris, S. Rainwater, L. Kowalczyk regarding statutory injunction issue (0.70); Review background material for brief writing (0.70). | 3.60 | 3,070.80 |
| 02 Feb 2021 | Jones, Erica T. | 210 | Call with T. Mungovan, H. Waxman, M. Harris, M. Palmer, C. Rogoff, P. Possinger, N. Miller, and K. Casazza regarding HB 120 (1.00); E-mail M. Palmer and C. Rogoff regarding same (0.10). | 1.10 | 938.30 |
| 02 Feb 2021 | Kowalczyk, Lucas | 210 | Call with H. Waxman, and S. Rainwater regarding litigation strategy, in connection with H.B. 120 (0.90); E-mails with same regarding same (0.20). | 1.10 | 938.30 |
| 02 Feb 2021 | Palmer, Marc C. | 210 | Participate in litigation team call with T. Mungovan regarding HB 120 (1.00); Draft summary of litigation strategy for team review and comment (1.70). | 2.70 | 2,303.10 |
| 02 Feb 2021 | Rainwater, Shiloh A. | 210 | Call with H. Waxman to discuss TRO/PI motion. | 0.90 | 767.70 |
| 02 Feb 2021 | Rogoff, Corey I. | 210 | Attend call with T. Mungovan, P. Possinger, M. Harris, K. Casazza, H. Waxman, and Proskauer associates regarding HB 120 (1.00). | 1.00 | 853.00 |
| 02 Feb 2021 | Wolf, Lucy C. | 210 | Call (partial) with H. Waxman regarding case analysis and strategy for HB 120 filing. | 0.60 | 511.80 |
| 03 Feb 2021 | Casazza, Kyle A. | 210 | Participate in internal call with H. Waxman and team regarding briefing of HB 120 challenge. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Feb 2021 | Harris, Mark D. | 210 | Telephone conference with H. Waxman and team regarding next steps. | 0.40 | 341.20 |
| 03 Feb 2021 | Jones, Erica T. | 210 | E-mail M. Palmer, H. Waxman, and S. Rainwater, and M. Harris regarding facts for brief (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Palmer, Marc C. | 210 | Participate in litigation team call with H. Waxman regarding HB 120 (0.40); Review and analyze Ernst Young presentation concerning HB 120 (0.70); Draft TRO/PI brief concerning HB 120 (3.80). | 4.90 | 4,179.70 |
| 03 Feb 2021 | Rainwater, Shiloh A. | 210 | Call with H. Waxman and HB 120 team to discuss TRO/PI motion (0.40); Confer with H. Waxman regarding same (0.20). | 0.60 | 511.80 |
| 04 Feb 2021 | Harris, Mark D. | 210 | Call with H. Waxman regarding status of HB 120 briefing (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with Proskauer litigation team concerning scheduling call with Board staff and Ernst Young concerning HB 120 (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Lopez and Board staff, Ernst Young, and Proskauer litigation team to discuss analysis of impact of HB 120 and to prepare for meeting on February 5 with N. Jaresko (1.20). | 1.20 | 1,023.60 |
| 04 Feb 2021 | Possinger, Paul V. | 210 | Call with Board staff and Ernst Young regarding HB 120 issues. | 1.20 | 1,023.60 |
| 04 Feb 2021 | Jones, Erica T. | 210 | Draft memorandum regarding HB 120 effect on POA (2.50), E-mail P. Possinger regarding same (0.10). | 2.60 | 2,217.80 |
| 04 Feb 2021 | Palmer, Marc C. | 210 | Review and edit portions of TRO/PI brief concerning HB 120 (1.10); E-mail with S. Rainwater and N. Miller concerning HB 120 background materials (0.20). | 1.30 | 1,108.90 |
| 04 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. Rainwater regarding HB 120 (0.20); Review comparison of HB 120 and HB 2434 (0.30); Correspond with M. Juarbe regarding HB 120 and HB 2434 (0.10). | 0.60 | 511.80 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and J. El Koury regarding preparing follow-up letter to AAFAF concerning impact of HB 120 prior to conference call with N. Jaresko (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | Review Ernst Young's presentation to N. Jaresko concerning impact of HB 120 prior to conference call with N. Jaresko (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail to S. Rainwater, N. Miller, E. Jones, and C. Rogoff with go-forward strategy for establishing Board's position, and documenting it with Government, concerning impact of HB 120 prior to conference call with N. Jaresko (0.50). | 0.50 | 426.50 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez concerning her update on Law 80 and HB 120 (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | Call with N. Jaresko, Ernst Young team, H. Waxman, P. Possinger, and E. Jones regarding HB 120 and Ernst Young's presentation to N. Jaresko concerning impact of proposed law (1.00). | 1.00 | 853.00 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | Develop strategy for establishing Board's position, and documenting it with Government, concerning impact of HB 120 prior to conference call with N. Jaresko (0.60). | 0.60 | 511.80 |
| 05 Feb 2021 | Mungovan, Timothy W. | 210 | Review E. Jones' memorandum summarizing impact of HB 120 (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Possinger, Paul V. | 210 | Call with N. Jaresko and Ernst Young regarding HB 120 (1.00); Review Ernst Young analysis (0.30); Review AAFAF position paper on HB 120 (0.70); E-mails with team regarding same (0.20). | 2.20 | 1,876.60 |
| 05 Feb 2021 | Waxman, Hadassa R. | 210 | Call (partial) with Ernst Young, Board staff, N. Jaresko, T. Mungovan and Proskauer litigation team related to fiscal impact of HB 120 (0.80); E-mails with M. Harris, S. Rainwater related to drafting of PI motion (0.30); E-mails with M. Harris, S. Rainwater related to PI motion (0.40); Review of and edits to complaint regarding preventing enforcement of HB 120 (1.40). | 2.90 | 2,473.70 |
| 05 Feb 2021 | Waxman, Hadassa R. | 210 | E-mails with Proskauer litigation team, J. El Koury and Board staff related to litigation status of various matters including HB 120 and five laws litigation. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Feb 2021 | Jones, Erica T. | 210 | Draft memorandum regarding HB 120 and POA (0.70); E-mail T. Mungovan, H. Waxman, and M. Palmer regarding same (0.10); E-mail T. Mungovan regarding next steps of HB 120 litigation (0.10). | 0.90 | 767.70 |
| 05 Feb 2021 | Jones, Erica T. | 210 | Call (partial) with Board and Ernst Young regarding HB 120 (0.80); E-mail H. Waxman, T. Mungovan, S. Rainwater, and C. Rogoff regarding same (0.10). | 0.90 | 767.70 |
| 05 Feb 2021 | Jones, Erica T. | 210 | Review and revise response to AAFAF about Labor Harassment Act (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Kowalczyk, Lucas | 210 | E-mails with S. Rainwater regarding litigation strategy, in connection with HB 120 (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | McGowan, Shannon D. | 210 | Update chart of ongoing correspondence. | 0.50 | 426.50 |
| 05 Feb 2021 | McGowan, Shannon D. | 210 | Draft e-mail to T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence. | 0.50 | 426.50 |
| 05 Feb 2021 | Miller, Nathaniel J. | 210 | Review and summarize AAFAF HB 120 position paper (1.70). | 1.70 | 1,450.10 |
| 05 Feb 2021 | Palmer, Marc C. | 210 | Phone call with Board, Ernst Young, and litigation team regarding HB 120 (1.00); E-mail with E. Jones and C. Rogoff regarding HB 120 (0.20). | 1.20 | 1,023.60 |
| 05 Feb 2021 | Rogoff, Corey I. | 210 | Attend call (partial) with Ernst Young and Board staff regarding HB 120 (0.80); Correspond with E. Jones regarding HB 120 (0.20); Review correspondence with T. Mungovan regarding HB 120 (0.20). | 1.20 | 1,023.60 |
| 06 Feb 2021 | Waxman, Hadassa R. | 210 | Review AAFAF's position paper related to HB 120 (0.70); Review e-mails from T. Mungovan, N. Miller related to summary of AAFAF's position paper (0.30); Review of and revisions to PI papers and complaint (2.80); E-mails with M. Harris, S. Rainwater regarding status and update of PI papers (0.30). | 4.10 | 3,497.30 |
| 06 Feb 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff regarding HB120 letter (0.20). | 0.20 | 170.60 |
| 06 Feb 2021 | Rogoff, Corey I. | 210 | Draft Board correspondence with the Commonwealth regarding HB 120 (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Feb 2021 | Mungovan, Timothy W. | 210 | Review Board's section 211 report in light of its concerns with respect to HB 120 (0.40). | 0.40 | 341.20 |
| 07 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail N. Miller and S. Rainwater concerning including references to Board's section 211 report in its complaint with respect to HB 120 (0.10). | 0.10 | 85.30 |
| 07 Feb 2021 | Jones, Erica T. | 210 | Call C. Rogoff regarding HB 120 letter (0.20); E-mail C. Rogoff regarding same (0.10); Review and revise draft of HB 120 letter (0.30). | 0.60 | 511.80 |
| 07 Feb 2021 | Rogoff, Corey I. | 210 | Review summary of HB 120 (0.50); Draft Board correspondence with the Commonwealth regarding HB 120 (1.90); Review Board correspondence with the Commonwealth regarding PROMESA section 204(c) (0.30); Correspond with E. Jones regarding HB 120 (0.10). | 2.80 | 2,388.40 |
| 08 Feb 2021 | Possinger, Paul V. | 210 | Review retiree committee letter regarding HB 120. | 0.30 | 255.90 |
| 08 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to complaint and PI papers (1.70); E-mails with S. Rainwater regarding same (0.20). | 1.90 | 1,620.70 |
| 08 Feb 2021 | Jones, Erica T. | 210 | Review and revise draft letter re HB 120 (1.90); Call C. Rogoff regarding same (0.20). | 2.10 | 1,791.30 |
| 08 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the Commonwealth regarding HB 120. | 0.30 | 255.90 |
| 08 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding HB 120 (1.20). | 1.20 | 1,023.60 |
| 09 Feb 2021 | Casazza, Kyle A. | 210 | Correspond with H. Waxman, S. Rainwater, and N. Miller regarding resolution and slide. | 0.20 | 170.60 |
| 09 Feb 2021 | Harris, Mark D. | 210 | Call with Board staff and Ernst Young regarding status and update (0.80); Telephone conference with H. Waxman regarding preliminary injunction brief (0.30); Review preliminary injunction brief (0.40). | 1.50 | 1,279.50 |
| 09 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding meeting between Board's staff and various Unions concerning problems with HB 120 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Possinger, Paul V. | 210 | Call with Board regarding legislative update on HB 120 (0.90); Call with unions regarding same (0.80); E-mail to T. Mungovan and litigation team regarding same (0.20). | 1.90 | 1,620.70 |
| 09 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to Governor related to inconsistency of HB 120 with PROMESA and fiscal plan (0.70); E-mails with C. Rogoff and K. Casazza related to revisions to letter (0.30); Call with Board staff, Ernst Young and Proskauer Litigation team related to status and update (0.90); E-mails with S. Rainwater, M. Harris and others from Proskauer litigation team related to strategy for HB 120 litigation (0.30); Review Ernst Young analysis related to fiscal impact of HB 120 (1.00); Call with M. Harris regarding comments on PI brief (0.30); Review PI brief and related research (1.40). | 4.90 | 4,179.70 |
| 09 Feb 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff regarding HB 120 Letter (0.10). | 0.10 | 85.30 |
| 09 Feb 2021 | Jones, Erica T. | 210 | E-mail S. Rainwater and C. Rogoff regarding HB 120 (0.10). | 0.10 | 85.30 |
| 09 Feb 2021 | Rainwater, Shiloh A. | 210 | Catch up call with client regarding status of HB 120. | 0.90 | 767.70 |
| 09 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with K. Casazza and H. Waxman regarding Board correspondence with the Commonwealth on HB 120 (0.10); Review Board correspondence with the Commonwealth on HB 120 (1.00); Conduct research regarding PROMESA section 204(c) (0.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on HB 120 (0.10); Review summary of HB 120 (0.60); Correspond with E. Jones regarding Board correspondence with the Commonwealth on HB 120 (0.10); Correspond with S. Rainwater regarding potential Board resolution regarding HB 120 (0.20). | 2.40 | 2,047.20 |
| 09 Feb 2021 | Stevens, Elliot R. | 210 | Conference call with E. Barak, P. Possinger, O'Melveny and Proskauer team relating to PREPA labor issues (0.80). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | Revise Board's resolution regarding HB 120 (0.50). | 0.50 | 426.50 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez regarding Board's legal analysis of HB 120 (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's legal analysis of HB 120 (0.30). | 0.30 | 255.90 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez regarding remarks from R. Emanuelli regarding enforceability of HB 120 (0.40). | 0.40 | 341.20 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | Revise Board's legal analysis of HB 120 (0.70). | 0.70 | 597.10 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger, S. Rainwater, and litigation team regarding Board's legal analysis of HB 120 (0.60). | 0.60 | 511.80 |
| 10 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger, S. Rainwater, and litigation team regarding revisions to Board's resolution regarding HB 120 (0.40). | 0.40 | 341.20 |
| 10 Feb 2021 | Possinger, Paul V. | 210 | Review updated Ernst Young presentation for union review (0.60); E-mail to M. Lopez regarding same (0.10); Review and revise slide summarizing legal issues with HB 120 (0.40); Review and revise resolution regarding legal action on same (0.30). | 1.40 | 1,194.20 |
| 10 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise slide related to HB 120 legal infirmities and Board Resolution (0.60); E-mails with S. Rainwater, T. Mungovan, P. Possinger regarding revisions (0.40); Review of and revisions to complaint and PI (1.30). | 2.30 | 1,961.90 |
| 10 Feb 2021 | Rainwater, Shiloh A. | 210 | Revise HB 120 resolution and presentation consistent with T. Mungovan's feedback. | 2.90 | 2,473.70 |
| 10 Feb 2021 | Rainwater, Shiloh A. | 210 | Draft resolution and presentation materials regarding HB 120. | 2.20 | 1,876.60 |
| 10 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding HB 120 (0.20); Review potential Board resolution regarding HB 120 (0.20). | 0.40 | 341.20 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's draft resolution concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | Review draft summary of Board's analysis of HB 120 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with S. Rainwater regarding revising Board's draft resolution concerning HB 120 (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail to M. Bienenstock regarding draft summary of Board's analysis of HB 120 (0.10). | 0.10 | 85.30 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail to M. Lopez regarding draft summary of Board's analysis of HB 120 (0.10). | 0.10 | 85.30 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko regarding revising Board's draft resolution concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and C. Chavez regarding Board's draft resolution concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, M. Firestein regarding potential challenge to pension laws, analysis (0.10). | 0.10 | 85.30 |
| 11 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise Board resolution finding HB 120 inconsistent with the fiscal plan and PowerPoint slide (0.40); Extensive e-mails with T. Mungovan, S. Rainwater and others from Proskauer litigation team regarding same (0.40); Review final PowerPoint presentation related to Ernst Young's analysis on impact of HB 120 (1.00). | 1.80 | 1,535.40 |
| 11 Feb 2021 | Rainwater, Shiloh A. | 210 | Revise HB 120 resolution based on client feedback. | 0.40 | 341.20 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and Board staff in preparing for video conference call with N. Jaresko by review all of background information on HB 120 and specifically power point presentation (0.60). | 0.60 | 511.80 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with Proskauer litigation team summarizing discussion at Board meeting including Board's determination that HB 120 impairs and defeats purposes of PROMESA and next steps (0.30); Draft letter to Governor and legislature informing them of Board's determination (0.40). | 0.70 | 597.10 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez, Board staff, and Ernst Young concerning revised HB 120 (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | Prepare for video conference call with N. Jaresko by review all of background information on HB 120 and specifically power point presentation (1.10). | 1.10 | 938.30 |
| 12 Feb 2021 | Mungovan, Timothy W. | 210 | Attend video conference call with N. Jaresko and Board concerning, among other things, HB 120 and specifically power point presentation (0.90). | 0.90 | 767.70 |
| 12 Feb 2021 | Waxman, Hadassa R. | 210 | Review minutes and translations from hearings related to HB 120 (1.20); E-mails with S. Rainwater, M. Palmer and T. Mungovan regarding same (0.20); Review M. Palmer's analysis of hearing translations (0.60). | 2.00 | 1,706.00 |
| 12 Feb 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan and C. Rogoff regarding HB 120 letter based on slide deck (0.20). | 0.20 | 170.60 |
| 12 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on HB 120 (0.10); Correspond with E. Jones regarding Board correspondence with the Commonwealth on HB 120 (0.10). | 0.20 | 170.60 |
| 13 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with S. Rainwater and litigation team concerning fact that HB 120 appears to be re-creating Act 29 to some extent (0.30). | 0.30 | 255.90 |
| 13 Feb 2021 | Jones, Erica T. | 210 | E-mail S. McGowan and C. Rogoff regarding HB 120 letter based on slide deck (0.20); Call C. Rogoff regarding same (0.10). | 0.30 | 255.90 |
| 13 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 120. | 0.60 | 511.80 |
| 13 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with E. Jones and S. McGowan regarding HB 120 (0.20); Draft Board correspondence with the Commonwealth regarding HB 120 (1.10); Attend call with E. Jones regarding HB 120 (0.10). | 1.40 | 1,194.20 |
| 14 Feb 2021 | Waxman, Hadassa R. | 210 | Review revised complaint and preliminary injunction motion (1.00); E-mails with S. Rainwater and M. Harris regarding same (0.20). | 1.20 | 1,023.60 |
| 14 Feb 2021 | Jones, Erica T. | 210 | Review and revise HB 120 Letter (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding HB 120 (0.70); Correspond with H. Waxman and K. Casazza regarding HB 120 (0.20). | 0.90 | 767.70 |
| 15 Feb 2021 | Brenner, Guy | 210 | Review Department of Justice memorandum regarding HB120 (0.60); Review preliminary assessment of HB120 (0.30); Review notes on HB120 hearings (0.10). | 1.00 | 853.00 |
| 15 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez regarding PR DOJ's assessment of HB 120 (0.30). | 0.30 | 255.90 |
| 15 Feb 2021 | Mungovan, Timothy W. | 210 | Review PR DOJ's assessment of HB 120 (0.40). | 0.40 | 341.20 |
| 15 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris, S. Rainwater, M. Palmer, H. Waxman, K. Casazza, C. Rogoff, E. Jones and S. McGowan regarding PR DOJ's assessment of HB 120 (0.30). | 0.30 | 255.90 |
| 15 Feb 2021 | Possinger, Paul V. | 210 | Review letter from DOJ regarding HB 120. | 0.40 | 341.20 |
| 15 Feb 2021 | Waxman, Hadassa R. | 210 | Revise HB 120 final communication letter (1.20); E-mails with C. Rogoff, T. Mungovan, K. Casazza regarding revisions (0.20); Review and analysis of DOJ communications related to HB 120 (1.00); Review revisions to preliminary injunction brief and complaint, including review of relevant case law (1.50); Review Law 29 decision and Five Laws decision as it relates to relief sought in HB 120 litigation (1.00). | 4.90 | 4,179.70 |
| 15 Feb 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, T. Mungovan, and C. Rogoff regarding HB 120 letter (0.10). | 0.10 | 85.30 |
| 15 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman and K. Casazza regarding Board correspondence with the Commonwealth on HB 120 (0.20); Review Board correspondence with the Commonwealth on HB 120 (2.80); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on HB 120 (0.10). | 3.10 | 2,644.30 |

| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Possinger, Paul V. | 210 | Review and revise letter to government regarding potential legal action against HB 120 (1.00); Call with J. Santambrogio regarding HB 120 budget issues (0.20). | 1.20 | 1,023.60 |
| 16 Feb 2021 | Waxman, Hadassa R. | 210 | Review T. Mungovan edits to final communication HB 120 letter and e-mails with C. Rogoff and T. Mungovan regarding same (0.50); Review P. Possinger revisions to final communication letter (0.30). | 0.80 | 682.40 |
| 16 Feb 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff, P. Possinger, and T. Mungovan regarding HB 120 letter (0.10). | 0.10 | 85.30 |
| 16 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding HB 120 (0.10); Review Board correspondence with the Commonwealth regarding HB 120 (1.50); Correspond with P. Possinger regarding Board correspondence with the Commonwealth regarding HB 120 (0.20). | 1.80 | 1,535.40 |
| 17 Feb 2021 | Brenner, Guy | 210 | Review developments regarding HB120 (0.10); Review edits to letter to AAFAF regarding HB120 (0.20). | 0.30 | 255.90 |
| 17 Feb 2021 | Casazza, Kyle A. | 210 | Review new material regarding advancement of HB 120. | 0.10 | 85.30 |
| 17 Feb 2021 | Casazza, Kyle A. | 210 | Review correspondence regarding revisions to HB 120. | 0.30 | 255.90 |
| 17 Feb 2021 | Casazza, Kyle A. | 210 | Review correspondence regarding HB 120 presentation to House. | 0.10 | 85.30 |
| 17 Feb 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from T. Mungovan and related telephone conference with T. Mungovan on strategy for HB120 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Feb 2021 | Possinger, Paul V. | 210 | Review and analyze comments to letter to government regarding actions against HB 120 (1.00); Propose revisions to same (0.50); Calls with T. Mungovan and H. Waxman regarding same (0.30); E-mails with Ernst Young, O'Neill, and Board regarding same (0.80); Review slides for meeting with speaker (0.40); Meeting with house speaker regarding HB 120 (0.80); E-mail to team regarding same (0.30); Call with E. Barak regarding status of HB 120 (0.30); E-mails with T. Mungovan regarding M. Bienenstock comments to letter (0.40). | 4.80 | 4,094.40 |
| 17 Feb 2021 | Waxman, Hadassa R. | 210 | E-mails with M. Bienenstock, T. Mungovan, M. Palmer, P. Possinger related to final communication letter (0.60); Review translation of HB 120 to complete revisions to final communication letter (0.90); Review Ernst Young slide deck analysis provided to the Board related to financial impact of HB 120 for revisions to HB 120 letter (0.90). | 2.40 | 2,047.20 |
| 17 Feb 2021 | Jones, Erica T. | 210 | Call C. Rogoff regarding HB 120 (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Rogoff, Corey I. | 210 | Attend call with M. Palmer regarding Board correspondence with the Commonwealth regarding HB 120 (0.10); Correspond with M. Palmer regarding Board correspondence with the Commonwealth regarding HB 120 (0.40); Review Board correspondence with the Commonwealth regarding HB 120 (2.60); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding HB 120 (0.20); Review Board analysis regarding HB 120 (0.50); Correspond with T. Mungovan and P. Possinger regarding HB 120 (0.20). | 4.00 | 3,412.00 |
| 18 Feb 2021 | Barak, Ehud | 210 | Call with T. Mungovan regarding HB 120 and Board's draft letter to Governor (0.30); Call with P. Possinger regarding same (0.20). | 0.50 | 426.50 |
| 18 Feb 2021 | Casazza, Kyle A. | 210 | Review proposed revisions to HB 120 letter to Commonwealth. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Feb 2021 | Possinger, Paul V. | 210 | Review revisions to letter regarding HB 120 (0.60); Call with T. Mungovan regarding same (0.30); Call with E. Barak regarding same (0.20); Review Speaker's replacement bill (0.40); E-mails with T. Mungovan regarding same (0.20). | 1.70 | 1,450.10 |
| 18 Feb 2021 | Rosen, Brian S. | 210 | Review draft points for Governor call (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review correspondence regarding Act 120 approach (0.40); Teleconference with E. Barak regarding same (0.20); Teleconference with M. Firestein regarding same (0.20); Teleconference with T. Mungovan regarding same (0.10); Memorandum to C. Chavez regarding points (0.10); Review C. Chavez memorandum regarding same (0.10); Review M. Bienenstock edits regarding 120 (0.10); Memorandum C. Chavez regarding same (0.10); Memorandum to C. Chaves regarding enabling legislation (0.20). | 1.70 | 1,450.10 |
| 18 Feb 2021 | Waxman, Hadassa R. | 210 | Review HB 523 and analysis of interaction with HB 120. | 1.20 | 1,023.60 |
| 18 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding HB 120 (0.10); Review Board correspondence with the Commonwealth regarding HB 120 (0.40). | 0.50 | 426.50 |
| 19 Feb 2021 | Brenner, Guy | 210 | Review correspondence regarding and edits to HB120 letter. | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Lopez, J. El Koury, A. Zapata, and M. Bienenstock regarding follow-up from meeting with Governor concerning HB 120 (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | Call with M. Lopez, V. Maldonado, Ernst Young team, P. Possinger, H. Waxman, C. Rogoff regarding preparing for meeting with Governor concerning HB 120 (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman and C. Rogoff regarding revisions to Board's letter to Governor concerning HB 120 (0.40). | 0.40 | 341.20 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | Revise Board's letter to Governor concerning HB 120 (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | | 21027055 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and H. Waxman regarding revisions to Board's letter to Governor concerning HB 120 (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and Board's staff regarding revisions to Board's letter to Governor concerning HB 120 (0.70). | 0.70 | 597.10 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with Ernst Young regarding revisions to Board's letter to Governor concerning HB 120 (0.40). | 0.40 | 341.20 |
| 19 Feb 2021 | Possinger, Paul V. | 210 | Call with Board staff regarding meeting with Governor on HB 120. | 0.60 | 511.80 |
| 19 Feb 2021 | Waxman, Hadassa R. | 210 | Call with Board Staff, Ernst Young, T. Mungovan, P. Possinger, C. Rogoff related to draft of HB 120 (0.50); Review and analysis of letter from Treasury Department to PR House of Representatives related to HB 120 (1.00); Extensive e-mails with C. Rogoff, T. Mungovan, M. Bienenstock, Board Staff related to final communication letter (0.70). | 2.20 | 1,876.60 |
| 19 Feb 2021 | Jones, Erica T. | 210 | E-mail M. Palmer, S. Rainwater, and K. Casazza regarding 5 Laws vs HB 120 complaints (0.20); Call M. Palmer regarding same (0.40); Compare HB 120 to 5 Laws (1.00); Call M. Palmer regarding same (0.30); Call S. Rainwater regarding same (0.10); E-mail M. Palmer regarding same (0.20). | 2.20 | 1,876.60 |
| 19 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman regarding HB 120 (0.30); Correspond with C. Ortiz regarding HB 120 (0.10); Review Board correspondence with the Commonwealth regarding HB 120 (2.10); Attend call with Board staff, Ernst Young, T. Mungovan, P. Possinger, and H. Waxman regarding HB 120 (0.50); Correspond with T. Mungovan regarding HB 120 (0.10); Correspond with M. Bienenstock regarding Board correspondence with the Commonwealth regarding HB 120 (0.10); Correspond with M. Lopez regarding HB 120 (0.10). | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | **Invoice Number** | | 21027055 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Feb 2021 | Brenner, Guy | 210 | Review correspondence regarding press inquiry regarding HB120 sanctions. | 0.10 | 85.30 |
| 23 Feb 2021 | Harris, Mark D. | 210 | Telephone conference with H. Waxman regarding HB 120. | 0.20 | 170.60 |
| 23 Feb 2021 | Possinger, Paul V. | 210 | Review e-mail updates regarding HB 120. | 0.20 | 170.60 |
| 24 Feb 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris regarding status of HB 120 and related litigation papers. | 0.30 | 255.90 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Juarbe and E. Zayas regarding compiling information concerning public comments by Governor and Legislature concerning HB 120 and their respective views concerning Board's authority to object to HB 120 (0.50). | 0.50 | 426.50 |
| 26 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer, N. Miller, S. Rainwater, and litigation team regarding compiling information concerning public comments by Governor and Legislature concerning HB 120 and their respective views concerning Board's authority to object to HB 120 (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Possinger, Paul V. | 210 | Call with T. Mungovan, Ernst Young, and Board staff regarding recent pension bills (0.90); E-mails with same regarding same (0.10). | 1.00 | 853.00 |
| 26 Feb 2021 | Rogoff, Corey I. | 210 | Attend call with the Board, Ernst Young, T. Mungovan, and P. Possinger regarding pending pension bills (0.90); Review analysis of pending pension bills (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20). | 1.30 | 1,108.90 |
| **Analysis and Strategy Sub-Total** | | | | **154.90** | **$132,129.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | 21027055 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.50 | 853.00 | 426.50 |
| Bienenstock, Martin J. | 6.50 | 853.00 | 5,544.50 |
| Brenner, Guy | 2.60 | 853.00 | 2,217.80 |
| Casazza, Kyle A. | 19.20 | 853.00 | 16,377.60 |
| Firestein, Michael A. | 0.30 | 853.00 | 255.90 |
| Harris, Mark D. | 3.90 | 853.00 | 3,326.70 |
| Mungovan, Timothy W. | 56.50 | 853.00 | 48,194.50 |
| Possinger, Paul V. | 20.50 | 853.00 | 17,486.50 |
| Rappaport, Lary Alan | 0.10 | 853.00 | 85.30 |
| Rosen, Brian S. | 1.70 | 853.00 | 1,450.10 |
| Waxman, Hadassa R. | 45.00 | 853.00 | 38,385.00 |
| **Total Partner** | **156.80** | | **$ 133,750.40** |
| **Associate** | | | |
| Jones, Erica T. | 13.40 | 853.00 | 11,430.20 |
| Kowalczyk, Lucas | 7.30 | 853.00 | 6,226.90 |
| McGowan, Shannon D. | 1.90 | 853.00 | 1,620.70 |
| Miller, Nathaniel J. | 20.50 | 853.00 | 17,486.50 |
| Palmer, Marc C. | 38.50 | 853.00 | 32,840.50 |
| Rainwater, Shiloh A. | 47.20 | 853.00 | 40,261.60 |
| Rogoff, Corey I. | 27.30 | 853.00 | 23,286.90 |
| Stevens, Elliot R. | 0.80 | 853.00 | 682.40 |
| Wolf, Lucy C. | 0.60 | 853.00 | 511.80 |
| **Total Associate** | **157.50** | | **$ 134,347.50** |
| **Professional Fees** | **314.30** | | **$ 268,097.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | 21027055 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Westlaw** | | | |
| 04 Feb 2021 | Casazza, Kyle A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 172.00 |
| 05 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed - 0 | 688.00 |
| 18 Feb 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 949.00 |
| | **Total Westlaw** | | **1,809.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | 21027055 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,809.00 |
| **Total Disbursements** | **$ 1,809.00** |
| | |
| **Total Billed** | **$ 269,906.90** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | **Invoice Number** | 21027138 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.30 | 255.90 |
| 206 Documents Filed on Behalf of the Board | 4.70 | 4,009.10 |
| 210 Analysis and Strategy | 6.50 | 5,544.50 |
| **Total Fees** | **11.50** | **$ 9,809.50** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | | Invoice Number | 21027138 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury regarding his revisions to Board's draft letter to San Sebastian regarding compliance with fiscal plan (0.30). | 0.30 | 255.90 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.30** | **$255.90** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Feb 2021 | Brenner, Guy | 206 | Review and revise complaint. | 1.60 | 1,364.80 |
| 03 Feb 2021 | Brenner, Guy | 206 | Review and revise complaint. | 2.20 | 1,876.60 |
| 18 Feb 2021 | Rogoff, Corey I. | 206 | Review potential filings pertaining to San Sebastian (0.60). | 0.60 | 511.80 |
| 24 Feb 2021 | Rogoff, Corey I. | 206 | Review potential filing pertaining to San Sebastian (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **4.70** | **$4,009.10** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding potential filings pertaining to the Municipality of San Sebastian (0.10). | 0.10 | 85.30 |
| 05 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Board correspondence with the Municipality of San Sebastian (0.10); Review Board correspondence with the Municipality of San Sebastian (0.40); Correspond with J. El Koury regarding Board correspondence with the Municipality of San Sebastian (0.10). | 0.60 | 511.80 |
| 06 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Municipality of San Sebastian (0.30); Correspond with G. Brenner, J. Sosa, and M. Skrzynski regarding Municipality of San Sebastian (0.10); Review potential filings pertaining to the Municipality of San Sebastian (0.20). | 0.60 | 511.80 |
| 16 Feb 2021 | Brenner, Guy | 210 | Confer with C. Rogoff regarding status of complaint. | 0.10 | 85.30 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | **Invoice Number** | 21027138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding potential actions involving San Sebastian (0.10); Review potential actions involving San Sebastian (0.60). | 0.70 | 597.10 |
| 23 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with G. Ojeda regarding Board meeting with San Sebastian (0.10). | 0.10 | 85.30 |
| 24 Feb 2021 | Brenner, Guy | 210 | Analyze jurisdictional issues regarding potential complaint. | 0.10 | 85.30 |
| 25 Feb 2021 | Brenner, Guy | 210 | Call with C. Rogoff and team regarding strategy and open items regarding complaint with briefing team. | 0.50 | 426.50 |
| 25 Feb 2021 | McGowan, Shannon D. | 210 | Conference with G. Brenner, C. Rogoff, J. Sosa, and M. Skrzynski regarding drafting complaint against San Sebastian. | 0.50 | 426.50 |
| 25 Feb 2021 | Rogoff, Corey I. | 210 | Attend call with G. Brenner, M. Skrzynski, J. Sosa, and S. McGowan regarding potential filings pertaining to San Sebastian (0.50); Review potential filings pertaining to San Sebastian (0.50). | 1.00 | 853.00 |
| 25 Feb 2021 | Skrzynski, Matthew A. | 210 | Research issues in support of San Sebastian complaint (1.20); Participate in call with C. Rogoff, G. Brenner, J. Sosa regarding status of complaint (0.50). | 1.70 | 1,450.10 |
| 25 Feb 2021 | Sosa, Javier F. | 210 | Call with C. Rogoff, G. Brenner, M. Skrzynski and S. McGowan to discuss Section 203 matter. | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **6.50** | **$5,544.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | **Invoice Number** | 21027138 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Brenner, Guy | 4.50 | 853.00 | 3,838.50 |
| Mungovan, Timothy W. | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **4.80** | | **$ 4,094.40** |
| **Associate** | | | |
| McGowan, Shannon D. | 0.50 | 853.00 | 426.50 |
| Rogoff, Corey I. | 4.00 | 853.00 | 3,412.00 |
| Skrzynski, Matthew A. | 1.70 | 853.00 | 1,450.10 |
| Sosa, Javier F. | 0.50 | 853.00 | 426.50 |
| **Total Associate** | **6.70** | | **$ 5,715.10** |
| **Professional Fees** | **11.50** | | **$ 9,809.50** |
| **Total Billed** | | | **$ 9,809.50** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21027144 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 3.20 | 2,729.60 |
| 206 Documents Filed on Behalf of the Board | 14.00 | 11,942.00 |
| 207 Non-Board Court Filings | 4.30 | 3,667.90 |
| 210 Analysis and Strategy | 0.50 | 426.50 |
| **Total Fees** | **22.00** | **$ 18,766.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Mar 2021 |
| Matter Name | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | Invoice Number | 21027144 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 21 Feb 2021 | Wertheim, Eric R. | 202 | Research related to reply memorandum in support of the Board's motion to dismiss. | 0.20 | 170.60 |
| 22 Feb 2021 | Wertheim, Eric R. | 202 | Research related to reply memorandum in support of the Board's motion to dismiss. | 1.00 | 853.00 |
| 25 Feb 2021 | Wertheim, Eric R. | 202 | Research related to reply memorandum in support of the Board's motion to dismiss. | 2.00 | 1,706.00 |
| **Legal Research Sub-Total** | | | | **3.20** | **$2,729.60** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 18 Feb 2021 | Roche, Jennifer L. | 206 | Conference with M. Mervis and E. Wertheim regarding reply to opposition to motion to dismiss. | 0.50 | 426.50 |
| 24 Feb 2021 | Mervis, Michael T. | 206 | Draft reply in support of motion to dismiss (3.20); Review plaintiff's opposition to AAFAF motion to dismiss (0.40). | 3.60 | 3,070.80 |
| 25 Feb 2021 | Mervis, Michael T. | 206 | Continue to draft and revise reply in support of motion to dismiss second amended complaint. | 2.90 | 2,473.70 |
| 26 Feb 2021 | Mervis, Michael T. | 206 | Continue revision of reply in support of motion to dismiss amended complaint. | 1.90 | 1,620.70 |
| 26 Feb 2021 | Roche, Jennifer L. | 206 | Revise reply brief in support of motion to dismiss. | 1.80 | 1,535.40 |
| 27 Feb 2021 | Mervis, Michael T. | 206 | Further edits to reply brief in support of motion to dismiss amended complaint. | 0.30 | 255.90 |
| 27 Feb 2021 | Roche, Jennifer L. | 206 | Review and revise reply in support of motion to dismiss amended complaint. | 0.40 | 341.20 |
| 28 Feb 2021 | Mervis, Michael T. | 206 | Correspondence with E. Wertheim and J. Roche regarding reply brief issue. | 0.10 | 85.30 |
| 28 Feb 2021 | Wertheim, Eric R. | 206 | Revise reply memorandum in support of the Board's motion to dismiss. | 2.50 | 2,132.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **14.00** | **$11,942.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | | | **Invoice Number** | 21027144 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 16 Feb 2021 | Roche, Jennifer L. | 207 | Review opposition to motion to dismiss. | 0.50 | 426.50 |
| 17 Feb 2021 | Roche, Jennifer L. | 207 | Review Finca Matilde opposition to motion to dismiss. | 1.00 | 853.00 |
| 18 Feb 2021 | Mervis, Michael T. | 207 | Review plaintiff's opposition to motion to dismiss (0.90); Telephone conference with J. Roche and E. Wertheim regarding plan for reply to same (0.50). | 1.40 | 1,194.20 |
| 18 Feb 2021 | Rappaport, Lary Alan | 207 | Review opposition to Board motion to dismiss, opposition to AAFAF motion to dismiss (0.30). | 0.30 | 255.90 |
| 18 Feb 2021 | Wertheim, Eric R. | 207 | Review plaintiff's opposition to motion to dismiss (0.50); Meeting with M. Mervis and J. Roche regarding reply strategy (0.50). | 1.00 | 853.00 |
| 28 Feb 2021 | Stevens, Elliot R. | 207 | Review Finca Matilde reply in support of motion to dismiss (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **4.30** | **$3,667.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 24 Feb 2021 | Roche, Jennifer L. | 210 | Analysis regarding Rule 3013 argument in opposition to motion to dismiss. | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **0.50** | **$426.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21027144 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Mervis, Michael T. | 10.20 | 853.00 | 8,700.60 |
| Rappaport, Lary Alan | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **10.50** | | **$ 8,956.50** |
| **Senior Counsel** | | | |
| Roche, Jennifer L. | 4.70 | 853.00 | 4,009.10 |
| **Total Senior Counsel** | **4.70** | | **$ 4,009.10** |
| **Associate** | | | |
| Stevens, Elliot R. | 0.10 | 853.00 | 85.30 |
| Wertheim, Eric R. | 6.70 | 853.00 | 5,715.10 |
| **Total Associate** | **6.80** | | **$ 5,800.40** |
| **Professional Fees** | **22.00** | | **$ 18,766.00** |
| **Total Billed** | | | **$ 18,766.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21027147 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 11.40 | 9,724.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 58.80 | 50,156.40 |
| 206 Documents Filed on Behalf of the Board | 1.30 | 1,108.90 |
| 210 Analysis and Strategy | 253.80 | 216,491.40 |
| **Total Fees** | **325.30** | **$ 277,480.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Feb 2021 | Firestein, Michael A. | 201 | Review proposed correspondence to government on CAFR and OCFO (0.20). | 0.20 | 170.60 |
| 06 Feb 2021 | Bienenstock, Martin J. | 201 | Review and revise draft letter from Board regarding audit and enterprise system improvements and wrote e-mail explaining available methods to obtain improvements in Commonwealth systems. | 2.20 | 1,876.60 |
| 06 Feb 2021 | Bienenstock, Martin J. | 201 | Review and revise draft letter to municipality regarding providing information to Board. | 0.70 | 597.10 |
| 07 Feb 2021 | Bienenstock, Martin J. | 201 | Review and revise draft letter response of Board to PR Senate regarding section 402. | 0.40 | 341.20 |
| 08 Feb 2021 | Bienenstock, Martin J. | 201 | Review and draft portions of draft Board letter regarding 204(a)(6) request. | 0.40 | 341.20 |
| 11 Feb 2021 | Bienenstock, Martin J. | 201 | Review edit, revise draft Board letter regarding DDEC and Incentive Code regulations. | 0.40 | 341.20 |
| 11 Feb 2021 | Bienenstock, Martin J. | 201 | Review, revise, and draft portions of letter to Governor regarding Audited Financial Statements, ERP and recommendations. | 1.30 | 1,108.90 |
| 11 Feb 2021 | Mungovan, Timothy W. | 201 | Participate in conference call with J. El Koury, V. Maldonado, G. Ojeda, C. Rogoff, and E. Jones concerning Board's various communications with Government (0.50). | 0.50 | 426.50 |
| 14 Feb 2021 | Bienenstock, Martin J. | 201 | Draft portion of Board letter to Governor regarding audited financials and ERP system. | 1.20 | 1,023.60 |
| 17 Feb 2021 | Bienenstock, Martin J. | 201 | Review, revise, edit, and draft portions of draft Board letter regarding 203. | 1.10 | 938.30 |
| 19 Feb 2021 | Mungovan, Timothy W. | 201 | Participate in weekly conference call with J. El Koury, M. Maldonado, G. Ojeda, and M. Juarbe regarding Board's letters to Government concerning various items of legislation (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Feb 2021 | Bienenstock, Martin J. | 201 | Review, revise, and draft portions of Board letters regarding Act 123 and Municipality of Cidra. | 1.20 | 1,023.60 |
| 22 Feb 2021 | Bienenstock, Martin J. | 201 | Review and revise Board letter regarding CFO and reviewed executive order regarding same. | 1.30 | 1,108.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **11.40** | **$9,724.20** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and G. Brenner regarding Board's letter concerning Act 167 (0.10). | 0.10 | 85.30 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Board's draft letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding legislative bill to create mechanism of exception for emergency recruitment of specialty (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding Board's letter concerning Act 167 (0.40). | 0.40 | 341.20 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's draft letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's draft letter to Government concerning ERP and CAFRs (0.10). | 0.10 | 85.30 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Rieker, J. El Koury, and M. Juarbe regarding plebiscite and Act 167 (0.20). | 0.20 | 170.60 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | Quick review of Board's draft letter to Government concerning ERP and CAFRs (0.50). | 0.50 | 426.50 |
| 01 Feb 2021 | Mungovan, Timothy W. | 205 | Review letter from Senate to N. Jaresko concerning Act 167 (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and L. Rosso regarding Government's apparent plan to eliminate DMO (0.50). | 0.50 | 426.50 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to government concerning Act 167 and Governor's intention to conduct plebiscite (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe concerning Board's letter to government concerning Act 167 and Governor's intention to conduct plebiscite (1.10). | 1.10 | 938.30 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner regarding Board's section 205 letter to Governor concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 02 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock concerning Act 167 and Governor's intention to conduct plebiscite (0.60). | 0.60 | 511.80 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Zapata regarding Board's draft letter to Government concerning ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail to M. Bienenstock legislative report for February 2, 2020 from M. Juarbe (0.10). | 0.10 | 85.30 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's draft letter to Government concerning ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's letter to Governor concerning Act 167 (0.20). | 0.20 | 170.60 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | Review legislative report for February 2, 2020 from M. Juarbe (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and J. El Koury regarding revisions to Board's letter to Governor concerning Act 167 (0.30). | 0.30 | 255.90 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor concerning Act 167 (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's letter to Governor concerning Act 90 (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Call with G. Ojeda, V. Maldonado, C. Rogoff, and E. Jones concerning various outstanding legislative initiatives and Board's position as to each (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's letter to Government concerning CAFRs and ERP (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Review Governor's reprogramming request concerning Act 167 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor concerning Act 167 (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with B. Rosen and C. Rogoff regarding draft letter from Board to M. Blanco responding to his letter dated December 21 (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Further revisions to Board's letter to Governor concerning Act 167 in light of reprogramming request (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail to M. Bienenstock concerning Board's letter to Governor regarding Act 167 in light of reprogramming request (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and C. Rogoff regarding revisions to Board's letter to Governor concerning delivery of section 203 reports (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Review Board's letter to Government concerning CAFRs and ERP (0.50). | 0.50 | 426.50 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding Board's letter to Government concerning Act 167 (0.40). | 0.40 | 341.20 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury regarding Board's letter to Government concerning Act 90 (0.10). | 0.10 | 85.30 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding her proposed revisions to Board's letter to Government concerning Act 90 (0.10). | 0.10 | 85.30 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with E. Jones and C. Rogoff regarding implementing N. Jaresko's proposed revisions to Board's letter to Government concerning Act 90 (0.10). | 0.10 | 85.30 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan, H. Waxman and C. Rogoff concerning Board's letter to Government concerning 2018 audited financial statements (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and C. Rogoff regarding Board's letter to President of MMAPA concerning Acts 138 and 142 (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Government concerning Act 167 (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Review draft letter from Board to M. Blanco responding to his letter dated December 21 (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Zapata regarding Board's letter to PRASA concerning proposed Christmas bonus (0.20). | 0.20 | 170.60 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to President of MMAPA concerning Acts 138 and 142 (0.30). | 0.30 | 255.90 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor concerning delivery of section 203 reports (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Government concerning 2018 audited financial statements (0.60). | 0.60 | 511.80 |
| 04 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail to M. Juarbe concerning Board's letter to Governor regarding Act 167 in light of reprogramming request (0.20). | 0.20 | 170.60 |
| 05 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and C. Rogoff regarding Board's letter to San Sebastian concerning compliance with PROMESA (0.40). | 0.40 | 341.20 |
| 05 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's draft letter to Mr. Mafuz Blanco concerning his purported claims (0.40). | 0.40 | 341.20 |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding Senate bill 172, 164, and 163 (0.20). | 0.20 | 170.60 |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's draft letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail to M. Bienenstock regarding Board's draft letter to Government concerning ERP and CAFRs (0.40). | 0.40 | 341.20 |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Board's draft letter to Government concerning ERP and CAFRs (0.10). | 0.10 | 85.30 |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Government concerning ERP and CAFRs (2.40). | 2.40 | 2,047.20 |
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Municipality of Camuy (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding revisions to Board's letter to Municipality of Camuy (0.20). | 0.20 | 170.60 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's draft letter to Government concerning Act 167 (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding revisions to Board's letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Maldonado, M. Juarbe, and V. Maldonado regarding Board's draft letter to Government concerning Act 167 (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding revisions to Board's letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko revisions to Board's letter to Government concerning ERP and CAFRs (0.50). | 0.50 | 426.50 |
| 07 Feb 2021 | Mungovan, Timothy W. | 205 | Revise substantially Board's draft letter to Government concerning ERP and CAFRs (2.40). | 2.40 | 2,047.20 |
| 08 Feb 2021 | Casazza, Kyle A. | 205 | Revise letter to Commonwealth. | 0.50 | 426.50 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | Review HB 500 (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's response to legislature's request for preliminary guidance under section 204(a)(6) to SB 92 (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's draft response to legislature's request for preliminary guidance under section 204(a)(6) to SB 92 (0.10). | 0.10 | 85.30 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko, J. El Koury, V. Maldonado and M. Juarbe regarding preparing Board's response to legislature's request for preliminary guidance on bill (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's response to legislature's request for preliminary guidance under section 204(a)(6) to SB 92 (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding preparing Board's response to legislature's request for preliminary guidance on bill (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Palmer regarding analyzing HB 499 and HB 500 (0.40). | 0.40 | 341.20 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and C. Rogoff regarding N. Jaresko's feedback concerning Board's section 205(a) letter concerning CAFRs and ERP (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | Call with J. El Koury, V. Maldonado, A. Zapata, and M. Juarbe regarding legislature's request for preliminary guidance on bill (0.50). | 0.50 | 426.50 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding new HB 500 (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko to discuss Board's section 205(a) letter concerning CAFRs and ERP (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | Call with C. Rogoff and E. Jones regarding preparing Board's response to legislature's request for preliminary guidance on bill (0.20). | 0.20 | 170.60 |
| 08 Feb 2021 | Mungovan, Timothy W. | 205 | Review Board's letter to Senate Majority Leader concerning Act 167 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Palmer regarding analyzing English translation of HB 499 (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | Quick review of English translation of HB 499 (0.30). | 0.30 | 255.90 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and V. Maldonado regarding revisions to draft letter responding to legislature's request for 204(a)(6) review on SB 92 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding her further revisions and feedback concerning Board's letter to government under section 205 relating to ERP and CAFRs (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and P. Possinger regarding English translation of HB 499 (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail to H. Waxman and C. Rogoff regarding N. Jaresko's further revisions and feedback concerning Board's letter to government under section 205 relating to ERP and CAFRs (0.40). | 0.40 | 341.20 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding revisions to Board's draft letter responding to legislature's request for 204(a)(6) review on SB 92 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft response to legislature's request for 204(a)(6) review on SB 92 (0.40). | 0.40 | 341.20 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and V. Maldonado regarding section 204(a)(6) and Inquiries from Legislature concerning SB 40, 98, 101, 113 (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko and V. Maldonado regarding section 204(a)(6) and inquiries from Legislature concerning SB 40, 98, 101, 113 (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding Board's draft letter to Government in response its letter dated November 24 (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and regarding Board's draft letter to Government concerning ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | Review Board's draft letter to Government in response its letter dated November 24 (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with E. Jones and H. Waxman regarding Board's draft letter to Government concerning ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, H. Waxman, and J. El Koury regarding Board's draft letter to legislature concerning SB 40, 98, 101, and 113 (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and M. Bienenstock regarding Board's letter to various agencies concerning completing outstanding 2018 audit (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to M. Blanco in response to his letter dated December 21 (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, S. Ma, and E. Barak regarding revisions to Board's letter to M. Blanco in response to his letter dated December 21 (0.30). | 0.30 | 255.90 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's draft letter to M. Blanco (0.10). | 0.10 | 85.30 |
| 12 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and C. Rogoff regarding revising Board's section 205 letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 13 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Government concerning ERP and CAFRs (1.40). | 1.40 | 1,194.20 |
| 13 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and C. Rogoff regarding revisions to Board's letter to Government concerning ERP and CAFRs (0.40). | 0.40 | 341.20 |
| 14 Feb 2021 | Casazza, Kyle A. | 205 | Revise correspondence to Commonwealth on HB 120 (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding revisions to Board's draft letter to Government concerning ERP and CAFRs (0.50). | 0.50 | 426.50 |
| 14 Feb 2021 | Mungovan, Timothy W. | 205 | Review M. Bienenstock's revisions to Board's draft letter to Government concerning ERP and CAFRs (0.30). | 0.30 | 255.90 |
| 14 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding revisions to Board's draft letter to Government concerning ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 15 Feb 2021 | Casazza, Kyle A. | 205 | Analyze proposed revisions to letter to Commonwealth regarding HB 120. | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Zapata regarding Board's draft letter to government concerning ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Barak, Ehud | 205 | Review and revise draft letter to the legislature regarding HB 120 (0.50). | 0.50 | 426.50 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding DDEC's confirmation that it has suspended implementation of opportunity zone and act 60 regulations (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Maldonado, G. Ojeda, Ernst Young, and N. Jaresko regarding revisions to Board's letter to Government concerning ERP and CAFRs (0.70). | 0.70 | 597.10 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman regarding Board's section 203 letter to Governor concerning quarterly reports (0.40). | 0.40 | 341.20 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Zapata regarding Board's draft letter concerning Act 169 (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding Board's section 203 letter to Governor concerning quarterly reports (0.20). | 0.20 | 170.60 |
| 17 Feb 2021 | Mungovan, Timothy W. | 205 | Review M. Bienenstock's revisions to Board's section 203 letter to Governor concerning quarterly reports (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and B. Rosen regarding draft talking points for meeting with Governor regarding law 29 (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor concerning Act 169 (0.40). | 0.40 | 341.20 |
| 18 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, C. Rogoff and S. McGowan regarding Board's letter to Governor concerning Act 169 (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | Review J. El Koury's revisions to Board's letter to Governor concerning Act 169 (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff and M. Bienenstock regarding J. El Koury's revisions to Board's letter to Governor concerning Act 169 (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor concerning Act 169 (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's letter concerning JR 82-2020 (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Government concerning Act 123 (0.30). | 0.30 | 255.90 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Cidra (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff and G. Brenner regarding Board's letter to Cidra (0.10). | 0.10 | 85.30 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff and G. Brenner regarding Board's letter to Government concerning Act 123 (0.10). | 0.10 | 85.30 |
| 19 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff and G. Brenner regarding revising Board's letter to Government concerning Board's letter to Government concerning CAFRs and ERP (0.40). | 0.40 | 341.20 |
| 20 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding J. El Koury's revisions to letter to counsel for plaintiff in BDE (0.10). | 0.10 | 85.30 |
| 20 Feb 2021 | Mungovan, Timothy W. | 205 | Review J. El Koury's revisions to letter to counsel for plaintiff in BDE (0.10). | 0.10 | 85.30 |
| 20 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's section 205(a) letter to Government concerning ERP and CAFRs (1.60). | 1.60 | 1,364.80 |
| 20 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding revisions to Board's section 205(a) letter to Government concerning ERP and CAFRs (0.40). | 0.40 | 341.20 |
| 21 Feb 2021 | Mungovan, Timothy W. | 205 | Finalize and send revised section 205 letter from Board to Government concerning CAFRs and ERP (0.40). | 0.40 | 341.20 |
| 21 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, G. Brenner, H. Waxman, and S. McGowan regarding responding to legislature's letter to N. Jaresko concerning SB 164 (0.30). | 0.30 | 255.90 |
| 21 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding revisions to Board's draft section 205 letter to Government concerning CAFRs and ERP (0.30). | 0.30 | 255.90 |
| 21 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, C. Rogoff, and S. McGowan regarding revisions to Board's draft section 205 letter to Government concerning CAFRs and ERP (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, C. Rogoff, and S. McGowan regarding revisions to letter to Cidra (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | Review Ernst Young's analysis of impact of HB 523 and 533 (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | Review HB 533 (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | Review HB 523 (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding Ernst Young's analysis of impact of HB 523 and 533 (0.30). | 0.30 | 255.90 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado and M. Lopez regarding revisions to Board's section 205 letter to Government concerning CAFRs and ERP (0.50). | 0.50 | 426.50 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan, H. Waxman, G. Brenner and C. Rogoff regarding Board's draft letter to government concerning creation of an office of CFO (0.40). | 0.40 | 341.20 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez regarding Board's draft letter to government concerning SB 164 and Act 80 (0.60). | 0.60 | 511.80 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding whether Board has received request under 204(a)(6) for review of impact of HB 523 and 533 (0.20). | 0.20 | 170.60 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | Review Board's draft letter to government concerning creation of an office of CFO (0.60). | 0.60 | 511.80 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's draft letter to government concerning creation of an office of CFO (0.20). | 0.20 | 170.60 |
| 22 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's letter to Government concerning Act 123 (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Government concerning SB 164 (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury and V. Maldonado regarding revisions to Board's letter to Government concerning creation of CFO (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman regarding revisions to Board's letter to Government concerning creation of CFO (0.10). | 0.10 | 85.30 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding Executive Order 015 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Executive Order 015 (0.10). | 0.10 | 85.30 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding his revisions to Board's letter to Government concerning CFO executive order (0.30). | 0.30 | 255.90 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mail with A. Zapata regarding N. Jaresko's revisions to Section 205 letter concerning CAFRs and ERP (0.20). | 0.20 | 170.60 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's draft letter to Government concerning SB 164 (0.10). | 0.10 | 85.30 |
| 23 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury and V. Maldonado regarding revisions to Board's letter to Cidra (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and G. Brenner regarding English translation of EO 015 (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Montilla and C. Ortiz regarding scheduling call to discuss HB 164, and HB 523 and 533 (0.30). | 0.30 | 255.90 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding English translation of EO 015 (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | Review English translation of Executive Order 015 (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Governor concerning Executive Order 015 (0.90). | 0.90 | 767.70 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's draft letter to Governor concerning Executive Order 015 (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner regarding revisions to Board's draft letter to Governor concerning EO 015 (0.40). | 0.40 | 341.20 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's draft letter to Governor concerning Executive Order 015 (0.20). | 0.20 | 170.60 |
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | Call with S. McGowan regarding Board's draft letter to Governor concerning Executive Order 015 (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff and G. Brenner regarding further revisions to Board's letter to AAFAF and CRIM concerning sale of A/R (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | Call with G. Ojeda, V. Maldonado, M. Juarbe, G. Brenner, C. Rogoff, E. Jones and S. McGowan regarding status of Board's various communications with government concerning legislation (0.50). | 0.50 | 426.50 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado and C. Rogoff regarding Board's letter to Governor and AAFAF concerning Act 82 (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury and V. Maldonado regarding Board's letter to Government concerning EO 15 (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor and AAFAF concerning Act 82 (0.30). | 0.30 | 255.90 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and C. Rogoff regarding Board's letter to Governor and AAFAF concerning Act 82 (0.10). | 0.10 | 85.30 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury and V. Maldonado regarding Board's letter to Government concerning Act 123 (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding Board's letter to government concerning SB 164 (0.20). | 0.20 | 170.60 |
| 25 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and C. Rogoff regarding Board's letter to Governor and AAFAF concerning EO 15 (0.20). | 0.20 | 170.60 |
| 26 Feb 2021 | Mungovan, Timothy W. | 205 | Call with M. Lopez, V. Maldonado, C. Good, P. Possinger, C. Rogoff, S. McGowan, and G. Brenner regarding HB 523 and 533 letter (0.90). | 0.90 | 767.70 |
| 26 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado, C. Rogoff, and G. Brenner regarding Board's draft letter to Government concerning Act 82 (0.30). | 0.30 | 255.90 |
| 26 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado, J. El Koury and N. Jaresko regarding Executive Order 2020-015 and Board's letter to Governor regarding same (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Feb 2021 | Mungovan, Timothy W. | 205 | Prepare for call with M. Lopez, V. Maldonado, C. Good, P. Possinger, C. Rogoff, S. McGowan, and G. Brenner regarding HB 523 and 533 letter by reviewing translations of bills and power point analyzing effect of proposed laws (0.60). | 0.60 | 511.80 |
| 27 Feb 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner regarding Board's response to AAFAF concerning JR 82 (0.20). | 0.20 | 170.60 |
| 27 Feb 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board regarding CRIM 205 recommendations. | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **58.80** | **$50,156.40** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 05 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with C. Rogoff and E. Jones regarding Board's draft letter to AAFAF concerning its Act 90 (0.30). | 0.30 | 255.90 |
| 05 Feb 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and C. Rogoff regarding Board's draft letter to PRASA concerning its reprogramming request for Christmas bonus (0.30). | 0.30 | 255.90 |
| 08 Feb 2021 | Mungovan, Timothy W. | 206 | Review two decisions in First Circuit (18-1777 and 18-2154) concerning authority of Legislature and Governor under PROMESA in light of HB 499 and 500 (0.70). | 0.70 | 597.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.30** | **$1,108.90** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Feb 2021 | Brenner, Guy | 210 | Review new ERP 205 letter and assess overlap with prior letters. | 0.30 | 255.90 |
| 01 Feb 2021 | Waxman, Hadassa R. | 210 | Review draft letter in light of 205 letter regarding ERP implementation/financial management (0.70). | 0.70 | 597.10 |
| 01 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter to Cidra regarding Cidra Municipal order No. 10 (1.60). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.30); Correspond with G. Ojeda regarding the Municipality of Cidra (0.10); Correspond with S. McGowan regarding the Municipality of Cidra (0.10); Review Board correspondence with the Municipality of Cidra (0.60); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10). | 1.30 | 1,108.90 |
| 02 Feb 2021 | Brenner, Guy | 210 | Review assessment of 205 letter to Treasury Department and overlap with prior letters (0.40); Review new 205 letter to Treasury department (0.10). | 0.50 | 426.50 |
| 02 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter to Cidra regarding Municipal Ordinance 10. | 0.90 | 767.70 |
| 02 Feb 2021 | McGowan, Shannon D. | 210 | Conference with C. Rogoff regarding tracking ongoing correspondence with the Government. | 0.30 | 255.90 |
| 02 Feb 2021 | McGowan, Shannon D. | 210 | E-mail to C. Rogoff regarding current status of ongoing correspondence with the Commonwealth. | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Legislature regarding Act 167 (0.30); Correspond with T. Mungovan and G. Brenner regarding Act 167 (0.10); Review chart detailing Board correspondence with the Commonwealth (0.40); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Attend letters call with S. McGowan (0.30); Review Puerto Rico laws and certifications (0.30); Review Board correspondence with the Commonwealth regarding ERP and CAFRs (0.60); Correspond with S. McGowan regarding Board letters to the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth regarding CAFRs (0.40); Correspond with G. Brenner regarding prior Board correspondence with the Commonwealth on CAFRs (0.10); Review Board correspondence regarding the Municipality of Cidra (3.00); Correspond with S. McGowan regarding the Municipality of Cidra (0.10). | 5.90 | 5,032.70 |
| 03 Feb 2021 | Brenner, Guy | 210 | Review and revise Cidra letter (1.00); Review and revise letter to Mafuz Blanco (0.60). | 1.60 | 1,364.80 |
| 03 Feb 2021 | Mungovan, Timothy W. | 210 | E-mail information concerning DMO to H. Waxman, C. Rogoff, E. Jones, and M. Palmer (0.10). | 0.10 | 85.30 |
| 03 Feb 2021 | Mungovan, Timothy W. | 210 | Review information concerning DMO provided by L. Rosso (0.40). | 0.40 | 341.20 |
| 03 Feb 2021 | McGowan, Shannon D. | 210 | E-mail to T. Mungovan, G. Brenner, H. Waxman, C. Rogoff, and E. Jones regarding ongoing correspondence. | 1.30 | 1,108.90 |
| 03 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence with the Commonwealth (0.30); Review chart detailing regarding Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on ERP and CAFRs (0.20); Review Board correspondence with individual debtors (1.30); Review Board correspondence with the Municipality of Cidra (0.60); Review Puerto Rico laws and certifications (0.40); Review Board correspondence with the Commonwealth on ERP and CAFRs (1.60); Correspond with T. Mungovan and G. Brenner regarding Board correspondence with the Commonwealth on Act 90-2020 (0.10); Review Board correspondence with the Commonwealth on Act 90-2020 (0.20); Attend call with S. McGowan regarding Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury regarding Board correspondence with the Commonwealth on Act 90-2020 (0.10); Correspond with T. Mungovan regarding Board correspondence with individual debtors (0.10). | 5.30 | 4,520.90 |
| 04 Feb 2021 | Brenner, Guy | 210 | Review and revise 205 letter regarding Treasury accounting (1.00); Call with client regarding litigation and letter status (0.60). | 1.60 | 1,364.80 |
| 04 Feb 2021 | Waxman, Hadassa R. | 210 | Review letter in connection with 2018 audited financial statements and e-mails from T. Mungovan, C. Rogoff, G. Brenner regarding revisions. | 0.60 | 511.80 |
| 04 Feb 2021 | Waxman, Hadassa R. | 210 | Review and suggested edits to ERP implementation letter. | 0.30 | 255.90 |
| 04 Feb 2021 | Waxman, Hadassa R. | 210 | Review letter to Governor regarding 203 letter and related attachments. | 0.50 | 426.50 |
| 04 Feb 2021 | Waxman, Hadassa R. | 210 | Review and suggested edits to letter in connection with Act 123-2020. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Feb 2021 | Jones, Erica T. | 210 | Attend weekly Board Letters call (0.60); Update letters tracker regarding same (0.20); E-mail C. Rogoff and S. Mungovan regarding same (0.20). | 1.00 | 853.00 |
| 04 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 04 Feb 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding tracking ongoing correspondence. | 0.30 | 255.90 |
| 04 Feb 2021 | McGowan, Shannon D. | 210 | E-mail to T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence. | 0.70 | 597.10 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding Act 90-2020 (0.10); Correspond with G. Brenner regarding Board correspondence with the Commonwealth on ERP and CAFRs (0.10); Review Board correspondence with the Municipality of Cidra (0.80); Review Puerto Rico laws and certifications (0.40); Review Board correspondence with the Commonwealth regarding 2018 audited financial statements (0.20); Attend weekly letters call with G. Ojeda, V. Maldonado, M. Juarbe, T. Mungovan, H. Waxman, and E. Jones (0.60); Review Board correspondence with MMAPA regarding Acts 138-2020 and 142-2020 (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth regarding Act 90-2020 (0.30); Correspond with J. El Koury regarding active litigation matters (0.10); Correspond with E. Jones regarding active Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding quarterly reports (0.30); Review Board correspondence with the Commonwealth regarding Act 90-2020 (1.00); Attend call with S. McGowan regarding chart detailing regarding Board correspondence with the Commonwealth (0.30). | 5.00 | 4,265.00 |
| 05 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revision to letter to Governor regarding PRASA Christmas bonus. | 0.70 | 597.10 |
| 05 Feb 2021 | Jones, Erica T. | 210 | Attend Board call regarding active litigation matters (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with E. Jones regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with PRASA on bonuses (0.80); Correspond with H. Waxman regarding Board correspondence with PRASA on bonuses (0.20); Review Board correspondence with the Commonwealth on Act 90-2020 (0.30); Review Board correspondence with individual debtor (0.40); Review Puerto Rico laws and certifications (0.20); Correspond with local counsel regarding Puerto Rico law (0.20); Review Board correspondence with the Commonwealth regarding JR 82-2020 (0.80). | 3.40 | 2,900.20 |
| 06 Feb 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from T. Mungovan on CAFR (0.20). | 0.20 | 170.60 |
| 06 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revision to Municipality of Camuy letter and e-mails with T. Mungovan, C. Rogoff, M. Bienenstock regarding same. | 0.30 | 255.90 |
| 06 Feb 2021 | Waxman, Hadassa R. | 210 | Review EPR letter and e-mail from T. Mungovan and C. Rogoff regarding same. | 0.90 | 767.70 |
| 06 Feb 2021 | Waxman, Hadassa R. | 210 | Review e-mails from T. Mungovan, Board staff related to upcoming significant legislation. | 0.20 | 170.60 |
| 06 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with E. Jones regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.20); Review Board correspondence with the Commonwealth regarding ERP/CAFRs (1.80); Correspond with T. Mungovan regarding Board correspondence with the Municipality of Camuy (0.10); Review Board correspondence with the Municipality of Camuy (0.30); Correspond with G. Ojeda regarding Board correspondence with the Municipality of Camuy (0.10). | 2.50 | 2,132.50 |
| 07 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to the Government regarding PRASA Christmas bonus. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on ERP/CAFRs (0.10); Attend call with E. Jones regarding Board correspondence with the Commonwealth on ERP/CAFRs (0.20); Review Board correspondence with the Commonwealth on ERP/CAFRs (1.00). | 1.30 | 1,108.90 |
| 08 Feb 2021 | Waxman, Hadassa R. | 210 | Review correspondence between Government and Board and analysis of potential strategy re PRASA Christmas bonus. | 1.00 | 853.00 |
| 08 Feb 2021 | Waxman, Hadassa R. | 210 | Review ERP implementation letter and related e-mails from C. Rogoff, T. Mungovan and Board staff. | 0.80 | 682.40 |
| 08 Feb 2021 | Waxman, Hadassa R. | 210 | Review HB 500 and M. Palmer's analysis of impact on PROMESA. | 1.00 | 853.00 |
| 08 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter from the Board to the Municipality and e-mails with C. Rogoff regarding revisions. | 0.60 | 511.80 |
| 08 Feb 2021 | Jones, Erica T. | 210 | Call with Board, T. Mungovan, and C. Rogoff regarding legislation (0.50); Call T. Mungovan and C. Rogoff regarding 204(a)(6) letter (0.20); Review and revise 204(a)(6) letter (0.10), E-mail C. Rogoff and T. Mungovan regarding same (0.10). | 0.90 | 767.70 |
| 08 Feb 2021 | McGowan, Shannon D. | 210 | Draft e-mail to T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence. | 0.90 | 767.70 |
| 08 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter responding to Senate regarding SB 92. | 0.10 | 85.30 |
| 08 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 08 Feb 2021 | Palmer, Marc C. | 210 | Review and analyze HB 500 (1.30); Draft e-mail to T. Mungovan regarding HB 500 and potential impact on Board (0.50); Review and analyze First Circuit decisions in Governor's litigation (1.10). | 2.90 | 2,473.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth and chart detailing same (0.30); Review chart outlining Board correspondence with the Commonwealth (0.20); Review chart detailing upcoming significant Puerto Rico legislation (0.10); Attend call with Ernst Young, Board staff, and T. Mungovan regarding section 204(a)(6) (0.50); Attend call with T. Mungovan and E. Jones regarding section 204(a)(6) (0.20); E-mails with E. Jones regarding section 204(a)(6) (0.20); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (1.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding section 204(a)(6) (0.20); Review notes from call with Ernst Young, Board staff, and T. Mungovan regarding section 204(a)(6) (0.20); Correspond with H. Zapata regarding PRASA (0.10); Review Board correspondence with PRASA regarding Christmas bonuses (0.20); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.10); Review Board correspondence with the Municipality of Camuy (0.70); Review Board correspondence with the municipalities regarding budgets (0.40); Correspond with H. Waxman regarding Board correspondence with the Municipality of Camuy (0.20); Correspond with J. El Koury regarding Board correspondence with the Commonwealth regarding section 204(a)(6) (0.10). | 5.00 | 4,265.00 |
| 09 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding his analysis of English translation of HB-500 (0.20). | 0.20 | 170.60 |
| 09 Feb 2021 | Waxman, Hadassa R. | 210 | Review text of HB 499 and M. Palmer's analysis. | 0.80 | 682.40 |
| 09 Feb 2021 | Waxman, Hadassa R. | 210 | Review draft letter in connection with SB 92 and related e-mails from Board Staff and C. Rogoff. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter re appropriations and excess surplus and e-mails with C. Rogoff regarding same. | 0.80 | 682.40 |
| 09 Feb 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff regarding ERP implementation/financial management Letter (0.10); Review and revise the same (0.60). | 0.70 | 597.10 |
| 09 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 09 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter to mayors regarding appropriations. | 0.80 | 682.40 |
| 09 Feb 2021 | McGowan, Shannon D. | 210 | Draft e-mail to T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence. | 0.40 | 341.20 |
| 09 Feb 2021 | Palmer, Marc C. | 210 | Review and analyze HB 499 (0.80); Draft e-mail to T. Mungovan regarding HB 499 and potential impact on Board (0.70). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on PROMESA section 204(a)(6) (0.10); Correspond with S. McGowan regarding status and chart of Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding Board correspondence with the Legislature regarding SB 92 (0.20); Review Board correspondence with the Legislature regarding SB 92 (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.40); Review Board correspondence with the Commonwealth regarding ERP/CAFRs (3.40); Correspond with T. Mungovan and H. Waxman regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.10); Correspond with V. Maldonado regarding Board correspondence with the Legislature regarding SB 92 (0.10); Review Board correspondence with the municipalities regarding budgets (0.90); Attend call with S. McGowan regarding chart of Board correspondence with the Commonwealth (0.30). | 6.10 | 5,203.30 |
| 10 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to ERP/CAFRs letter (2.30); Extensive e-mails with C. Rogoff and E. Jones regarding same (0.50). | 2.80 | 2,388.40 |
| 10 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter from Senate Treasury regarding response to 204 request. | 0.60 | 511.80 |
| 10 Feb 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan, H. Waxman, and C. Rogoff regarding Letter on ERP and CAFRs (0.20). | 0.20 | 170.60 |
| 10 Feb 2021 | Jones, Erica T. | 210 | E-mail V. Maldonado regarding SB 40-98-101-113 response to 204(a)(6) request for comment (0.10); Review and revise the same (0.50); E-mail H. Waxman and C. Rogoff regarding same (0.10). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.60 | 511.80 |
| 10 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding JR 82. | 0.30 | 255.90 |
| 10 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.60 | 511.80 |
| 10 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to mayors regarding use of appropriations. | 0.70 | 597.10 |
| 10 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart of Board correspondence with the Commonwealth (0.30); Correspond with S. McGowan regarding PROMESA section 204(a)(6) (0.20); Review Board correspondence with the Legislature regarding section 204(a)(6) (0.80); Review Board correspondence with the Commonwealth regarding ERP/CAFRs (2.90); Attend call with S. McGowan regarding chart of Board correspondence with the Commonwealth (0.40); Review Board correspondence with the municipalities regarding budgets (0.50); Review Board correspondence with the Commonwealth regarding JR 82 (1.70); Review Puerto Rico laws and certifications (0.30); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.20); Correspond with J. El Koury regarding Board correspondence with the Legislature regarding section 204(a)(6) (0.10); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.10). | 7.50 | 6,397.50 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury regarding his revisions to Board's letter to DDEC concerning opportunity zone regulations (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff and H. Waxman regarding J. El Koury's revisions to Board's letter to DDEC concerning opportunity zone regulations (0.20). | 0.20 | 170.60 |
| 11 Feb 2021 | Mungovan, Timothy W. | 210 | Revise Board's letter to DDEC concerning opportunity zone regulations (0.30). | 0.30 | 255.90 |
| 11 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revise letter from Board to DDEC related to opportunity zone regulations (0.40); E-mails with T. Mungovan, C. Rogoff, J. El Koury and Board staff regarding same (0.30). | 0.70 | 597.10 |
| 11 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter from J. El Koury related to pending litigation in connection with BDE. | 0.40 | 341.20 |
| 11 Feb 2021 | Waxman, Hadassa R. | 210 | Extensive e-mails with C. Rogoff, T. Mungovan, E. Jones and others from Proskauer litigation team related to draft letters from Board to various Government agencies. | 0.70 | 597.10 |
| 11 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise to letter re JR 82 (0.50); E-mails with C. Rogoff regarding revisions to same (0.30). | 0.80 | 682.40 |
| 11 Feb 2021 | Jones, Erica T. | 210 | E-mail S. McGowan regarding letter status and tracker (0.10); Attend weekly Board letters call (0.60). | 0.70 | 597.10 |
| 11 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence. | 0.40 | 341.20 |
| 11 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from Board regarding Act 169. | 1.90 | 1,620.70 |
| 11 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 11 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with plaintiffs' counsel in BDE class action (0.20); Correspond with H. Waxman regarding Board correspondence with plaintiffs' counsel in BDE class action (0.10). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth and chart re same (0.30); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.20); Correspond with S. McGowan regarding Puerto Rico laws and certifications (0.10); Correspond with V. Maldonado regarding Acts 138 and 142 of 2020 (0.20); Correspond with T. Mungovan regarding Board correspondence with an individual debtor (0.10); Review Board correspondence with an individual debtor (0.20); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.10); Review Board correspondence with the Commonwealth regarding ERP/CAFRs (1.70); Correspond with H. Waxman regarding JR 82 (0.10); Review Board correspondence with the Commonwealth regarding JR 82 (0.60); Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.20); Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, and E. Jones (0.60); Review Board correspondence with the Commonwealth regarding 2018 audited financial statements (0.40); Correspond with J. El Koury regarding opportunity zones (0.10); Review Board correspondence with DDEC regarding opportunity zones (0.70); Correspond with Ernst Young regarding JR 82 (0.20); Correspond with S. Ma and E. Barak regarding Board correspondence with an individual debtor (0.20); Review Board correspondence with the Commonwealth regarding Act 169 (2.10). | 8.20 | 6,994.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise ERP/CAFRs letter (2.10); E-mails with C. Rogoff, S. Johnson, T. Mungovan regarding same (0.30). | 2.40 | 2,047.20 |
| 12 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise letter to the Governor (1.50). | 1.50 | 1,279.50 |
| 12 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 12 Feb 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding draft letter from the Board regarding CRIM 205 recommendations. | 0.30 | 255.90 |
| 12 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 12 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM 205 recommendations. | 1.60 | 1,364.80 |
| 12 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the Commonwealth regarding Act 169. | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart of Board correspondence with the Commonwealth (0.40); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on Act 169 (0.20); Correspond with V. Maldonado and G. Ojeda regarding Act 169 (0.10); Attend call with S. McGowan regarding chart of Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws and certifications (0.30); Review Board correspondence with the Commonwealth on Act 169 (1.70); Correspond with T. Mungovan and H. Waxman regarding 2018 audited financial statements (0.10); Review Board correspondence with the Commonwealth regarding 2018 audited financial statements (0.20); Correspond with S. Ma and E. Barak regarding Board correspondence with an individual debtor (0.10); Review agenda for Board's February 26 meeting (0.10); Correspond with local counsel regarding Board correspondence with an individual debtor (0.20); Review Board correspondence with an individual debtor (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding ERP/CAFRs (0.10); Review Board correspondence with CRIM regarding section 205 (0.20); Review Board correspondence with the Commonwealth regarding ERP/CAFRs (1.40). | 5.60 | 4,776.80 |
| 13 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise ERP/CAFR letter based on comments from T. Mungovan (0.60); E-mails with T. Mungovan, M. Bienenstock, and Proskauer Litigation team regarding revisions and letter (0.30). | 0.90 | 767.70 |
| 13 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan and H. Waxman regarding Board correspondence with the Commonwealth on ERP/CAFRs (0.20); Review Board correspondence with the Commonwealth on ERP/CAFRs (0.70). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to ERP/CAFR letter based on comments from M. Bienenstock and others (0.30); Review e-mails involving T. Mungovan, M. Bienenstock, and Board Staff related to letter (0.20). | 0.50 | 426.50 |
| 14 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, E. Jones, and C. Rogoff regarding ongoing correspondence from the Board (0.20). | 0.20 | 170.60 |
| 14 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan and H. Waxman regarding Board correspondence with the Commonwealth on ERP/CAFRs (0.10); Review Board correspondence with the Commonwealth on ERP/CAFRs (0.50). | 0.60 | 511.80 |
| 15 Feb 2021 | Brenner, Guy | 210 | Review 205 letter regarding CAFRs and ERP (0.50); Review DDEC letter regarding OZs and client edits to same (0.20). | 0.70 | 597.10 |
| 15 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 15 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 169. | 1.00 | 853.00 |
| 15 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence on Act 169-2020 (0.10). | 0.10 | 85.30 |
| 16 Feb 2021 | Brenner, Guy | 210 | Review and revise Act 169 letter (includes analysis of certification and assessment of approach to law)( 3.60); Confer with C. Rogoff regarding same (0.10); Call with client regarding same (0.50). | 4.20 | 3,582.60 |
| 16 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise letter to Governor (1.00); E-mails with C. Rogoff and G. Brenner regarding revisions (0.30); Call with G. Brenner, C. Rogoff and Board Staff related to letter to Governor concerning Act 169 (0.50); Review relevant portions of Commonwealth and municipal fiscal plan, and certification for Act 169 (0.90). | 2.70 | 2,303.10 |
| 16 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 16 Feb 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding the Board's letter to the Commonwealth regarding Act 169. | 0.40 | 341.20 |
| 16 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding Act 169. | 2.10 | 1,791.30 |
| 16 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding CRIM 205 recommendations. | 0.70 | 597.10 |
| 16 Feb 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff, G. Brenner, H. Waxman, G. Oejada, and V. Maldonado regarding the Board's response to Act 169. | 0.50 | 426.50 |
| 16 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding Puerto Rico laws and certification (0.10); Review Puerto Rico laws and certifications (0.20); Correspond with H. Waxman and G. Brenner regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.10); Correspond with G. Ojeda regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.10); Attend call with S. McGowan regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.40); Review Board correspondence with the Commonwealth regarding Act 169-2020 (1.90); Attend call with G. Brenner regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado and G. Ojeda regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.10); Attend call with V. Maldonado, G. Ojeda, G. Brenner, H. Waxman, and E. Jones regarding Act 169-2020 (0.50); Correspond with G. Brenner regarding Act 169-2020 (0.20). | 3.90 | 3,326.70 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21027147 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Feb 2021 | Brenner, Guy | 210 | Revise Act 169 letter (1.60); Review and revise JR 82 letter (0.40). | 2.00 | 1,706.00 |
| 17 Feb 2021 | Waxman, Hadassa R. | 210 | Review edits from Board staff and N. Jaresko regarding ERP/CAFR Letter (0.40); Review related e-mails from Board staff and Proskauer litigation team (0.50). | 0.90 | 767.70 |
| 17 Feb 2021 | Waxman, Hadassa R. | 210 | Review letter to the Government related to Government's obligations to provide accounting and reporting dates (0.20); Revise same (0.60); E-mails with G. Brenner, C. Rogoff, S. McGovern, M. Bienenstock and T. Mungovan regarding same (0.80); Review M. Bienenstock's comments on Section 203 letter (0.60); Call with T. Mungovan regarding revisions to letter (0.20). | 2.40 | 2,047.20 |
| 17 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.80 | 682.40 |
| 17 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding CRIM 205. | 2.80 | 2,388.40 |
| 17 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding Act 169. | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding Board strategy call (0.10); Review Board correspondence with the Commonwealth regarding quarterly reports (0.70); Correspond with E. Jones regarding Board strategy call (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth regarding quarterly reports (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.10); Review Board correspondence with the Commonwealth regarding ERP and CAFRs (0.80); Review Board correspondence with the Commonwealth regarding Act 169-2020 (0.40); Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.10); Review Puerto Rico laws and certifications (0.30); Review chart detailing Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth regarding Act 32-2020 (0.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.10). | 3.50 | 2,985.50 |
| 18 Feb 2021 | Brenner, Guy | 210 | Review edits to Section 203 letter (0.20); Review edits to JR 82 letter (0.10). | 0.30 | 255.90 |
| 18 Feb 2021 | Waxman, Hadassa R. | 210 | Revise Section 203 Letter to Governor related to quarterly reports based on comments from M. Bienenstock and further discussions with Board Staff (0.50); E-mails with C. Rogoff, S. McGowan, G. Brenner, T. Mungovan regarding revisions to letter (0.40). | 0.90 | 767.70 |
| 18 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revise Joint Resolution 82 letter to AAFAF. | 0.70 | 597.10 |

**Client Name**    FOMB *(33260)*        **Invoice Date**      30 Mar 2021
**Matter Name**    SECTION 204 CORRESPONDENCE *(0104)*      **Invoice Number**      21027147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter regarding Joint Resolution 169 (Real Estate Incentives) (1.10); E-mails with T. Mungovan, M. Bienenstock, C. Rogoff and G. Brenner related to revisions to letter (0.50). | 1.60 | 1,364.80 |
| 18 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board to the Governor regarding section 203 reporting. | 0.70 | 597.10 |
| 18 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 18 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 18 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding Act 169. | 0.20 | 170.60 |
| 18 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding JR 82. | 0.50 | 426.50 |
| 18 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding 204(a)(6) requests. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth regarding quarterly reports (0.10); Review Board correspondence with the Commonwealth regarding quarterly reports (0.40); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding quarterly reports (0.10); Review Board correspondence with the Commonwealth regarding ERP and CAFRs (1.90); Correspond with M. Juarbe regarding section 204(a)(6) (0.10); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.30); Attend calls with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth regarding Act 169-2020 (1.50); Review Puerto Rico laws and certifications (0.50); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with A. Zapata regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.10); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding Act 169-2020 (0.10). | 5.70 | 4,862.10 |
| 19 Feb 2021 | Brenner, Guy | 210 | Review Act 169 letters and edits to same (0.20); Review and revise 204(a)(6) letter (0.50); Attend weekly letter and litigation status call (0.50); Review/revise CAFRs 205 letter (0.70). | 1.90 | 1,620.70 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Juarbe regarding developments of various legislation (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Juarbe regarding Ernst Young's revisions to "fiscal note" template in response to 204(a)(6) requests (0.20). | 0.20 | 170.60 |
| 19 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Juarbe and Board's staff regarding proposed amendment to Act 80 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Feb 2021 | Waxman, Hadassa R. | 210 | Review and additional revisions to letter in connection with Act 169 (0.30); Extensive e-mails with J. El Koury, C. Rogoff, T. Mungovan, M. Bienenstock regarding same (0.50). | 0.80 | 682.40 |
| 19 Feb 2021 | Waxman, Hadassa R. | 210 | Extensive revisions to Ernst Young's edits to ERP CAFR letter (2.40); E-mails with C. Rogoff, T. Mungovan, G. Brenner regarding revisions (0.50). | 2.90 | 2,473.70 |
| 19 Feb 2021 | Waxman, Hadassa R. | 210 | Review and revisions to template in connection with Section 204(a)(6) response template. | 0.50 | 426.50 |
| 19 Feb 2021 | Jones, Erica T. | 210 | Attend weekly Board letters call (0.50). | 0.50 | 426.50 |
| 19 Feb 2021 | McGowan, Shannon D. | 210 | Review and revise the letter from the Board regarding Act 169. | 0.60 | 511.80 |
| 19 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 19 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding 204(a)(6) responses. | 0.30 | 255.90 |
| 19 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman regarding Act 169-2020 (0.10); Review Board correspondence with the Commonwealth regarding Act 169 (0.60); Review Board correspondence with the Municipality of Cidra (0.20); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth regarding Act 169 (0.10); Correspond with G. Ojeda regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.20); Attend strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, H. Waxman, and E. Jones (0.50); Correspond with S. McGowan regarding Act 169-2020 (0.10); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.10); Review Board correspondence with the Commonwealth regarding ERP and CAFRs (0.80). | 2.70 | 2,303.10 |
| 20 Feb 2021 | Brenner, Guy | 210 | Review edits to and revise CAFR Section 205 letter. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Feb 2021 | Waxman, Hadassa R. | 210 | Review and make revisions to Ernst Young's edits to ERP CAFR letter (2.00); E-mails with C. Rogoff, T. Mungovan, G. Brenner regarding revisions (0.30). | 2.30 | 1,961.90 |
| 20 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.10); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding ERP and CAFRs (0.10); Review Board correspondence with the Commonwealth regarding ERP and CAFRs (3.40). | 3.80 | 3,241.40 |
| 20 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding BDE (0.10); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding BDE (0.10). | 0.20 | 170.60 |
| 21 Feb 2021 | Brenner, Guy | 210 | Review edits to CAFR Section 205 letter. | 0.20 | 170.60 |
| 21 Feb 2021 | Waxman, Hadassa R. | 210 | Final review of ERP/CAFR letter (0.70); E-mails with C. Rogoff, T. Mungovan, G. Brenner regarding letter (0.30). | 1.00 | 853.00 |
| 21 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the Mayor of Cidra Municipality regarding Municipal Ordinance 10. | 0.40 | 341.20 |
| 21 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 123. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Feb 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Legislature regarding SB 164 (0.40); Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding CAFRs/ERP (0.10); Review Board correspondence with the Commonwealth regarding CAFRs/ERP (0.40); Correspond with T. Mungovan regarding SB 164 (0.10); Review Board correspondence with the Commonwealth regarding Act 123 (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20). | 1.30 | 1,108.90 |
| 22 Feb 2021 | Brenner, Guy | 210 | Review SB 164 letter (0.30); Review client edits to CAFRs 205 letter (0.10); Review letter regarding CFO EO and revise same (1.50); Review edits to Act 123 letter (0.10). | 2.00 | 1,706.00 |
| 22 Feb 2021 | Possinger, Paul V. | 210 | Review updates regarding HB 523 and 533 (0.30); E-mails with M. Juarbe regarding same (0.20); Review Board analysis of bills (0.40). | 0.90 | 767.70 |
| 22 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and edits to letter to AAFAF related to recommendations for OCFO (1.10); E-mails with G. Brenner, T. Mungovan, M. Bienenstock, C. Rogoff, S. McGowan regarding revisions to letter (0.40). | 1.50 | 1,279.50 |
| 22 Feb 2021 | Waxman, Hadassa R. | 210 | Review letter from the Treasury Department to Board regarding request of comments on P. del S. 164 and related e-mails from T. Mungovan and Proskauer associate team. | 0.40 | 341.20 |
| 22 Feb 2021 | Waxman, Hadassa R. | 210 | Final review of revisions by Board staff and entire letter regarding ERP/CAFR (0.70); E-mails involving T. Mungovan, Board Staff and Proskauer Litigation team related to final revision (0.30). | 1.00 | 853.00 |
| 22 Feb 2021 | Waxman, Hadassa R. | 210 | Review letter related to pension issues and Cidra (0.60); E-mails with M. Bienenstock, G. Brenner and Proskauer Litigation team regarding letter (0.30). | 0.90 | 767.70 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Feb 2021 | Waxman, Hadassa R. | 210 | Review letter from Board to AAFAF regarding Act 123 and related document including certification and prior correspondence (0.80); E-mail correspondence with T. Mungovan, G. Brenner, C. Rogoff and S. McGowan regarding revisions (0.20). | 1.00 | 853.00 |
| 22 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding the Municipality of Cidra. | 0.30 | 255.90 |
| 22 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 164. | 0.30 | 255.90 |
| 22 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.70 | 597.10 |
| 22 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding an Executive Order on the OCFO. | 2.60 | 2,217.80 |
| 22 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 123. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.40); Correspond with local counsel regarding certified English translations (0.10); Review SB 164 (0.30); Correspond with M. Juarbe regarding section 204(a)(6) (0.10); Review prior section 204(a)(6) requests (0.20); Review Board correspondence with the Commonwealth regarding Act 123 (0.70); Draft Board correspondence with the Commonwealth regarding HB 523 and HB 533 (0.80); Review Puerto Rico laws and certifications (0.40); Review Board correspondence with the Commonwealth regarding executive orders on CFOs (3.90); Review Board correspondence with the Commonwealth regarding CAFRs/ERP (0.50); Attend calls with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Correspond with H. Waxman and G. Brenner regarding Board correspondence with the Commonwealth regarding executive orders on CFOs (0.20); Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding executive orders on CFOs (0.20); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth regarding executive orders on CFOs (0.10). | 8.10 | 6,909.30 |
| 23 Feb 2021 | Brenner, Guy | 210 | Review edits to CFO EO letter (0.40); Review/revise letter regarding CRIM A/R portfolio sale (0.90). | 1.30 | 1,108.90 |
| 23 Feb 2021 | Waxman, Hadassa R. | 210 | Review and make revisions to letter in connection with CRIM A/R sale (0.80); E-mails with C. Rogoff, T. Mungovan, G. Brenner, M. Bienenstock, S. McGowan regarding revisions (0.30). | 1.10 | 938.30 |
| 23 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.70 | 597.10 |
| 23 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM's sale of the accounts receivable portfolio. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 1.20 | 1,023.60 |
| 23 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 47. | 0.70 | 597.10 |
| 23 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Executive Order 15. | 0.70 | 597.10 |
| 23 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with J. El Koury regarding Board correspondence with the Municipality of Cidra (0.10); Review Board correspondence with the Municipality of Cidra (0.20); Review Board correspondence with CRIM regarding section 205 recommendations (0.10); Review Board correspondence with CRIM regarding section 205 recommendations (2.50); Correspond with G. Brenner and H. Waxman regarding Board correspondence with CRIM regarding accounts receivable (0.20); Review Board correspondence with CRIM regarding accounts receivable (3.60); Review 2020 CRIM Fiscal Plan (0.20); Review Puerto Rico laws and certifications (0.30); Correspond with M. Juarbe regarding section 204(a)(6) requests (0.10); Correspond with T. Mungovan regarding Board correspondence with CRIM regarding accounts receivable (0.10). | 7.70 | 6,568.10 |
| 24 Feb 2021 | Brenner, Guy | 210 | Review and revise letter regarding SB98 (0.40); Review and revise letter regarding EO on schools (1.20); Confer with C. Rogoff and S. McGowan regarding same (0.60); Review and revise CRIM 205 response letter (short and long versions) (4.20); Review and address edits to CRIM A/R sale letter (0.20); Review and revise letter regarding House Bills 523 and 533 (1.30). | 7.90 | 6,738.70 |
| 24 Feb 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff and S. McGowan regarding open letters (0.30). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Feb 2021 | McGowan, Shannon D. | 210 | Call and e-mail with C. Rogoff regarding letter from the Board on executive order 15. | 0.50 | 426.50 |
| 24 Feb 2021 | McGowan, Shannon D. | 210 | Conference with G. Brenner and C. Rogoff regarding the Board's letter on Executive Order 15. | 0.60 | 511.80 |
| 24 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding HB 523 and HB 533. | 0.30 | 255.90 |
| 24 Feb 2021 | McGowan, Shannon D. | 210 | Revise letter from the Board regarding CRIM's sale of accounts receivable. | 0.10 | 85.30 |
| 24 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Executive order 15. | 3.30 | 2,814.90 |
| 24 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, G. Brenner, and C. Rogoff regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Feb 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence with the Commonwealth regarding executive orders and CRIM (1.90); Correspond with G. Brenner and S. McGowan regarding Board correspondence with the Commonwealth regarding executive orders and CRIM (0.20); Attend call with G. Brenner and S. McGowan regarding Board correspondence with the Commonwealth regarding executive orders and CRIM (0.60); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding executive orders and CRIM (0.10); Correspond with T. Mungovan regarding Board correspondence with CRIM regarding accounts receivable (0.10); Attend calls with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding executive orders and CRIM (0.40); Review Board correspondence with CRIM regarding accounts receivable (0.40); Correspond with V. Maldonado regarding Board correspondence with CRIM regarding accounts receivable (0.10); Review Board correspondence with the Commonwealth regarding pending pension bills (1.60); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.30); Review 2020 CRIM Fiscal Plan (0.20). | 6.20 | 5,288.60 |
| 25 Feb 2021 | Brenner, Guy | 210 | Attend weekly litigation and letter status call with client (0.50); Review edits to EO 2021-15 letter (0.20); Review edits to CRIM 205 letter and revise same (0.50); Calls with H. Waxman re letter issues (0.40). | 1.60 | 1,364.80 |
| 25 Feb 2021 | Waxman, Hadassa R. | 210 | Call with G. Brenner regarding status and update of Board letters related to inconsistent laws. | 0.20 | 170.60 |
| 25 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter in connection with Section 204(a)(6) letter regarding SB 47. | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 30 Mar 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | | 21027147 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter regarding section 205 letter related to property tax issues (2.70); Call with G. Brenner regarding same (0.20). | 2.90 | 2,473.70 |
| 25 Feb 2021 | Waxman, Hadassa R. | 210 | Review of and revision to letter to AAFAF related to JR 82 (0.30); Review and analysis of underlying correspondence (0.40); E-mails with C. Rogoff, S. McGowan, T. Mungovan, M. Bienenstock regarding same (0.40). | 1.10 | 938.30 |
| 25 Feb 2021 | Waxman, Hadassa R. | 210 | Review translation of Senate Bill 164 (0.60); Review of and revisions to letter to Treasury (0.40); E-mails with C. Rogoff, S. McGowan, G. Brenner regarding same (0.20). | 1.20 | 1,023.60 |
| 25 Feb 2021 | Jones, Erica T. | 210 | Attend weekly letters call with G. Brenner and client. | 0.50 | 426.50 |
| 25 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 1.00 | 853.00 |
| 25 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding JR 82. | 0.20 | 170.60 |
| 25 Feb 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 1.10 | 938.30 |
| 25 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding 205 recommendations to CRIM. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Feb 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding letter status and chart detailing Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury regarding weekly strategy call (0.10); Correspond with T. Mungovan regarding weekly strategy call (0.10); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.70); Review Puerto Rico laws and certifications (0.20); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth regarding executive orders and CRIM (0.60); Review Board correspondence with the Commonwealth regarding pension bills (1.60); Correspond with T. Mungovan, H. Waxman, and P. Possinger regarding pension bills (0.10); Review Board correspondence with the Commonwealth regarding JR 82 (0.10); Review Board correspondence with the Commonwealth regarding SB 164 (0.30); Attend weekly strategy call with V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, H. Waxman, E. Jones, and S. McGowan (0.50); Review Board correspondence with CRIM regarding section 205 recommendations (0.60); Correspond with G. Ojeda regarding Board correspondence with CRIM regarding section 205 recommendations (0.10). | 5.50 | 4,691.50 |
| 26 Feb 2021 | Brenner, Guy | 210 | Review edits to CRIM 205 letter (0.30); Review correspondence regarding EO 2020-015 letter (0.10); Review and analyze client concern regarding JR 82 letter (0.20); Review SB 98 letter and revise same (0.60). | 1.20 | 1,023.60 |
| 26 Feb 2021 | Jones, Erica T. | 210 | Call with S. McGowan regarding JR 82 letter (0.10), E-mail S. McGowan regarding same (0.10). | 0.20 | 170.60 |
| 26 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21027147 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM 205 recommendations. | 1.10 | 938.30 |
| 26 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 523 and HB533. | 0.30 | 255.90 |
| 26 Feb 2021 | McGowan, Shannon D. | 210 | Revise draft template response letter from the Board regarding 204(a)(6) requests. | 0.20 | 170.60 |
| 27 Feb 2021 | Waxman, Hadassa R. | 210 | Extensive revisions to letter in connection with Section 205 letter related to property taxes (1.50); E-mails with S. McGowan regarding revisions (0.20). | 1.70 | 1,450.10 |
| 28 Feb 2021 | McGowan, Shannon D. | 210 | Assess status of letters and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy Sub-Total** | | | | **253.80** | **$216,491.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21027147 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.50 | 853.00 | 426.50 |
| Bienenstock, Martin J. | 10.20 | 853.00 | 8,700.60 |
| Brenner, Guy | 28.20 | 853.00 | 24,054.60 |
| Casazza, Kyle A. | 1.00 | 853.00 | 853.00 |
| Firestein, Michael A. | 0.40 | 853.00 | 341.20 |
| Mungovan, Timothy W. | 61.60 | 853.00 | 52,544.80 |
| Possinger, Paul V. | 0.90 | 853.00 | 767.70 |
| Waxman, Hadassa R. | 52.50 | 853.00 | 44,782.50 |
| **Total Partner** | **155.30** | | **$ 132,470.90** |
| **Associate** | | | |
| Jones, Erica T. | 6.00 | 853.00 | 5,118.00 |
| McGowan, Shannon D. | 52.00 | 853.00 | 44,356.00 |
| Palmer, Marc C. | 4.40 | 853.00 | 3,753.20 |
| Rogoff, Corey I. | 107.60 | 853.00 | 91,782.80 |
| **Total Associate** | **170.00** | | **$ 145,010.00** |
| **Professional Fees** | **325.30** | | **$ 277,480.90** |
| **Total Billed** | | | **$ 277,480.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SEC Investigation *(0106)* | **Invoice Number** | 21027148 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 31.70 | 27,040.10 |
| 212 General Administration | 0.90 | 261.90 |
| **Total Fees** | **32.60** | **$ 27,302.00** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Mar 2021 |
|---|---|---|---|---|---|
| Matter Name | SEC Investigation *(0106)* | | | Invoice Number | 21027148 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 16 Feb 2021 | Dale, Margaret A. | 210 | Conference call with T. Mungovan, H. Waxman, S. Waldon and M. Mervis regarding SEC inquiry dated Feb 16, 2021 (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | 511.80 |
| 16 Feb 2021 | Mervis, Michael T. | 210 | Telephone conference with S. Waldon, T. Mungovan, M. Dale and H. Waxman regarding SEC inquiry. | 0.40 | 341.20 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | Call (partial) with H. Waxman, M. Dale, M. Mervis and S. Waldon regarding letter from SEC to Board and next steps (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | Review letter from SEC to Board (0.30). | 0.30 | 255.90 |
| 16 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, M. Dale, and M. Mervis regarding letter from SEC to Board (0.20). | 0.20 | 170.60 |
| 16 Feb 2021 | Waldon, Samuel J. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference regarding SEC request and next steps with T. Mungovan, M. Dale, H. Waxman, M. Mervis (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | 682.40 |
| 16 Feb 2021 | Waxman, Hadassa R. | 210 | Call with B. Rosen regarding potential SEC investigation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with S. Waldon, T. Mungovan, M. Dale, M. Mervis regarding strategy going forward related to SEC inquiry (0.40); Follow-up e-mails with S. Waldon, B. Rosen, T. Mungovan regarding SEC issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | 1,364.80 |
| 17 Feb 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman and S. Waldon regarding their discussions with SEC in response to their outreach on February 16 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SEC Investigation *(0106)* | | | **Invoice Number** | 21027148 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Feb 2021 | Waldon, Samuel J. | 210 | Phone call with H. Waxman and E. Jones to discuss response to SEC request (0.50); E-mails with S. Hewitt (SEC) to schedule telephone call on 2/18 (0.20). | 0.70 | 597.10 |
| 17 Feb 2021 | Waxman, Hadassa R. | 210 | Call with S. Waldon, E. Jones regarding background and strategy (0.50); E-mails with S. Waldon, E. Jones and SEC lawyer related to scheduling conference (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.70 | 1,450.10 |
| 17 Feb 2021 | Jones, Erica T. | 210 | Call with H. Waxman and S. Waldon regarding SEC request (0.50); E-mail S. Hewitt regarding same (0.10). | 0.60 | 511.80 |
| 18 Feb 2021 | Dale, Margaret A. | 210 | Review e-mail from S. Waldon regarding SEC inquiry (0.20); Review documents related to SEC inquiry (0.80). | 1.00 | 853.00 |
| 18 Feb 2021 | Rosen, Brian S. | 210 | Review S. Waldon memorandum regarding SEC probe (0.20); Memorandum to S. Waldon regarding same (0.10). | 0.30 | 255.90 |
| 18 Feb 2021 | Waldon, Samuel J. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); Call with E. Jones before SEC call (0.10); Call with S. Hewitt, H. Waxman, E. Jones regarding SEC request (0.40); Review e-mail and attachments from S. Hewitt regarding request (0.30); Draft e- mail to H. Waxman and E. Jones regarding analysis of SEC request and next steps (0.50); Analysis of next steps (0.30). | 2.20 | 1,876.60 |
| 18 Feb 2021 | Waxman, Hadassa R. | 210 | Call with S. Waldon, E. Jones and SEC lawyer related to SEC's request for information (0.40); E-mails with S. Waldon, E. Jones and SEC lawyer related to requests for information, possible document retention policy and other issues related to inquiry (0.40); Review and analysis of SEC request (0.50); E-mails with B. Rosen and Proskauer Litigation team regarding follow-up (0.20). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SEC Investigation *(0106)* | | | **Invoice Number** | 21027148 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Feb 2021 | Jones, Erica T. | 210 | Review EMMA filings regarding SEC request (0.50); Call with S. Waldon, H. Waxman, and SEC regarding SEC request (0.40); E-mails with S. Waldon and H. Waxman regarding same (0.10); Call S. Waldon regarding SEC request (0.10). | 1.10 | 938.30 |
| 19 Feb 2021 | Dale, Margaret A. | 210 | Conference call with S. Waldon, H. Waxman and B. Rosen regarding SEC inquiry (0.60). | 0.60 | 511.80 |
| 19 Feb 2021 | Rosen, Brian S. | 210 | Conference call with H. Waxman, S. Waldon, et al. regarding SEC/plan support agreement probe (0.60). | 0.60 | 511.80 |
| 19 Feb 2021 | Waldon, Samuel J. | 210 | Prepare for call with B. Rosen, H. Waxman, M. Dale, E. Jones, drafting questions about SEC request (0.40); Call with same regarding same (0.60). | 1.00 | 853.00 |
| 19 Feb 2021 | Waxman, Hadassa R. | 210 | Call with B. Rosen, M. Dale, E. Jones, S. Waldon regarding SEC inquiry (0.60); Follow-up call with E. Jones, S. Waldon regarding strategy (0.10). | 0.70 | 597.10 |
| 19 Feb 2021 | Jones, Erica T. | 210 | Call with B. Rosen, M. Dale, H. Waxman, S. Waldon, and T. Mungovan regarding SEC request (0.60); Call with S. Waldon regarding same (0.10); Call with H. Waxman and S. Waldon regarding same (0.10); E-mail T. Singer regarding relevant documents to same (0.10); Review sample formal order request (0.10). | 1.00 | 853.00 |
| 22 Feb 2021 | Jones, Erica T. | 210 | E-mail S. Waldon and H. Waxman regarding formal order (0.10); E-mail T. Singer regarding documents underlying SEC request (0.10); Call T. Singer regarding same (0.30); Draft request for formal SEC order (0.60). | 1.10 | 938.30 |
| 23 Feb 2021 | Waldon, Samuel J. | 210 | Review formal order of investigation from SEC (0.40); Draft e-mail to E. Jones regarding analysis of formal order (0.50). | 0.90 | 767.70 |
| 23 Feb 2021 | Jones, Erica T. | 210 | Call with R. Samuels regarding SEC request (0.10); Request formal SEC order (0.10); Review formal SEC order (0.10). | 0.30 | 255.90 |
| 23 Feb 2021 | Samuels, Reut N. | 210 | Review documents pertaining to SEC investigation (0.20); Call with E. Jones regarding same (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SEC Investigation *(0106)* | | | **Invoice Number** | 21027148 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Feb 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff regarding SEC request (0.10); E-mail S. Waldon, H. Waxman and R. Samuels regarding same (0.20). | 0.30 | 255.90 |
| 24 Feb 2021 | Samuels, Reut N. | 210 | Review documents pertaining to SEC investigation. | 2.00 | 1,706.00 |
| 25 Feb 2021 | Waldon, Samuel J. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.10 | 938.30 |
| 25 Feb 2021 | Waxman, Hadassa R. | 210 | WebEx call with S. Waldon, E. Jones, R. Samuels regarding strategy. | 0.40 | 341.20 |
| 25 Feb 2021 | Jones, Erica T. | 210 | Call with S. Waldon, H. Waxman, and R. Samuels regarding SEC request (0.40); Call R. Samuels regarding same (0.10); E-mail R. Samuels regarding same (0.10). | 0.60 | 511.80 |
| 25 Feb 2021 | Jones, Erica T. | 210 | Review materials for SEC request (1.10); E-mail T. Singer regarding same (0.10); E-mail eDiscovery team regarding litigation hold requirements regarding same (0.10). | 1.30 | 1,108.90 |
| 25 Feb 2021 | Samuels, Reut N. | 210 | Conference with S. Waldon, H. Waxman, and E. Jones regarding SEC request. | 0.40 | 341.20 |
| 25 Feb 2021 | Samuels, Reut N. | 210 | Review documents and research information pertaining to SEC request for information. | 1.30 | 1,108.90 |
| 26 Feb 2021 | Waldon, Samuel J. | 210 | Review background materials, including EMMA posts and SEC request (0.50); Begin to draft questions for purposes of preparing response to SEC request (1.10). | 1.60 | 1,364.80 |
| 27 Feb 2021 | Jones, Erica T. | 210 | Draft open questions based on SEC request (0.50). | 0.50 | 426.50 |
| 28 Feb 2021 | Waldon, Samuel J. | 210 | Review background materials for purposes of drafting questions to respond to SEC inquiry (1.00); Draft and revise questions for purposes of responding to SEC inquiry (1.30). | 2.30 | 1,961.90 |
| **Analysis and Strategy Sub-Total** | | | | **31.70** | **$27,040.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SEC Investigation *(0106)* | | | **Invoice Number** | 21027148 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 22 Feb 2021 | Singer, Tal J. | 212 | Call with E. Jones regarding Nationals motion for independent investigation (0.30); Research regarding same (0.60). | 0.90 | 261.90 |
| | | | | | |
| **General Administration Sub-Total** | | | | **0.90** | **$261.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Mar 2021 |
| **Matter Name** | SEC Investigation *(0106)* | **Invoice Number** | 21027148 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 2.20 | 853.00 | 1,876.60 |
| Mervis, Michael T. | 0.40 | 853.00 | 341.20 |
| Mungovan, Timothy W. | 0.90 | 853.00 | 767.70 |
| Rosen, Brian S. | 0.90 | 853.00 | 767.70 |
| Waldon, Samuel J. | 10.60 | 853.00 | 9,041.80 |
| Waxman, Hadassa R. | 5.90 | 853.00 | 5,032.70 |
| **Total Partner** | **20.90** | | **$ 17,827.70** |
| **Associate** | | | |
| Jones, Erica T. | 6.80 | 853.00 | 5,800.40 |
| Samuels, Reut N. | 4.00 | 853.00 | 3,412.00 |
| **Total Associate** | **10.80** | | **$ 9,212.40** |
| **Legal Assistant** | | | |
| Singer, Tal J. | 0.90 | 291.00 | 261.90 |
| **Total Legal Assistant** | **0.90** | | **$ 261.90** |
| **Professional Fees** | **32.60** | | **$ 27,302.00** |
| **Total Billed** | | | **$ 27,302.00** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FORTY-EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD MARCH 1, 2021 THROUGH MARCH 31, 2021</u>**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF
PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtors Pursuant to<br><u>PROMESA Section 315(b)</u> |

Period for which compensation and
reimbursement for fees and services

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

is sought:                                      <u>March 1, 2021 through March 31, 2021</u>

Amount of compensation sought
as actual, reasonable and necessary:        **<u>$4,543,664.30</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **<u>$472,210.20</u>**

Total Amount for these Invoices:            **<u>$5,015,874.50</u>**


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's 48th monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2021.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 17, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period March 2021**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 62.40 | $53,227.20 |
| 202 | Legal Research | 81.40 | $69,434.20 |
| 203 | Hearings and other non-filed communications with the Court | 35.30 | $30,110.90 |
| 204 | Communications with Claimholders | 83.20 | $69,733.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 7.40 | $6,312.20 |
| 206 | Documents Filed on Behalf of the Board | 125.40 | $106,966.20 |
| 207 | Non-Board Court Filings | 10.00 | $8,530.00 |
| 210 | Analysis and Strategy | 1,158.40 | $948,803.20 |
| 212 | General Administration | 491.10 | $146,277.10 |
| 213 | Labor, Pension Matters | 11.60 | $9,894.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,198.00 | $1,005,305.20 |
| 216 | Confirmation | 182.80 | $155,928.40 |
| 217 | Tax | 55.70 | $47,512.10 |
| 218 | Employment and Fee Applications | 26.10 | $17,598.70 |
| 219 | Appeal | 15.30 | $13,050.90 |
| 220 | Fee Applications for Other Parties | 0.60 | $511.80 |
| | **Total** | **3,544.70** | **$2,689,196.10** |

**Summary of Legal Fees for the Period March 2021**

| **Commonwealth – Healthcare** | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 9.90 | $8,444.70 |
| 203 | Hearings and other non-filed communications with the Court | 3.70 | $3,156.10 |
| 204 | Communications with Claimholders | 12.90 | $11,003.70 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.50 | $426.50 |
| 206 | Documents Filed on Behalf of the Board | 8.10 | $6,909.30 |
| 207 | Non-Board Court Filings | 0.50 | $426.50 |
| 208 | Stay Matters | 10.00 | $8,530.00 |
| 210 | Analysis and Strategy | 26.30 | $22,433.90 |
| 212 | General Administration | 1.80 | $523.80 |
| | **Total** | **73.70** | **$61,854.50** |

| **Commonwealth – UPR** | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.60 | $511.80 |
| | **Total** | **0.60** | **$ 511.80** |

Summary of Legal Fees for the Period March 2021

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 1.20 | $1,023.60 |
| 204 | Communications with Claimholders | 11.10 | $9,468.30 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.50 | $1,279.50 |
| 206 | Documents Filed on Behalf of the Board | 17.50 | $14,927.50 |
| 207 | Non-Board Court Filings | 9.20 | $7,847.60 |
| 210 | Analysis and Strategy | 138.70 | $118,311.10 |
| 212 | General Administration | 19.30 | $5,616.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $767.70 |
| | **Total** | **199.40** | **$159,241.60** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $767.70 |
| 207 | Non-Board Court Filings | 0.90 | $767.70 |
| 210 | Analysis and Strategy | 0.40 | $341.20 |
| | **Total** | **2.20** | **$1,876.60** |

**Summary of Legal Fees for the Period March 2021**

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 2.20 | $1,876.60 |
| 202 | Legal Research | 12.80 | $10,918.40 |
| 204 | Communications with Claimholders | 1.10 | $938.30 |
| 206 | Documents Filed on Behalf of the Board | 101.50 | $86,579.50 |
| 207 | Non-Board Court Filings | 4.70 | $4,009.10 |
| 208 | Stay Matters | 11.50 | $9,809.50 |
| 210 | Analysis and Strategy | 29.70 | $25,334.10 |
| 212 | General Administration | 12.30 | $3,579.30 |
| 219 | Appeal | 12.00 | $10,236.00 |
| | **Total** | **187.80** | **$153,280.80** |

| | Commonwealth – Ambac PRIFA Stay Relief | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 0.20 | $170.60 |
| 219 | Appeal | 2.80 | $2,388.40 |
| | **Total** | **3.00** | **$2,559.00** |

8

Summary of Legal Fees for the Period March 2021

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 1.00 | $853.00 |
| 210 | Analysis and Strategy | 3.20 | $2,729.60 |
| | Total | **4.20** | **$3,582.60** |

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 1.60 | $1,364.80 |
| | Total | **1.60** | **$1,364.80** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 36.90 | $31,475.70 |
| 206 | Documents Filed on Behalf of the Board | 99.20 | $84,617.60 |
| 207 | Non-Board Court Filings | 0.10 | $85.30 |
| 210 | Analysis and Strategy | 172.30 | $146,971.90 |
| 212 | General Administration | 12.60 | $3,666.60 |
| | Total | **321.10** | **$266,817.10** |

**Summary of Legal Fees for the Period March 2021**

| | Commonwealth – CCDA | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 14.70 | $12,539.10 |
| 204 | Communications with Claimholders | 0.20 | $170.60 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.00 | $853.00 |
| 206 | Documents Filed on Behalf of the Board | 121.50 | $103,639.50 |
| 207 | Non-Board Court Filings | 1.90 | $1,620.70 |
| 210 | Analysis and Strategy | 48.00 | $40,944.00 |
| 212 | General Administration | 1.70 | $494.70 |
| | **Total** | **189.00** | **$160,261.60** |

| | Commonwealth – CW-HTA Revenue Bond Complaint | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 54.90 | $46,829.70 |
| 204 | Communications with Claimholders | 0.70 | $597.10 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.60 | $511.80 |
| 206 | Documents Filed on Behalf of the Board | 150.60 | $128,461.80 |
| 207 | Non-Board Court Filings | 1.20 | $1,023.60 |
| 210 | Analysis and Strategy | 218.40 | $186,295.20 |
| 212 | General Administration | 22.10 | $6,431.10 |
| | **Total** | **448.50** | **$370,150.30** |

**Summary of Legal Fees for the Period March 2021**

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.60 | $511.80 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 10.20 | $8,700.60 |
| 210 | Analysis and Strategy | 43.40 | $37,020.20 |
| 212 | General Administration | 0.70 | $203.70 |
| 219 | Appeal | 12.60 | $10,747.80 |
| | **Total** | **67.50** | **$57,184.10** |

| Commonwealth – Labor Law Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 8.90 | $7,591.70 |
| 202 | Legal Research | 0.20 | $170.60 |
| 204 | Communications with Claimholders | 1.40 | $1,194.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 27.00 | $23,031.00 |
| 206 | Documents Filed on Behalf of the Board | 53.30 | $45,464.90 |
| 207 | Non-Board Court Filings | 0.50 | $426.50 |
| 210 | Analysis and Strategy | 53.70 | $45,806.10 |
| 212 | General Administration | 0.30 | $87.30 |
| 213 | Labor, Pension Matters | 0.70 | $597.10 |
| | **Total** | **146.00** | **$124,369.40** |

11

**Summary of Legal Fees for the Period March 2021**

| Commonwealth – San Sebastian | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.80 | $682.40 |
| 202 | Legal Research | 3.20 | $2,729.60 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.50 | $426.50 |
| 206 | Documents Filed on Behalf of the Board | 8.80 | $7,506.40 |
| 210 | Analysis and Strategy | 11.90 | $10,150.70 |
| | **Total** | **25.20** | **$21,495.60** |

| Commonwealth – Finca Matilde | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 13.10 | $11,174.30 |
| 207 | Non-Board Court Filings | 0.20 | $170.60 |
| 210 | Analysis and Strategy | 0.10 | $85.30 |
| 212 | General Administration | 3.70 | $1,076.70 |
| | **Total** | **17.10** | **$12,506.90** |

**Summary of Legal Fees for the Period March 2021**

| Commonwealth – Section 204 Correspondence and Related Matters | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 3.10 | $2,644.30 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 12.70 | $10,833.10 |
| 210 | Analysis and Strategy | 165.80 | $141,427.40 |
| 212 | General Administration | 8.80 | $2,560.80 |
| | **Total** | **190.40** | **$157,465.60** |

| Commonwealth – SEC Investigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 22.50 | $19,192.50 |
| 212 | General Administration | 0.40 | $116.40 |
| | **Total** | **22.90** | **$19,308.90** |

| Commonwealth – La Liga | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.80 | $682.40 |
| 204 | Communications with Claimholders | 0.10 | $85.30 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.80 | $682.40 |
| 206 | Documents Filed on Behalf of the Board | 5.10 | $4,350.30 |
| 207 | Non-Board Court Filings | 2.10 | $1,791.30 |
| 210 | Analysis and Strategy | 15.30 | $13,050.90 |
| | **Total** | **24.20** | **$20,642.60** |

13

Summary of Legal Fees for the Period March 2021

| Commonwealth – Act 167 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 49.50 | $42,223.50 |
| 202 | Legal Research | 15.40 | $13,136.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 21.40 | $18,254.20 |
| 206 | Documents Filed on Behalf of the Board | 15.70 | $13,392.10 |
| 210 | Analysis and Strategy | 202.80 | $172,988.40 |
| | **Total** | **304.80** | **$259,994.40** |

**Summary of Legal Fees for the Period March 2021**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 297.30 | $253,596.90 |
| Carlos E. Martinez | Partner | Corporate | $853.00 | 73.90 | $63,036.70 |
| Colin Kass | Partner | Litigation | $853.00 | 28.80 | $24,566.40 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 12.50 | $10,662.50 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 64.90 | $55,359.70 |
| Garnett, Karen J. | Partner | Corporate | $853.00 | 15.90 | $13,562.70 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 90.30 | $77,025.90 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 80.00 | $68,240.00 |
| James P. Gerkis | Partner | Corporate | $853.00 | 38.10 | $32,499.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 78.80 | $67,216.40 |
| John E. Roberts | Partner | Litigation | $853.00 | 42.00 | $35,826.00 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 13.10 | $11,174.30 |
| Kevin J. Perra | Partner | Litigation | $853.00 | 6.70 | $5,715.10 |
| Kyle Casazza | Partner | Litigation | $853.00 | 14.40 | $12,283.20 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 156.20 | $133,238.60 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 43.50 | $37,105.50 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 92.40 | $78,817.20 |
| Mark Harris | Partner | Litigation | $853.00 | 40.00 | $34,120.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 149.30 | $127,352.90 |
| Martin T. Hamilton | Partner | Tax | $853.00 | 12.00 | $10,236.00 |
| Matthew Triggs | Partner | Litigation | $853.00 | 191.00 | $162,923.00 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 200.10 | $170,685.30 |
| Michael R. Hackett | Partner | Litigation | $853.00 | 90.90 | $77,537.70 |
| Michael T. Mervis | Partner | Litigation | $853.00 | 38.90 | $33,181.70 |
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 5.70 | $4,862.10 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 47.00 | $40,091.00 |

**Summary of Legal Fees for the Period March 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Richard M. Corn | Partner | Tax | $853.00 | 16.00 | $13,648.00 |
| Ryan P. Blaney | Partner | Healthcare | $853.00 | 3.00 | $2,559.00 |
| Samuel J. Waldon | Partner | Litigation | $853.00 | 7.60 | $6,482.80 |
| Scott P. Cooper | Partner | Litigation | $853.00 | 10.60 | $9,041.80 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 2.60 | $2,217.80 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 212.40 | $181,177.20 |
| William C. Kamaroff | Partner | Litigation | $853.00 | 62.20 | $53,056.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $853.00 | 12.40 | $10,577.20 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 89.70 | $76,514.10 |
| Alexandra V. Bargoot | Associate | Litigation | $853.00 | 48.40 | $41,285.20 |
| Aliza H. Bloch | Associate | Litigation | $853.00 | 31.30 | $26,698.90 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 29.90 | $25,504.70 |
| Antonieta P. Lefebvre | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| Brooke C. Gottlieb | Associate | Litigation | $853.00 | 53.80 | $45,891.40 |
| Brooke H. Blackwell | Associate | Corporate | $853.00 | 64.40 | $54,933.20 |
| Bryant D. Wright | Associate | Litigation | $853.00 | 6.00 | $5,118.00 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 91.00 | $77,623.00 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 14.20 | $12,112.60 |
| David A. Munkittrick | Associate | Litigation | $853.00 | 65.80 | $56,127.40 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 21.90 | $18,680.70 |
| Eric Wertheim | Associate | Litigation | $853.00 | 13.20 | $11,259.60 |
| Erica T. Jones | Associate | Litigation | $853.00 | 39.10 | $33,352.30 |
| Genesis G. Sanchez Tavarez | Associate | Litigation | $853.00 | 27.60 | $23,542.80 |
| James Anderson | Associate | Litigation | $853.00 | 78.50 | $66,960.50 |
| Javier Sosa | Associate | Litigation | $853.00 | 92.50 | $78,902.50 |
| Jennifer L. Jones | Associate | Litigation | $853.00 | 2.30 | $1,961.90 |
| Jessica M. Griffith | Associate | Litigation | $853.00 | 25.40 | $21,666.20 |

**Summary of Legal Fees for the Period March 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John A. Peterson | Associate | Corporate | $853.00 | 54.90 | $46,829.70 |
| Jordan Sazant | Associate | Corporate | $853.00 | 13.60 | $11,600.80 |
| Joseph Hartunian | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 17.90 | $15,268.70 |
| Juan Carlos Velez | Associate | Corporate | $853.00 | 46.60 | $39,749.80 |
| Kelly Landers Hawthorne | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| Laura Stafford | Associate | Litigation | $853.00 | 231.60 | $197,554.80 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 91.20 | $77,793.60 |
| Lisa Markofsky | Associate | Litigation | $853.00 | 24.10 | $20,557.30 |
| Lucas Kowalczyk | Associate | Litigation | $853.00 | 39.00 | $33,267.00 |
| Lucy Wolf | Associate | Litigation | $853.00 | 64.60 | $55,103.80 |
| Marc Palmer | Associate | Litigation | $853.00 | 148.40 | $126,585.20 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 49.70 | $42,394.10 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 9.20 | $7,847.60 |
| Mee R. Kim | Associate | Litigation | $853.00 | 137.40 | $117,202.20 |
| Megan R. Volin | Associate | Corporate | $853.00 | 26.70 | $22,775.10 |
| Meyer, Tony R. | Associate | Tax | $853.00 | 24.50 | $20,898.50 |
| Michael Wheat | Associate | Litigation | $853.00 | 2.20 | $1,876.60 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 120.40 | $102,701.20 |
| Nam, Seok Whee (Jason) | Associate | Corporate | $853.00 | 26.60 | $22,689.80 |
| Nathaniel Miller | Associate | Litigation | $853.00 | 46.60 | $39,749.80 |
| Nicole. Sockett | Associate | Litigation | $853.00 | 29.40 | $25,078.20 |
| Nicollette R. Moser | Associate | Litigation | $853.00 | 47.10 | $40,176.30 |
| Peter Fishkind | Associate | Litigation | $853.00 | 53.50 | $45,635.50 |
| Reut N. Samuels | Associate | Litigation | $853.00 | 23.00 | $19,619.00 |
| Sarah Hughes | Associate | Corporate | $853.00 | 43.30 | $36,934.90 |
| Sejin Park | Associate | Tax | $853.00 | 3.70 | $3,156.10 |

17

**Summary of Legal Fees for the Period March 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seth H. Victor | Associate | Litigation | $853.00 | 24.20 | $20,642.60 |
| Shannon D. McGowan | Associate | Litigation | $853.00 | 151.40 | $129,144.20 |
| Shiloh Rainwater | Associate | Litigation | $853.00 | 5.20 | $4,435.60 |
| Shiva Pedram | Associate | Litigation | $853.00 | 33.30 | $28,404.90 |
| Steve Ma | Associate | BSGR & B | $853.00 | 138.40 | $118,055.20 |
| William D. Dalsen | Associate | Litigation | $853.00 | 68.80 | $58,686.40 |
| William G. Fassuliotis | Associate | Litigation | $853.00 | 141.10 | $120,358.30 |
| Yena Hong | Associate | Litigation | $853.00 | 74.00 | $63,122.00 |
| Benjamin R. Eisenberg | E-Discovery Attorney | Professional Resources | $421.00 | 6.20 | $2,610.20 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $421.00 | 10.80 | $4,546.80 |
| James Kay | E-Discovery Attorney | Professional Resources | $421.00 | 84.30 | $35,490.30 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $421.00 | 5.40 | $2,273.40 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $421.00 | 48.60 | $20,460.60 |
| | | | **TOTAL** | **5,214.50** | **$4,380,878.90** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 22.80 | $6,634.80 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 74.50 | $21,679.50 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $291.00 | 2.20 | $640.20 |
| David C. Cooper | Legal Assistant | Corporate | $291.00 | 10.20 | $2,968.20 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $291.00 | 137.90 | $40,128.90 |
| Elliot R. Cohen | Legal Assistant | Litigation | $291.00 | 11.30 | $3,288.30 |
| Eric R. Chernus | Practice Support | Professional Resources | $291.00 | 10.20 | $2,968.20 |

**Summary of Legal Fees for the Period March 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Griffin M. Asnis | Legal Assistant | Litigation | $291.00 | 24.50 | $7,129.50 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 13.00 | $3,783.00 |
| Joseph Klock | Practice Support | Professional Resources | $291.00 | 2.30 | $669.30 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $291.00 | 22.30 | $6,489.30 |
| Lela Lerner | Legal Assistant | Litigation | $291.00 | 61.30 | $17,838.30 |
| Lisa P. Orr | Legal Assistant | Litigation | $291.00 | 12.20 | $3,550.20 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 46.80 | $13,618.80 |
| Rubin, Abigail G. | Practice Support | Litigation | $291.00 | 8.60 | $2,502.60 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $291.00 | 46.60 | $13,560.60 |
| Tal J. Singer | Legal Assistant | Litigation | $291.00 | 52.70 | $15,335.70 |
| | | | **TOTAL** | **559.40** | **$162,785.40** |

| SUMMARY OF LEGAL FEES | Hours 5,773.90 | Fees $4,543,664.30 |
|---|---|---|

19

**Summary of Disbursements for the period March 2021**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $90.24 |
| Filing And Court Costs | $2,128.75 |
| Lexis | $7,642.00 |
| Local Delivery | $28.75 |
| Messenger/Delivery | $634.36 |
| Outside Reproduction | $3,360.97 |
| Practice Support Vendors | $378,558.31 |
| Reproduction | $552.85 |
| Reproduction Color | $3,477.30 |
| Taxicab/Car Svc. | $533.27 |
| Telephone | $140.00 |
| Translation Service | $1,610.40 |
| Westlaw | $73,453.00 |
| **TOTAL** | **$472,210.20** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $4,089,297.87, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $472,210.20) in the total amount of $4,561,508.07.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 62.40 | 53,227.20 |
| 202 Legal Research | 81.40 | 69,434.20 |
| 203 Hearings and other non-filed communications with the Court | 35.30 | 30,110.90 |
| 204 Communications with Claimholders | 83.20 | 69,733.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 7.40 | 6,312.20 |
| 206 Documents Filed on Behalf of the Board | 125.40 | 106,966.20 |
| 207 Non-Board Court Filings | 10.00 | 8,530.00 |
| 210 Analysis and Strategy | 1,158.40 | 948,803.20 |
| 212 General Administration | 491.10 | 146,277.10 |
| 213 Labor, Pension Matters | 11.60 | 9,894.80 |
| 215 Plan of Adjustment and Disclosure Statement | 1,198.00 | 1,005,305.20 |
| 216 Confirmation | 182.80 | 155,928.40 |
| 217 Tax | 55.70 | 47,512.10 |
| 218 Employment and Fee Applications | 26.10 | 17,598.70 |
| 219 Appeal | 15.30 | 13,050.90 |
| 220 Fee Applications for Other Parties | 0.60 | 511.80 |
| **Total Fees** | **3,544.70** | **$ 2,689,196.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Solar Energy Project (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 1, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Desatnik, Daniel | 201 | Participate in coordination call with O'Neill team. | 0.30 | 255.90 |
| 03 Mar 2021 | Ma, Steve | 201 | Draft agenda and resolutions for executive session. | 1.20 | 1,023.60 |
| 04 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 3, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 201 | Review draft materials to be discussed during executive session with Board on March 5 (0.60). | 0.60 | 511.80 |
| 05 Mar 2021 | Barak, Ehud | 201 | Participate on Board call (0.90); Review related materials (0.50). | 1.40 | 1,194.20 |
| 05 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting. | 1.30 | 1,108.90 |
| 05 Mar 2021 | Harris, Mark D. | 201 | Prepare for Board meeting (1.20); Attend same (1.00). | 2.20 | 1,876.60 |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 4, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | Attend executive session of Board (1.10). | 1.10 | 938.30 |
| 05 Mar 2021 | Possinger, Paul V. | 201 | Participate in weekly Board executive session (1.50). | 1.50 | 1,279.50 |
| 05 Mar 2021 | Rosen, Brian S. | 201 | Board call regarding update and status (1.60). | 1.60 | 1,364.80 |
| 07 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding plan of adjustment and Governor reprogramming request. | 2.00 | 1,706.00 |
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | Attend Board meeting to review plan of adjustment, disclosure statement, and to discuss reprogramming request for Act 167 (1.30). | 1.30 | 1,108.90 |
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko following Board meeting to review plan of adjustment, disclosure statement, and to discuss reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury following Board meeting to review plan of adjustment, disclosure statement, and to discuss reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for March 5, 2021 (0.30). | 0.30 | 255.90 |
| 07 Mar 2021 | Ma, Steve | 201 | Attend Board executive session. | 1.60 | 1,364.80 |
| 08 Mar 2021 | Bienenstock, Martin J. | 201 | Teleconference with N. Jaresko regarding confirmation and disclosure statement process issues. | 0.80 | 682.40 |
| 08 Mar 2021 | Rosen, Brian S. | 201 | Memorandum to M. Volin regarding Board status report (0.10). | 0.10 | 85.30 |
| 09 Mar 2021 | Rosen, Brian S. | 201 | Review and revise Board status report (0.30); Memorandum to M. Volin regarding same (0.10). | 0.40 | 341.20 |
| 09 Mar 2021 | Desatnik, Daniel | 201 | Coordination call with O'Neill (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Stevens, Elliot R. | 201 | Conference call with E. Barak, O'Neill, others, relating to case updates and developments (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Bienenstock, Martin J. | 201 | Teleconference with A. Gonzalez regarding monoline claims against Commonwealth and follow-up with memorandum. | 0.80 | 682.40 |
| 11 Mar 2021 | Bienenstock, Martin J. | 201 | Teleconferences (two) with J. Peterson regarding plan negotiations and related issues. | 0.90 | 767.70 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury and M. Rieker for March 10, 2021 (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | Analyze PRRADA in preparation for a call with A. Gonzalez, at his request (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Bienenstock and B. Rosen regarding A. Gonzalez's questions concerning PRRADA (0.60). | 0.60 | 511.80 |
| 12 Mar 2021 | Barak, Ehud | 201 | Participate on Board call (1.20). | 1.20 | 1,023.60 |
| 12 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in Board session regarding professional fees (0.50); Participate in Board meeting regarding fiscal plan (0.80). | 1.30 | 1,108.90 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mail with N. Jaresko regarding executive session of Board meeting with select advisors to discuss their roles (0.20). | 0.20 | 170.60 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number**      21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | Attend executive session of Board meeting to review Governor's proposed fiscal plan and NOV (0.60). | 0.60 | 511.80 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | Attend executive session of Board meeting with select advisors to discuss their roles (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding discussion at Executive Session of Board (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Possinger, Paul V. | 201 | Call with Board regarding fiscal plan (1.00). | 1.00 | 853.00 |
| 12 Mar 2021 | Rosen, Brian S. | 201 | Review materials (0.60); Participate on Board calls regarding advisors, fiscal plans (1.20). | 1.80 | 1,535.40 |
| 13 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 12, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 14 Mar 2021 | Rosen, Brian S. | 201 | Review Board materials regarding fiscal plans (1.10). | 1.10 | 938.30 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | E-mail to J. El Koury regarding draft notice of violation to Governor concerning his draft fiscal plan (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 14, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 15, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | Draft and send e-mail to A. Gonzalez concerning PRRADA in preparation for his meeting with certain legislators (0.70). | 0.70 | 597.10 |
| 16 Mar 2021 | Stevens, Elliot R. | 201 | Conference call with D. Desatnik, O'Neill relating to case updates and developments (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 16, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Barak, Ehud | 201 | Participate in weekly call with Board. | 0.70 | 597.10 |
| 18 Mar 2021 | Stevens, Elliot R. | 201 | Conference call with E. Barak, P. Possinger, O'Neill, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 19 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding HTA plan negotiations and reapportionment. | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 18, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 19 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 17, 2021 to J. El Koury and M. Rieker (0.20). | 0.20 | 170.60 |
| 20 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for March 19 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury for March 21, 2021 (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in advisors call regarding revenue bond issues for National and Assured and Board. | 0.70 | 597.10 |
| 23 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in advisors' call with N. Jaresko regarding plan negotiations and issues. | 0.80 | 682.40 |
| 23 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, J. El Koury and G. Maldonado regarding proposed schedule for section 202 process under PROMESA in connection with Governor's request to amend budget (0.40). | 0.40 | 341.20 |
| 23 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Zapata regarding Board meeting on Friday March 26 (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Desatnik, Daniel | 201 | Weekly coordination call with O'Neill (0.50). | 0.50 | 426.50 |
| 23 Mar 2021 | Stevens, Elliot R. | 201 | Conference call with D. Desatnik, O'Neill, others, relating to case updates and developments (0.40). | 0.40 | 341.20 |
| 24 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Zapata regarding the public Board meeting on March 26 (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Mungovan, Timothy W. | 201 | Review the Board materials for the Executive Session on March 25 (0.40). | 0.40 | 341.20 |
| 25 Mar 2021 | Mungovan, Timothy W. | 201 | Participate in Board strategy session to discuss, among other things, Governor's proposals for budget amendments and reprogrammings and Legislature's initiatives with respect to PREPA generally and LUMA contract specifically (2.90). | 2.90 | 2,473.70 |
| 25 Mar 2021 | Rosen, Brian S. | 201 | Conference call with Board regarding public meetings strategy session (partial) (1.50); Review materials regarding same (0.40). | 1.90 | 1,620.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Mar 2021 | Bienenstock, Martin J. | 201 | Appear in Board public meeting and helped draft and edit responses to questions to the Board. | 2.20 | 1,876.60 |
| 26 Mar 2021 | Levitan, Jeffrey W. | 201 | Review monoline discovery order (0.20); Review Suiza Dairy decision (0.20); Attend Board meeting (1.70). | 2.10 | 1,791.30 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding revisions to draft responses to questions posed during public Board meeting for N. Jaresko (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Attend press conference following public Board meeting at request of N. Jaresko and C. Chavez (0.40). | 0.40 | 341.20 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Revise draft responses to questions posed during public Board meeting for N. Jaresko (0.60). | 0.60 | 511.80 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Attend a portion of public Board meeting at request of N. Jaresko and J. El Koury (1.30). | 1.30 | 1,108.90 |
| 26 Mar 2021 | Possinger, Paul V. | 201 | Attend monthly public meeting (1.70). | 1.70 | 1,450.10 |
| 26 Mar 2021 | Rosen, Brian S. | 201 | Review materials for public meeting (0.60); Attend public meeting (1.80); Teleconference with N. Jaresko regarding same (0.20); Review T. Mungovan memorandum regarding public comment (0.10); Revise same and memorandum to T. Mungovan (0.10). | 2.80 | 2,388.40 |
| 27 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Bienenstock regarding revisions to Board's responses to questions presented at public meeting (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Bienenstock, Martin J. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 426.50 |
| 29 Mar 2021 | Bienenstock, Martin J. | 201 | Virtual meeting with N. Jaresko, Proskauer, and Board advisors to prepare for Board meeting regarding plan proposals. | 0.70 | 597.10 |
| 30 Mar 2021 | Bienenstock, Martin J. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Mar 2021 | Bienenstock, Martin J. | 201 | Review correspondence from Montalbo and proposed responses by Board regarding bidding for government contracts and suggested additional recommendations. | 2.20 | 1,876.60 |
| 31 Mar 2021 | Bienenstock, Martin J. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 341.20 |

| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **62.40** | **$53,227.20** |

**Legal Research – 202**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Wright, Bryant D. | 202 | Review wage and benefit child proofs of claims (2.30). | 2.30 | 1,961.90 |
| 02 Mar 2021 | Firestein, Michael A. | 202 | Research certain Monolines' exposure and position on PSA (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Fassuliotis, William G. | 202 | Review and draft memorandum on equitable mootness decision. | 2.60 | 2,217.80 |
| 03 Mar 2021 | Fassuliotis, William G. | 202 | Draft and revise equitable mootness memorandum. | 4.20 | 3,582.60 |
| 03 Mar 2021 | Osaben, Libbie B. | 202 | Check the status of the Puerto Rico Recovery Accuracy in Disclosures Act. | 0.20 | 170.60 |
| 04 Mar 2021 | Fassuliotis, William G. | 202 | Research bond requirement and equitable mootness. | 0.40 | 341.20 |
| 05 Mar 2021 | Firestein, Michael A. | 202 | Research motion to compel opposition issues (0.40). | 0.40 | 341.20 |
| 06 Mar 2021 | Firestein, Michael A. | 202 | Research opposition and motion to compel (0.40). | 0.40 | 341.20 |
| 07 Mar 2021 | Firestein, Michael A. | 202 | Research opposition to motion to compel across all instrumentalities (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Firestein, Michael A. | 202 | Research bond appellate issues for plan-stay with a posted bond (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Fassuliotis, William G. | 202 | Research bond requirement, equitable mootness, and stays pending appeal. | 7.00 | 5,971.00 |
| 09 Mar 2021 | Firestein, Michael A. | 202 | Review and research discovery orders on all summary judgment motions (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Fassuliotis, William G. | 202 | Research bond requirement, equitable mootness, and stays pending appeal. | 3.60 | 3,070.80 |
| 10 Mar 2021 | Fassuliotis, William G. | 202 | Research bond requirement, equitable mootness, and stays pending appeal. | 7.20 | 6,141.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Mar 2021 | Firestein, Michael A. | 202 | Research motion to compel argument strategy across all summary judgment issues (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Fassuliotis, William G. | 202 | Research bond requirement, equitable mootness, and stays pending appeal. | 5.20 | 4,435.60 |
| 11 Mar 2021 | Osaben, Libbie B. | 202 | Review B. Rosen's e-mail regarding the Puerto Rico Recovery Accuracy in Disclosures Act (0.10); E-mail T. Mungovan summary of the Puerto Rico Recovery Accuracy in Disclosures Act (0.20); E-mail T. Mungovan regarding assisting with an analysis of the Puerto Rico Recovery Accuracy in Disclosures Act (0.20). | 0.50 | 426.50 |
| 11 Mar 2021 | Wright, Bryant D. | 202 | Read judgment and order in Cooperative de Ahorro y Credito v. Board and Ambac Assurance Corp. v. Board, drafted order/opinion summaries. | 3.00 | 2,559.00 |
| 12 Mar 2021 | Firestein, Michael A. | 202 | Research oral argument issues for motion to compel hearing (0.40). | 0.40 | 341.20 |
| 12 Mar 2021 | Fassuliotis, William G. | 202 | Research and draft bond requirement, equitable mootness, and stays pending appeal. | 0.10 | 85.30 |
| 14 Mar 2021 | Fassuliotis, William G. | 202 | Research bond requirement, equitable mootness, and stays pending appeal. | 6.10 | 5,203.30 |
| 15 Mar 2021 | Fassuliotis, William G. | 202 | Research and draft bond requirement, equitable mootness, and stays pending appeal memorandum. | 3.30 | 2,814.90 |
| 17 Mar 2021 | Firestein, Michael A. | 202 | Research confirmation plan litigation strategy issues (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Firestein, Michael A. | 202 | Research order issues for motion to compel (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Fassuliotis, William G. | 202 | Draft and revise equitable mootness and bond requirement memorandum. | 0.20 | 170.60 |
| 18 Mar 2021 | Markofsky, Lisa B. | 202 | Calls with M. Triggs regarding background research accountant-client privilege (0.40); Research accountant-client privilege in bankruptcy proceeding involving federal and state claims (3.50); E-mail to M. Triggs summarizing research (0.50); Review and respond to follow-up e-mail from M. Triggs (0.20). | 4.60 | 3,923.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Firestein, Michael A. | 202 | Research potential GASB issues across all adversaries and draft e-mail to M. Dale on same (0.30). | 0.30 | 255.90 |
| 21 Mar 2021 | Firestein, Michael A. | 202 | Research transcript for motion to compel for purposes of revising order across all adversaries (0.20). | 0.20 | 170.60 |
| 22 Mar 2021 | Fassuliotis, William G. | 202 | Draft and revise equitable mootness and bond requirement memo. | 3.40 | 2,900.20 |
| 23 Mar 2021 | Fassuliotis, William G. | 202 | Draft and revise equitable mootness and bond requirement memo. | 0.10 | 85.30 |
| 23 Mar 2021 | Fassuliotis, William G. | 202 | Draft and revise equitable mootness and bond requirement memo. | 0.70 | 597.10 |
| 23 Mar 2021 | Markofsky, Lisa B. | 202 | Research regarding account-client privilege (4.00); Call with M. Triggs regarding preparation of memorandum (0.20). | 4.20 | 3,582.60 |
| 24 Mar 2021 | Firestein, Michael A. | 202 | Research 30(b)(6) objections and draft memorandum to M. Triggs on same (0.50); Research government accounting issues and draft e-mail to M. Dale on same (0.20); Further research on preemption and related telephone conference with L. Rappaport for same (0.30). | 1.00 | 853.00 |
| 24 Mar 2021 | Markofsky, Lisa B. | 202 | Begin to draft memorandum regarding accountant-client privilege. | 4.00 | 3,412.00 |
| 25 Mar 2021 | Firestein, Michael A. | 202 | Research preemption issues across all adversaries for summary judgment motions and other contract related issues (0.60); Further research on accounting standards issues and consultants (0.30). | 0.90 | 767.70 |
| 26 Mar 2021 | Markofsky, Lisa B. | 202 | Further research and continue to draft memorandum on accountant-client privilege. | 3.50 | 2,985.50 |
| 29 Mar 2021 | Komaroff, William C. | 202 | Research on stimulus payments issue. | 0.90 | 767.70 |
| 29 Mar 2021 | Markofsky, Lisa B. | 202 | Further research for memo on accountant client privilege (1.50); Further draft and revise memo on accountant client privilege (2.20); Review and revise memo per comments from M. Triggs (1.30). | 5.00 | 4,265.00 |
| 30 Mar 2021 | Komaroff, William C. | 202 | Research regarding MOE stimulus provisions. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Markofsky, Lisa B. | 202 | Confer with M. Triggs regarding accountant-client privilege memo (0.20); Call with M. Triggs regarding background additional research issue, research assignment regarding same (0.30); Review additional comments from M. Triggs to privilege memo, and call with M. Triggs regarding same, additional consideration for memo (0.60); Further revise memo per discussion with M. Triggs (1.70). | 2.80 | 2,388.40 |
| **Legal Research Sub-Total** | | | | **81.40** | **$69,434.20** |

**Hearings and other non-filed communications with the Court – 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Stafford, Laura | 203 | Calls with chambers regarding hearing logistics (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Dale, Margaret A. | 203 | Listen to omnibus hearing (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Firestein, Michael A. | 203 | Attend omnibus hearing for plan and adversary impact issues (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Levitan, Jeffrey W. | 203 | Attend omnibus hearing (0.40); Teleconference E. Barak regarding pending matters (0.20). | 0.60 | 511.80 |
| 10 Mar 2021 | Rappaport, Lary Alan | 203 | Telephonic attendance at omnibus hearing (0.40); Post-omnibus hearing conference with M. Firestein regarding plan strategy and discovery (0.20). | 0.60 | 511.80 |
| 10 Mar 2021 | Rosen, Brian S. | 203 | Review status reports (0.30); Attend omnibus hearing (0.50). | 0.80 | 682.40 |
| 10 Mar 2021 | Stafford, Laura | 203 | Attend omnibus hearing (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Barak, Ehud | 203 | Participate in the hearing regarding discovery in revenue bond proceedings (3.50); Follow-up with J. Levitan (0.30); Follow-up with M. Firestein (0.30). | 4.10 | 3,497.30 |
| 17 Mar 2021 | Dale, Margaret A. | 203 | Attend by telephone portion of the oral argument on the motion to compel production of documents (2.80). | 2.80 | 2,388.40 |
| 17 Mar 2021 | Firestein, Michael A. | 203 | Attend and argue hearing on motion to compel (3.50). | 3.50 | 2,985.50 |
| 17 Mar 2021 | Kass, Colin R. | 203 | Participate in court hearing on motion to compel discovery (3.50); Prepare for hearing on motion to compel (1.50). | 5.00 | 4,265.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Mar 2021 | Levitan, Jeffrey W. | 203 | Review Ambac 2004 reply (0.50); Attend hearing regarding monolines discovery (3.50); Teleconference E. Barak regarding discovery hearing follow-up (0.20). | 4.20 | 3,582.60 |
| 17 Mar 2021 | Mervis, Michael T. | 203 | Attend hearing on monolines' motion to compel (partial). | 1.90 | 1,620.70 |
| 17 Mar 2021 | Rappaport, Lary Alan | 203 | Conferences with M. Firestein regarding preparation for hearing on monolines' motion to compel production of documents in CCDA, HTA and PRIFA revenue bond adversary proceedings, issues, strategy (0.20); E-mails A. Pavel, E. McKeen regarding same (0.10); Attend hearing on monolines' motion to compel production of documents in CCDA, HTA and ORIFA revenue bond adversary proceedings (3.50); Post-hearing conference with M. Firestein and M. Triggs (0.20); E-mails with M. Firestein, P. Friedman, A. Pavel, E. McKeen regarding hearing on motion to compel, next steps (0.20). | 4.20 | 3,582.60 |
| 17 Mar 2021 | Triggs, Matthew | 203 | Telephonically attended hearing on motion to compel (3.50); Call with M. Firestein and L. Rappaport regarding hearing result (0.20); Review and respond to e-mail regarding Squire Sanders subpoena (0.20). | 3.90 | 3,326.70 |
| 17 Mar 2021 | Stafford, Laura | 203 | Attend portion of revenue bond discovery hearing (1.50). | 1.50 | 1,279.50 |
| 18 Mar 2021 | Stafford, Laura | 203 | Calls with chambers regarding claim objection logistics (0.50). | 0.50 | 426.50 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **35.30** | **$30,110.90** |

**Communications with Claimholders – 204**

| | | | | | |
|---|---|---|---|---|---|
| 01 Mar 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | 682.40 |
| 01 Mar 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); E-mail L. Osaben re disclosure statement revisions (0.30). | 0.90 | 767.70 |
| 01 Mar 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum regarding omnibus clauses (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Munkittrick, David A. | 204 | Discuss revenue bond discovery strategy with M. Firestein and AAFAF counsel (0.40); Meet and confer with defendants regarding revenue bond discovery (0.80); E-mails with M. Firestein and AAFAF counsel regarding meet and confer prep (0.10). | 1.30 | 1,108.90 |
| 02 Mar 2021 | Bienenstock, Martin J. | 204 | Call with creditors and financial advisors regarding plan securities (0.50); [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.50 | 2,132.50 |
| 02 Mar 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70). | 1.70 | 1,450.10 |
| 02 Mar 2021 | Levitan, Jeffrey W. | 204 | Review revised disclosure statement, prepare list of issues (3.40); [REDACTED: Work relating to court-ordered mediation] (1.70); Review Barak e-mail exchanges regarding legislation (0.20). | 5.30 | 4,520.90 |
| 02 Mar 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | 1,706.00 |
| 02 Mar 2021 | Rosen, Brian S. | 204 | Review claim responses (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 02 Mar 2021 | Cordova-Pedroza, Christian | 204 | Correspond with claimholder regarding case update (0.20). | 0.20 | 58.20 |
| 03 Mar 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | 511.80 |
| 03 Mar 2021 | Levitan, Jeffrey W. | 204 | E-mails R. Kim regarding cash analysis (0.30); Review draft plan of adjustment (1.20); E-mail B. Rosen regarding plan comments (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.40 | 2,047.20 |
| 03 Mar 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); E-mail J. Levitan, M. Bienenstock, B. Rosen regarding draft plan of adjustment, conference with M. Firestein regarding draft plan (0.10). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Mar 2021 | Rosen, Brian S. | 204 | Conference call with Board advisors regarding plan issues (0.40); Conference call with L. Stafford, et al. regarding HTA claims (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Review Bluefin memorandum regarding joinder (0.10); Memorandum to Bluefin regarding same (0.10); Review L. Despins memorandum regarding ERS/plan (0.10); Memorandum to L. Despins regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); (REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisors' comments to plan(1.4); Memorandum to M. Hamilton, et al. regarding CVI tax issue (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); ); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference call with V. Wong, et al. regarding CVI tax issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Review D. Mintz memorandum regarding DRA/plan(0.10); Memorandum to D. Mintz regarding same (0.10); Memorandum to H. Ali regarding PSA (0.10); Teleconference with N. Kempner regarding FGIC bonds/plan (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to Brown Rudnick regarding list/plan(0.10); Review T. Axelrod memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (4.70); Review P. Possinger memorandum regarding System 2000/plan (0.10); Memorandum to PSA creditors regarding POA (0.10). | 13.00 | 11,089.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Sosa, Javier F. | 204 | Meet and confer with claimant regarding ACR designation (0.50); Review no-liability claims from Alvarez Marsal to determine whether there was sufficient information to object (3.00); Review documents for litigation claims review and analysis (2.60). | 6.10 | 5,203.30 |
| 03 Mar 2021 | Stafford, Laura | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Rosen, Brian S. | 204 | Review and revise omnibus objections (0.90); Teleconference with L. Stafford regarding same (0.10). | 1.00 | 853.00 |
| 11 Mar 2021 | Rosen, Brian S. | 204 | Review Board advisor memorandum regarding ADR (0.10); Memorandum to Board advisor regarding same (0.10); Review and revise claim status report (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.40 | 341.20 |
| 11 Mar 2021 | Sosa, Javier F. | 204 | Discuss with claimant the language of a joint status report regarding their proof of claim (1.00); Litigation claims review and analysis (2.50); Review daily Board deadlines chart (0.30). | 3.80 | 3,241.40 |
| 14 Mar 2021 | Dale, Margaret A. | 204 | Review draft letter responding to defendants' letter regarding discovery issues (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.30). | 0.50 | 426.50 |
| 15 Mar 2021 | Cordova-Pedroza, Christian | 204 | Correspond with claimholders regarding status update to claim (0.30). | 0.30 | 87.30 |
| 17 Mar 2021 | Rosen, Brian S. | 204 | Conference call with J. Harriman, et al., regarding claims summary (0.40); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.70 | 597.10 |
| 18 Mar 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 19 Mar 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 22 Mar 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | 1,194.20 |
| 22 Mar 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.50). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Mar 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | 1,194.20 |
| 22 Mar 2021 | Rosen, Brian S. | 204 | Conference call with Board advisors, et al., regarding plan Issues (0.60); Memorandum to Board advisor regarding dataroom call (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Review and revise National amendment (0.20); Memorandum to G. Smith regarding same (0.10); Review V. Sfyris memorandum regarding ERS joinder (0.10); Memorandum to V. Sfyris regarding same (0.10); Review A. Zapata memorandum regarding debt issuance and POA (0.10); Memorandum to A. Zapata regarding same (0.10); Memorandum to M. Bienenstock regarding POA advisor call (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review A. Zapata memorandum regarding POA/debt (0.10); Memorandum to A. Zapata regarding same (0.10); Memorandum to Assured/National regarding advisor call (0.10); Review K. Jacobsen memorandum regarding comments to plan (0.10); Memorandum to K. Jacobson regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review M. Dale Memorandum regarding disclosure statement motions/discovery procedure (0.20); Memorandum to M. Dale regarding same (0.10); Memorandum to P. Friedman regarding advisor call (0.20); Memorandum to M. DiConza regarding Ankura call (0.20); **[Continued]** | 8.00 | 6,824.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review A. Wilkinson memorandum regarding advisor call (0.10); Memorandum to A. Wilkinson regarding same (0.10); Review D. Mintz memorandum regarding ERS/plan/NDA (0.10); Memorandum to Board advisor et al. regarding same (0.10); Teleconference with Board advisor regarding ERS update (0.40); Review Board advisor memorandum regarding ERS diligence (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor memorandum to ERS argument/plan (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | | |
| 22 Mar 2021 | Rosen, Brian S. | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | 426.50 |
| 23 Mar 2021 | Rosen, Brian S. | 204 | Teleconference with L. Stafford regarding ADR/Claim issues (0.40). | 0.40 | 341.20 |
| 23 Mar 2021 | Cordova-Pedroza, Christian | 204 | Draft correspondence to claimant regarding setting up a call to answer questions about her proof of claim (0.30); Locate claimant's proof of claim (0.20); Correspond with L. Stafford regarding claimant call (0.20). | 0.70 | 203.70 |
| 24 Mar 2021 | Bienenstock, Martin J. | 204 | Conference with attorneys for police bringing action in violation of stay. | 0.50 | 426.50 |
| 24 Mar 2021 | Rosen, Brian S. | 204 | Teleconference with L. Stafford regarding claims update/ACR (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Mar 2021 | Cordova-Pedroza, Christian | 204 | Coordinate call with claimant and L. Stafford regarding questions about her proof of claim (0.50). | 0.50 | 145.50 |
| 25 Mar 2021 | Rosen, Brian S. | 204 | Review claim responses (0.50). | 0.50 | 426.50 |
| 26 Mar 2021 | Rosen, Brian S. | 204 | Memorandum to L. Stafford regarding letter review and settlement (0.10); Review and revise letter regarding same (0.20); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.70 | 597.10 |
| 26 Mar 2021 | Stafford, Laura | 204 | Call with claimant and C. Cordova regarding ACR implementation (0.50). | 0.50 | 426.50 |
| 26 Mar 2021 | Cordova-Pedroza, Christian | 204 | Call with claimant and L. Stafford regarding questions about proof of claim (0.50). | 0.50 | 145.50 |
| 28 Mar 2021 | Levitan, Jeffrey W. | 204 | Analyze Assured/National proposal. | 0.60 | 511.80 |
| 29 Mar 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | 1,450.10 |
| 29 Mar 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80). | 1.80 | 1,535.40 |
| 29 Mar 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | 1,535.40 |
| 29 Mar 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | Rosen, Brian S. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.40); Conference call with M. Dale, et al. regarding plan dataroom (0.40); [REDACTED: Work relating to court-ordered mediation (0.60); Review Mackay Shields holdings regarding PSA (0.30); Review ERS GVC claims regarding plan (0.30); Memorandum to L. Stafford regarding same (0.10); Review N. Jaresko memorandum regarding Assured revised statement (0.10); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding Assured bond issues (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); Review M. Dale memorandum regarding UCC/plan questions (0.10); Memorandum to M. Dale regarding same (0.10); Review comments to plan (1.30); Revise plan (0.60); Teleconference with Board advisor regarding ERS status (0.30); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisors regarding Assured proposal (0.60); Teleconference with N. Jaresko regarding counterproposal (0.30); Teleconference with Board advisor regarding same (0.30). | 9.20 | 7,847.60 |
| 30 Mar 2021 | Rosen, Brian S. | 204 | Review and revise meet and confer and motion regarding revenue bond litigation (0.60); Memorandum to M. Firestein regarding same (0.10). | 0.70 | 597.10 |
| 30 Mar 2021 | Rosen, Brian S. | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | 341.20 |
| 31 Mar 2021 | Bienenstock, Martin J. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Communications with Claimholders Sub-Total** | | | | **83.20** | **$69,733.20** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 01 Mar 2021 | Kass, Colin R. | 205 | Teleconference with O'Melveny regrading meet and confer prep (0.40); Participate in meet and confer regarding Rule 56(d) discovery (1.00). | 1.40 | 1,194.20 |
| 11 Mar 2021 | Dale, Margaret A. | 205 | E-mails with M. Firestein and P. Friedman regarding additional subpoenas served by defendants (0.20). | 0.20 | 170.60 |
| 13 Mar 2021 | Dale, Margaret A. | 205 | E-mails with A. Pavel, M. Firestein and C. Kass regarding new evidence and document production (0.30); Review defendants' reply brief on motion to compel (0.80). | 1.10 | 938.30 |
| 15 Mar 2021 | Kass, Colin R. | 205 | Teleconference with O'Melveny regarding discovery hearing preparation (0.50). | 0.50 | 426.50 |
| 16 Mar 2021 | Kass, Colin R. | 205 | Participate in teleconference with O'Melveny regarding hearing moot (0.90). | 0.90 | 767.70 |
| 16 Mar 2021 | Possinger, Paul V. | 205 | Call with O'Melveny regarding pension discovery. | 0.50 | 426.50 |
| 22 Mar 2021 | Kass, Colin R. | 205 | Teleconference with O'Melveny regarding proposed order on motion to compel (0.50); Revise draft proposed order (0.20). | 0.70 | 597.10 |
| 22 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter from the Governor requesting an amendment to the Budget (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Stafford, Laura | 205 | Call with R. Valentin, R. Carter, T. DiNatale, et al. regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 26 Mar 2021 | Mervis, Michael T. | 205 | Video conference with O'Melveny regarding discovery statutes and strategy in revenue bond adversary cases. | 0.60 | 511.80 |
| 26 Mar 2021 | Mungovan, Timothy W. | 205 | Review Governor's requested proposed amendment to Budget (0.40). | 0.40 | 341.20 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **7.40** | **$6,312.20** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Mar 2021 | Bloch, Aliza H. | 206 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.40); Review of proof of claim 17107, attorney documentation, and previously granted omnibus objections in order to draft e-mail response regarding claim viability per L. Stafford (1.20). | 1.60 | 1,364.80 |
| 01 Mar 2021 | Palmer, Marc C. | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming (0.40); Review and edit proposed orders for adjourned omnibus objections (1.90); Draft motion submitting certified translation of claimant's response to 288 omnibus (0.30); E-mail with L. Stafford regarding proposed orders for omnibus objections heard at January 14 and February 1 satellite hearings (0.40). | 3.00 | 2,559.00 |
| 01 Mar 2021 | Volin, Megan R. | 206 | Revise draft omnibus hearing agenda (0.10); E-mails with Proskauer team regarding agenda (0.30); E-mails with J. Alonzo regarding agenda and informative motions (0.30); E-mails with J. Roche and L. Stafford regarding agenda (0.30); Review J. Roche revisions to hearing agenda (0.20). | 1.20 | 1,023.60 |
| 02 Mar 2021 | Bloch, Aliza H. | 206 | E-mail with claimant attorney to explain why proof of claim will be objected to by the Commonwealth and call with M. Zeiss to discuss and understand the mutual fund investments that cover the proof of claim that is being objected to (0.50). | 0.50 | 426.50 |
| 02 Mar 2021 | Bloch, Aliza H. | 206 | Update non-bondholder and bondholder omnibus objections to include amended fourteenth case management procedure per L. Stafford (0.40); Revise notice of adjournment in regards to two claim responses and revise reply to claimant Santos to adjourn to April omnibus objection hearing per L. Stafford (0.90). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Mar 2021 | Palmer, Marc C. | 206 | Review and revise proposed orders for adjourned omnibus objections (0.30); Draft e-mail to Judge Swain chambers transmitting proposed orders (0.10); Draft certificate of no objection for March 2021 omnibus objections (0.80). | 1.20 | 1,023.60 |
| 02 Mar 2021 | Volin, Megan R. | 206 | Review and revise draft omnibus hearing agenda (0.40); E-mails with L. Stafford regarding agenda and related matters (0.20); E-mails with L. Stafford, J. Alonzo, M. Dale, and J. Levitan regarding agenda and informative motions (0.30). | 0.90 | 767.70 |
| 03 Mar 2021 | Bloch, Aliza H. | 206 | Draft and revise notice of adjournment as to 288th and 293rd omnibus objection originally set to be heard in March and adjourn to April hearing per L. Stafford (1.20); Draft and revise reply to claimant regarding proof of claim originally argued to be deficient but determined now to be a bond invested via a mutual fund per L. Stafford (1.20); Review claim objections tracker chart and granted orders (0.30). | 2.70 | 2,303.10 |
| 03 Mar 2021 | Palmer, Marc C. | 206 | Draft CNO for March 2021 omnibus objections (2.80); Phone call with L. Lerner concerning finalizing CNOs (0.20); Review and analyze omnibus objection backlog for inclusion in March omnibus hearing agenda (1.50); Review and edit agenda for March omnibus hearing (0.70); Interface with local counsel in advance of filing CNOs (0.20); Prepare proposed orders for non-deficient adjourned omnibus objections (0.50). | 5.90 | 5,032.70 |
| 03 Mar 2021 | Volin, Megan R. | 206 | Review Court's procedures order (0.10); E-mails with M. Bienenstock regarding status report (0.10); E-mails with L. Stafford regarding claim objection section of hearing agenda (0.10); E-mails with N. Petrov regarding ERS adversary proceedings for agenda (0.20); E-mails with W. Dalsen and N. Petrov regarding hearing agenda and ERS issues (0.20). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Palmer, Marc C. | 206 | Review analyze and track claimants' responses to omnibus objections. | 0.30 | 255.90 |
| 04 Mar 2021 | Volin, Megan R. | 206 | Review and revise draft omnibus hearing agenda (0.60); Draft COFINA informative motion (0.10); E-mails with M. Dale regarding ERS informative motion (0.10); E-mails with Brown Rudnick, O'Melveny, and Paul Hastings regarding agenda (0.20); Call with O'Melveny regarding adjournment of COFINA claim objection (0.10); E-mails with L. Stafford regarding status report (0.10); E-mails with Court regarding omnibus hearing agenda (0.10). | 1.30 | 1,108.90 |
| 05 Mar 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.60); Revise for filing of notice of adjournment as to two omnibus objections from March to April hearing per L. Stafford (0.50). | 1.10 | 938.30 |
| 05 Mar 2021 | Palmer, Marc C. | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.60); Review and finalize notice of presentment for March omnibuses (0.40); Interface with local counsel to file notices of presentment (0.20); Review, analyze, and track claimants' responses to omnibus objections (0.40); Draft e-mail to Chambers enclosing proposed orders for notice of presentment (0.10). | 1.70 | 1,450.10 |
| 05 Mar 2021 | Volin, Megan R. | 206 | Draft informative motions for omnibus hearing (0.40); E-mails with N. Petrov regarding omnibus hearing agenda (0.10); E-mails with L. Stafford and N. Petrov regarding omnibus claim objections on agenda (0.10); E-mails with M. Bienenstock regarding status report for omnibus hearing (0.20); Review revised hearing agenda (0.10). | 0.90 | 767.70 |
| 06 Mar 2021 | Volin, Megan R. | 206 | Review Court comments to draft omnibus hearing agenda and revise agenda. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Mar 2021 | Volin, Megan R. | 206 | E-mails with O'Melveny regarding adjournment of COFINA claim objection (0.10); Draft status report for omnibus hearing (0.80). | 0.90 | 767.70 |
| 08 Mar 2021 | Bienenstock, Martin J. | 206 | Review opposition to monolines motion to compel discovery. | 0.60 | 511.80 |
| 08 Mar 2021 | Dale, Margaret A. | 206 | Review draft of opposition to monolines motion to compel (0.50); E-mails with L. Stafford and L. Rappaport regarding support for burden issue (0.30). | 0.80 | 682.40 |
| 08 Mar 2021 | Firestein, Michael A. | 206 | Draft opposition to Monoline motion to compel and research same (1.60); Draft motion for opposition page length issues on motion to compel (0.30); Review Court order on motion opposition (0.10); Further review of National disclosure statement edits (0.30); Review as-filed agenda for Omnibus and summary judgment hearings (0.20). | 2.50 | 2,132.50 |
| 08 Mar 2021 | Bloch, Aliza H. | 206 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Review incorrect debtor PREPA classified claims for omnibus objection to be filed for April hearing per L. Stafford (0.60); Review and revise non-bondholder omnibus objections to reflect reclassified claims per P. Fishkind and L. Stafford (0.60). | 1.70 | 1,450.10 |
| 08 Mar 2021 | Stafford, Laura | 206 | Review and revise draft opposition to motion to compel revenue bond discovery (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Volin, Megan R. | 206 | Draft status report for omnibus hearing (3.40); E-mails with N. Petrov regarding omnibus hearing agenda (0.10); E-mails with N. Petrov regarding potential amended agenda (0.10). | 3.60 | 3,070.80 |
| 09 Mar 2021 | Bienenstock, Martin J. | 206 | Review and revised Board status report regarding COVID 19. | 0.60 | 511.80 |
| 09 Mar 2021 | Bienenstock, Martin J. | 206 | Draft and review portions of Board status report for omnibus hearing. | 0.90 | 767.70 |
| 09 Mar 2021 | Bloch, Aliza H. | 206 | Review and revise non-bondholder omnibus objections to reflect reclassified claims per P. Fishkind and L. Stafford (1.50). | 1.50 | 1,279.50 |
| 09 Mar 2021 | Esses, Joshua A. | 206 | Draft PRIFA withdrawal. | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Mar 2021 | Stafford, Laura | 206 | Review and analyze draft opposition to motion to compel in revenue bond adversary proceedings (0.80). | 0.80 | 682.40 |
| 09 Mar 2021 | Volin, Megan R. | 206 | Revise draft status report for omnibus hearing (0.30); E-mails and call with N. Petrov regarding adjournment of certain matters and amended agenda (0.20); E-mails with Proskauer team regarding issues related to upcoming hearing (0.30). | 0.80 | 682.40 |
| 10 Mar 2021 | Dale, Margaret A. | 206 | Review and revise opposition to motion to compel (0.60); E-mails with L. Stafford, J. Jones, M. Triggs and A. Pavel regarding burden argument/evidence for opposition to motion to compel (0.20). | 0.80 | 682.40 |
| 10 Mar 2021 | Firestein, Michael A. | 206 | Draft opposition to motion to compel including multiple drafts of same (1.50). | 1.50 | 1,279.50 |
| 10 Mar 2021 | Esses, Joshua A. | 206 | Review PRIFA stipulation. | 0.20 | 170.60 |
| 10 Mar 2021 | Stafford, Laura | 206 | Review and analyze claims proposed for April omnibus objections (0.90). | 0.90 | 767.70 |
| 10 Mar 2021 | Stafford, Laura | 206 | Review and revise draft status report regarding motions objecting to ACR transfer (1.00). | 1.00 | 853.00 |
| 10 Mar 2021 | Volin, Megan R. | 206 | Review and revise draft notice of cancellation of March 11 hearing. | 0.20 | 170.60 |
| 11 Mar 2021 | Bloch, Aliza H. | 206 | Review bondholder omnibus objections regarding GBD/COFINA/duplicate subject matters in order to clarify objection bases and revise omnibus objections accordingly per P. Fishkind and L. Stafford (1.10). | 1.10 | 938.30 |
| 12 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails M. Firestein, M. Triggs, E. McKeen, A. Pavel regarding motion to compel, reply, oral argument, subpoenas (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.50). | 0.50 | 426.50 |
| 13 Mar 2021 | Triggs, Matthew | 206 | Review and comment on reply in support of motion to compel. | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Palmer, Marc C. | 206 | E-mail with L. Stafford concerning notice of presentment (0.20); Draft e-mail to Chambers concerning proposed orders for notices of presentment for March omnibus objections (0.10). | 0.30 | 255.90 |
| 16 Mar 2021 | Bloch, Aliza H. | 206 | Call with P. Fishkind to discuss omnibus objection regarding deficient loss basis and review of previous omnibus objection on similar subject. | 0.30 | 255.90 |
| 18 Mar 2021 | Bloch, Aliza H. | 206 | Review AEELA claimant letter, proof of claims, and Act 106 in preparation for drafting of objection to claimant letter regarding "pay-as-you-go" system per L. Stafford (2.30). | 2.30 | 1,961.90 |
| 18 Mar 2021 | Palmer, Marc C. | 206 | Review, analyze, and track granted proposed orders to omnibus objection (0.70); E-mail with L. Stafford concerning Chambers' inquiries into proposed orders to omnibus objections (0.80); Phone call with L. Lerner concerning proposed orders (0.20); Phone call with P. Fishkind regarding bondholder proofs of claim (0.40). | 2.10 | 1,791.30 |
| 19 Mar 2021 | Bloch, Aliza H. | 206 | Call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.40); Call with L. Stafford to discuss Act 106 in regards to AEELA claimant letter in preparation to draft objection to claims (0.40). | 0.80 | 682.40 |
| 19 Mar 2021 | Ma, Steve | 206 | Revise draft disclosure statement motion. | 4.10 | 3,497.30 |
| 19 Mar 2021 | Stafford, Laura | 206 | Review and revise draft notice of adjournment (0.30). | 0.30 | 255.90 |
| 19 Mar 2021 | Stafford, Laura | 206 | Revise draft disclosure statement discovery procedures motion (0.80). | 0.80 | 682.40 |
| 21 Mar 2021 | Kass, Colin R. | 206 | Review and revise draft proposed order regarding motion to compel (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Firestein, Michael A. | 206 | Draft informative motion on motion to compel order issues (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Bloch, Aliza H. | 206 | Discuss with P. Fishkind revenue bond objections regarding claims loss and claims sold (0.40); Draft and review omnibus objections regarding revenue bonds (3.00). | 3.40 | 2,900.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Palmer, Marc C. | 206 | Draft notices of presentment for December 2020 omnibus objections (3.10); E-mail with L. Stafford concerning proposed orders for adjourned omnibus objections (0.30); Interface with Chambers concerning proposed orders for adjourned omnibus objections (0.40); Draft June omnibus objections to bondholder claims (2.90). | 6.70 | 5,715.10 |
| 23 Mar 2021 | Stafford, Laura | 206 | E-mails with P. Fishkind, et al. regarding bond omnibus objections (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Stafford, Laura | 206 | E-mails with M. Palmer regarding proposed orders on omnibus objections (0.50). | 0.50 | 426.50 |
| 23 Mar 2021 | Stafford, Laura | 206 | Review and revise draft proposed orders regarding omnibus objections (2.10). | 2.10 | 1,791.30 |
| 24 Mar 2021 | Barak, Ehud | 206 | Review and revise outline for revenue bond adversary proceedings regarding unsecured claims. | 3.30 | 2,814.90 |
| 24 Mar 2021 | Desatnik, Daniel | 206 | Review outline of revenue bond summary judgment. | 1.00 | 853.00 |
| 24 Mar 2021 | Palmer, Marc C. | 206 | Draft June omnibus objections to bondholder claims (5.10). | 5.10 | 4,350.30 |
| 25 Mar 2021 | Bloch, Aliza H. | 206 | Call with P. Fishkind to discuss three omnibus objections (0.70). | 0.70 | 597.10 |
| 25 Mar 2021 | Palmer, Marc C. | 206 | Phone call with P. Fishkind regarding June omnibus objections (0.30); Review analyze and track claimants' responses to omnibus objections (0.60); E-mail with L. Stafford concerning adjourned omnibus objections (0.30). | 1.20 | 1,023.60 |
| 26 Mar 2021 | Barak, Ehud | 206 | Call with M. Firestein and litigators regarding unsecured claim issues in revenue bond adversary proceedings (1.50); Review and revise outline (2.20). | 3.70 | 3,156.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Mar 2021 | Palmer, Marc C. | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.90); Review, analyze, and track omnibus objections to proofs of claim (0.30); Review and edit December omnibus notices of presentment (0.20); Draft notices of withdrawal and replies in connection with 186 and 281 omnibus objections (1.20). | 2.60 | 2,217.80 |
| 27 Mar 2021 | Palmer, Marc C. | 206 | Draft June omnibus objections to bondholder claims. | 5.70 | 4,862.10 |
| 29 Mar 2021 | Palmer, Marc C. | 206 | Review and analyze various bond issuances in support of disclosure statement data room (0.40); Draft notice of withdrawal of certain claims from adjourned omnibus objections (1.20); Draft June omnibus objections to bondholder claims (3.90). | 5.50 | 4,691.50 |
| 30 Mar 2021 | Barak, Ehud | 206 | Call with M. Firestein regarding summary judgment briefing on unsecured claim issues in revenue bond adversary proceedings (0.40); Review and revise the outline (2.40). | 2.80 | 2,388.40 |
| 30 Mar 2021 | Firestein, Michael A. | 206 | Draft multiple versions of motion to lift litigation stay and memorandum of law (1.20). | 1.20 | 1,023.60 |
| 30 Mar 2021 | Bloch, Aliza H. | 206 | Review and analyze claims provided by Alvarez Marsal team regarding incorrect debtor claims, satisfied claims, and PREPA claims and draft corresponding omnibus objections for the three sets of claims once all were confirmed to be correct and appropriately labeled/divided per L. Stafford (3.40). | 3.40 | 2,900.20 |
| 30 Mar 2021 | Palmer, Marc C. | 206 | Phone call with P. Fishkind regarding omnibus objections (0.70); Draft June omnibus objections to bondholder claims (1.60); Review, analyze, and track claimant's responses to omnibus objections (0.20); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming (0.40); Prepare notice of withdrawal of certain claims from adjourned omnibus objections and ADR/ACR transfer notices (3.90). | 6.80 | 5,800.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Stafford, Laura | 206 | Review and revise draft ADR notice, ACR notice, and notice of withdrawal (0.50). | 0.50 | 426.50 |
| 31 Mar 2021 | Firestein, Michael A. | 206 | Draft brief on lifting litigation stay motion (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Bloch, Aliza H. | 206 | Internal claims call regarding cash analysis for confirmation plan with L. Stafford (0.30); Review and analyze claims provided by Alvarez Marsal team regarding claims owned and claims sold draft corresponding omnibus objections for the three sets of claims once all were confirmed to be correct and appropriately labeled/divided per L. Stafford (3.40). | 3.70 | 3,156.10 |
| 31 Mar 2021 | Palmer, Marc C. | 206 | Draft June omnibus objections (1.90); Review, analyze, and track claimant's responses to omnibus objections (0.50); Interface with local counsel to file amended notice of withdrawal of certain claims from adjourned omnibus objections and ADR/ACR transfer notices (0.20); Review and analyze S. Lopez Hernandez motion for reconsideration concerning orders on omnibus objections (1.20). | 3.80 | 3,241.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **125.40** | **$106,966.20** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 02 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.70 | 597.10 |
| 03 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 04 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 05 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | 85.30 |
| 08 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 09 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 10 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Firestein, Michael A. | 207 | Review multiple court orders on reply regarding motion to compel (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Firestein, Michael A. | 207 | Review urgent motion by Monolines on reply regarding motion to compel on and all summary judgment motions (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Firestein, Michael A. | 207 | Review as filed opposition to motion to compel by government parties (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 12 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 13 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 15 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 17 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 19 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | 255.90 |
| 20 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 22 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.80 | 682.40 |
| 23 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 24 Mar 2021 | Levitan, Jeffrey W. | 207 | Review informative motions and proposed orders regarding monoline discovery. | 0.60 | 511.80 |
| 24 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 25 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 26 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 27 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 29 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 30 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Stafford, Laura | 207 | Review and analyze claims for transfer into ADR and ACR (0.80). | 0.80 | 682.40 |
| 31 Mar 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **10.00** | **$8,530.00** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Barak, Ehud | 210 | Participate on weekly litigation partner call (0.80); Follow-up e-mails with M. Harris (0.10). | 0.90 | 767.70 |
| 01 Mar 2021 | Barak, Ehud | 210 | Participate on bi-weekly restructuring call (0.60); Follow-up with J. Levitan (0.10). | 0.70 | 597.10 |
| 01 Mar 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.80). | 0.90 | 767.70 |
| 01 Mar 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | 682.40 |
| 01 Mar 2021 | Dale, Margaret A. | 210 | Conference call with Ambac and other PRIFA/CCDA and HTA creditors, counsel for AAFAF and M. Firestein regarding document production requests/responses (0.50); Review M. Bienenstock edits to responses to interrogatories (0.30). | 0.80 | 682.40 |
| 01 Mar 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.80); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Firestein, Michael A. | 210 | Attend partner call for strategy on all Commonwealth adversaries (0.80); Review multiple e-mails to and from M. Triggs, L. Rappaport, and W. Dalsen on discovery strategy across all adversaries (0.30); Review omnibus agenda for relevant issues for hearing (0.20); Prepare for meet and confer on all discovery document requests across all three adversaries and draft outline for same (0.50); Telephone conference with M. Triggs on meet and confer strategy (0.20); Telephone conference with L. Rappaport on meet and confer strategy (0.20); Draft multiple e-mails to O'Melveny on meet and confer strategy (0.10); Conference call with O'Melveny and Proskauer on strategy for meet and confer (0.40); Attend meet and confer conference call with Monolines, Proskauer, and O'Melveny (0.90); Review revised case management order issued by the Court (0.20); Telephone conference with M. Triggs and L. Rappaport on post meet and confer discovery strategy (0.20); Review notes of meet and confer call on go-forward strategy on motion to compel issues (0.20). | 4.20 | 3,582.60 |
| 01 Mar 2021 | Harris, Mark D. | 210 | Participate weekly partner meeting. | 0.80 | 682.40 |
| 01 Mar 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.80); Review omnibus hearing agenda, monolines discovery responses and related e-mails (0.50); Teleconference and e-mails with E. Barak regarding pending matters (0.30); Participate in restructuring group call regarding pending matters (0.60). | 2.50 | 2,132.50 |
| 01 Mar 2021 | Martinez, Carlos E. | 210 | Review and classify approximately 80 legal claims. | 7.80 | 6,653.40 |
| 01 Mar 2021 | Mungovan, Timothy W. | 210 | Review all events and deadlines for weeks of March 1 and March 8 (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review all events and deadlines for weeks of March 1 and March 8 (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Possinger, Paul V. | 210 | Status call with restructuring team (0.50). | 0.50 | 426.50 |
| 01 Mar 2021 | Ramachandran, Seetha | 210 | Participate in weekly partners call. | 0.80 | 682.40 |
| 01 Mar 2021 | Rappaport, Lary Alan | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.80). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, M. Firestein, W. Dalsen, M. Dale regarding interrogatory responses, responses to requests for admission, verifications, local counsel review and approval, strategy for meet and confer (0.30); Conferences with M. Firestein regarding same, new subpoenas in the three adversary proceedings (0.30); Conference with M. Firestein, M. Triggs, W. Dalsen, C. Kass, D. Munkittrick, A. Pavel, P. Friedman, E. McKeen regarding meet and confer with defense counsel, strategy (0.70); Meet and confer with J. Hughes, W. Natbony, A. Miller, M. Sosland, M. Firestein, M. Triggs, C. Kass, W. Dalsen, D. Munkittrick, E. McKeen, A. Pavel, P. Friedman and other counsel for defendants regarding motion to compel across revenue bond adversary proceedings (0.80); Conference M. Firestein, M. Triggs regarding analysis of meet and confer, next steps (0.20); E-mails with A. Pavel, E. McKeen, M. Firestein, M. Triggs regarding same (0.10); E-mails with A. Pavel, W. Dalsen, M. Triggs, M. Firestein, D. Munkittrick, E. McKeen, A. Pavel regarding finalization, verification of interrogatory responses, drafting and revisions of requests for admission responses in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); E-mails with M. Triggs, W. Dalsen, M. Firestein, D. Munkittrick, P. Fishkind, B. Gottlieb regarding finalization, service of responses to interrogatories in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.60); Conference with M. Firestein regarding same (0.20); Finalization and service of CCDA and HTA interrogatory responses (0.20). | 3.70 | 3,156.10 |
| 01 Mar 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters (0.80); Review appeals tables in preparation for call (0.10). | 0.90 | 767.70 |
| 01 Mar 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Rosen, Brian S. | 210 | Proskauer litigation group call regarding open matters (partial attendance) (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open issues (0.50). | 0.50 | 426.50 |
| 01 Mar 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation call. | 0.80 | 682.40 |
| 01 Mar 2021 | Snell, Dietrich L. | 210 | Participate in weekly partners meeting. | 0.80 | 682.40 |
| 01 Mar 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.80 | 682.40 |
| 01 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding discovery strategy (0.20); Pre-meet and confer call with O'Melveny (0.40); Meet and confer call regarding discovery (0.70); Follow-up call with M. Firestein and L. Rappaport regarding meet and confer call (0.20); Preparation of e-mail to local counsel regarding discovery responses (0.20); Preparation for meet and confer call based on review of correspondence (2.10). | 3.80 | 3,241.40 |
| 01 Mar 2021 | Waxman, Hadassa R. | 210 | Draft letter to J. Ciachurski in response to allegations (1.20); Review underlying documents (1.30); E-mails with T. Mungovan, P. Possinger regarding allegations and letter response (0.40); Additional revisions to letter based on client comments and final review (0.50); Follow-up e-mails with M. Bienenstock, T. Mungovan, Board staff regarding letter (0.30). | 3.70 | 3,156.10 |
| 01 Mar 2021 | Waxman, Hadassa R. | 210 | Participate in all partner calendar call. | 0.80 | 682.40 |
| 01 Mar 2021 | Alonzo, Julia D. | 210 | Participate in weekly litigation status call (0.80); Review draft motion on procedures relating to disclosure statement and plan discovery (1.00); Correspond with L. Stafford and M. Dale regarding same (0.50); Conference call with P. Friedman, A. Pavel, M. Dale, R. Kim, L. Stafford, AAFAF and AAFAF advisors regarding documents for disclosure statement (0.40); Review list of financial advisors and counsel (0.30); Draft e-mail to W. Dalsen regarding same (0.10). | 3.10 | 2,644.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding claims reconciliation (0.40); Call led by L. Stafford regarding claims litigation review and assessment of claims (0.30); E-mails with L. Stafford and J. Sosa regarding counterclaims to ADR offers (0.50); E-mails with eDiscovery regarding the review of class action related claims (0.20); E-mail with litigation claims document review team regarding (0.30); E-mails with Alvarez Marsal evaluating and assessing duplicate claims and ACR claims (0.40); E-mails with O'Neill regarding conflicts checks (0.10). | 2.20 | 1,876.60 |
| 01 Mar 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team update call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 01 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.60 | 511.80 |
| 01 Mar 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Gottlieb, Brooke G. | 210 | Update and edit win/loss chart entries per J. Alonzo and L. Stafford (2.50). | 2.50 | 2,132.50 |
| 01 Mar 2021 | Griffith, Jessica M. | 210 | Claims review of child claims in connection with determining liabilities asserted against the Commonwealth. | 1.00 | 853.00 |
| 01 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.60 | 511.80 |
| 01 Mar 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.60 | 511.80 |
| 01 Mar 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.70 | 1,450.10 |
| 01 Mar 2021 | Moser, Nicollette R. | 210 | Revise revenue bond discovery tracker. | 0.20 | 170.60 |
| 01 Mar 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.70 | 597.10 |
| 01 Mar 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding review of high-value litigation claims. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Pedram, Shiva | 210 | Review claims asserting liabilities against ERS and HTA based on litigation. | 2.30 | 1,961.90 |
| 01 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 2.50 | 2,132.50 |
| 01 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and restructuring team regarding case updates and workstreams. | 0.60 | 511.80 |
| 01 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 1.70 | 1,450.10 |
| 01 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth's Department of Family. | 2.30 | 1,961.90 |
| 01 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 2.10 | 1,791.30 |
| 01 Mar 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.50 | 426.50 |
| 01 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen and others discussing case status and strategy (0.60). | 0.60 | 511.80 |
| 01 Mar 2021 | Sockett, Nicole | 210 | Review proof of claims and accompanying underlying litigation to identify all claims associated with a particular class action against the Commonwealth. | 2.30 | 1,961.90 |
| 01 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, K. Harmon regarding HTA claims reconciliation (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Stafford, Laura | 210 | Call with R. Kim, P. Friedman, J. Alonzo, et al. regarding cash restriction analysis (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 01 Mar 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, T. DiNatale, C. Garcia Benitez regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 01 Mar 2021 | Stafford, Laura | 210 | Review and revise draft proposed orders regarding claim objections (1.10). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Stafford, Laura | 210 | Call with M. Ovanesian, A. Bargoot, J. Sosa regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Roche, M. Volin, et al. regarding March omnibus hearing agenda (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Stafford, Laura | 210 | Call with G. Brenner regarding confirmation litigation preparation (0.20). | 0.20 | 170.60 |
| 01 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |
| 01 Mar 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.80). | 0.80 | 682.40 |
| 01 Mar 2021 | Stafford, Laura | 210 | Call with J. Santambrogio, B. Rosen, J. Herriman, et al. regarding ACR implementation (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot, J. Sosa, A. Bloch, M. Palmer, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Stafford, Laura | 210 | Review and analyze litigation claims (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 01 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 01 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits/litigation claims review and analysis. | 8.30 | 7,079.90 |
| 01 Mar 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters (left early). | 0.50 | 426.50 |
| 01 Mar 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 1 and 8. | 0.80 | 682.40 |
| 01 Mar 2021 | Wolf, Lucy C. | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.60 | 511.80 |
| 01 Mar 2021 | Eisenberg, Benjamin R. | 210 | E-mails with A. Bargoot regarding batching and searches (0.20); Update batches and views (0.30). | 0.50 | 210.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 1 (7.20); E-mail from A. Bargoot regarding same (0.10); E-mail to A. Bargoot regarding same (0.20); Review and analysis of coded documents regarding underlying claimant multiple litigation against the Commonwealth of Puerto Rico (0.90). | 8.40 | 3,536.40 |
| 02 Mar 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | 1,023.60 |
| 02 Mar 2021 | Firestein, Michael A. | 210 | Review revise omnibus agenda for adversary issues (0.20); Review Board advisor memorandum and draft same to T. Mungovan on SSI issues (0.20); Telephone conference with L. Rappaport on meet and confer strategy (0.20); Telephone conference with L. Rappaport and A. Pavel on meet and confer strategy (0.20); Telephone conference with L. Rappaport and M. Triggs on meet and confer, motion to compel, and multiple summary judgment strategy issues across all adversaries (0.30); Draft e-mail to M. Dale, L. Rappaport, C. Kass and M. Triggs on meet and confer strategy on motion to compel (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft correspondence to O'Melveny on page issues regarding urgent motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with L. Rappaport on summary judgment issues (0.20). | 2.30 | 1,961.90 |
| 02 Mar 2021 | Martinez, Carlos E. | 210 | Review and classify approximately 25 litigation claims. | 7.00 | 5,971.00 |
| 02 Mar 2021 | Mungovan, Timothy W. | 210 | Review updated deadline charts (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 1, 2021 (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Dalsen regarding Accellion data breach affecting Jones Day (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding next steps, strategy on CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); Conference with M. Firestein and M. Triggs regarding same (0.20); E-mails with A. Pavel, M. Firestein, M. Dale, M. Triggs, C. Kass regarding meet and confer, discovery responses, strategy, motion to compel (0.20); Conference with M. Firestein, A. Pavel regarding same (0.30); Review e-mails with J. Hughes, M. Firestein, A. Pavel, E. McKeen, M. Triggs, C. Kass regarding defendants' urgent motion for leave to file one 30-page brief in support of motion to compel discovery in CCDA, HTA, PRIFA revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding same (0.20). | 1.30 | 1,108.90 |
| 02 Mar 2021 | Triggs, Matthew | 210 | Review of multiple e-mails regarding discovery responses and comments. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Mar 2021 | Bargoot, Alexandra | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with Alvarez Marsal and L. Stafford evaluating claims in ADR and ACR, upcoming deadlines, and other action items (0.70); E-mails with L. Stafford, J. Sosa, and M. Ovanesian regarding assessment of high value claims based on litigation (0.60); E-mails with L. Stafford regarding prior ADR and ACR transfers (0.30); E-mails with D. McPeck, E. Cohen, and G. Asnis regarding ADR and ACR deadlines and action items for today (0.30); E-mails with Alvarez Marsal regarding April Omnibus Objections (0.20); Update and edit draft of stipulation for accepted offers in ADR (0.80); E-mails with L. Stafford regarding edits (0.30); E-mails with Prime Clerk regarding service of stipulations (0.30); E-mails with L. Stafford regarding edits to Omnibus Objections (0.20); Implement edits to Omnibus Objections (0.20); Draft ADR status notice to be filed with the Court (0.30); Begin work on ADR exhibit A updates (0.20); Draft ACR transfer notice and revise individual transfer notice (0.50); E-mails to L. Stafford regarding ADR and ACR notices (0.20). | 5.30 | 4,520.90 |
| 02 Mar 2021 | Bloch, Aliza H. | 210 | Call with J. Alonzo, L. Stafford, and D. Raymer to discuss discovery deadline tracking chart to be created (0.70). | 0.70 | 597.10 |
| 02 Mar 2021 | Fishkind, Peter | 210 | Correspondence with A. Bloch regarding omnibus objection drafts (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 0.80 | 682.40 |
| 02 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 0.40 | 341.20 |
| 02 Mar 2021 | Jones, Erica T. | 210 | Review deadlines as of Mar. 2 (0.10). | 0.10 | 85.30 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Update daily litigation tracker chart. | 0.60 | 511.80 |
| 02 Mar 2021 | Ovanesian, Michelle M. | 210 | Review litigation claims on master tracker. | 3.00 | 2,559.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Mar 2021 | Ovanesian, Michelle M. | 210 | Update Commonwealth contingent claim objection to reflect newest case management order and include relevant dates. | 0.20 | 170.60 |
| 02 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 0.80 | 682.40 |
| 02 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 0.10 | 85.30 |
| 02 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, J. Hertzberg, E. Zayas, M. Rieker, et al. regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Stafford, Laura | 210 | Review and analyze proposed orders regarding claim objections (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, M. Palmer, A. Bloch, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 02 Mar 2021 | Stafford, Laura | 210 | Call with D. Raymer, A. Bloch, J. Alonzo, S. Songaila regarding creation of discovery analysis charts (0.70). | 0.70 | 597.10 |
| 02 Mar 2021 | Stafford, Laura | 210 | Call with J. Sosa regarding ACR status report (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Stafford, Laura | 210 | Call with B. Rosen regarding claim objections responses (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding ADR and ACR implementation (0.40). | 0.40 | 341.20 |
| 02 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo and M. Dale regarding discovery scheduling procedures motion (0.60). | 0.60 | 511.80 |
| 02 Mar 2021 | Tocicki, Alyson C. | 210 | Analyze complaints and associated case documents from litigation underlying claims asserted against the Commonwealth. | 0.50 | 426.50 |
| 02 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits/litigation claims review and analysis. | 8.40 | 7,165.20 |
| 02 Mar 2021 | Eisenberg, Benjamin R. | 210 | E-mails with A. Bargoot regarding uncoded documents with child claim Review batches (0.20); Research family coding in batches (0.30). | 0.50 | 210.50 |
| 02 Mar 2021 | Eisenberg, Benjamin R. | 210 | Review and code documents within no-value batches. | 0.50 | 210.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Mar 2021 | Eisenberg, Benjamin R. | 210 | E-mails with Y. Ike regarding coordination on A. Bargoot requests. | 0.10 | 42.10 |
| 02 Mar 2021 | Kay, James | 210 | E-mail from B. Eisenberg regarding review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (0.10); E-mail from A. Bargoot regarding child class action quality-check review, part 1 (0.10); Review, analysis and coding of documents in child class action quality-check review, part 1 (6.90). | 7.10 | 2,989.10 |
| 03 Mar 2021 | Dale, Margaret A. | 210 | Review and revise response to defendants' meet and confer letter (0.30); E-mails with Proskauer team regarding edits to same (0.30). | 0.60 | 511.80 |
| 03 Mar 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to T. Mungovan on PREPA contracting process and investigation (0.20); Review revised Court standing order for magistrate judge (0.20); Partial review of proposed plan on recovery issues (0.70); Telephone conference with L. Rappaport on plan of adjustment content (0.20); Telephone conference with M. Dale on plan negotiations (0.20); Review multiple procedures orders for hearing on omnibus and ERS (0.20); Draft meet and confer letter from O'Melveny on discovery and related e-mails to O'Melveny on strategy (0.90); Telephone conference with L. Rappaport on meet and confer strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Partial review of motion to compel by Monolines (0.50); Draft memorandum on equitable mootness issues (0.90). | 4.70 | 4,009.10 |
| 03 Mar 2021 | Martinez, Carlos E. | 210 | Review and classify approximately 50 legal claims. | 6.60 | 5,629.80 |
| 03 Mar 2021 | Mungovan, Timothy W. | 210 | Review all deadlines charts (0.30). | 0.30 | 255.90 |
| 03 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 3, 2021 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, D. Munkittrick, M. Rosenthal regarding legal research, memoranda for revenue bond summary judgment motions on remaining counts in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.40); Conference with M. Firestein regarding same (0.20); Review J. Hughes meet and confer letter, AAFAF's proposed response, review source documents and make proposed revisions to response (0.50); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, M. Triggs, M. Dale, D. Munkittrick regarding draft response, proposed revisions (0.30); E-mails with A. Pavel, M. Firestein, M. Triggs regarding proposed edits and revisions to draft response (0.30); E-mails D. Munkittrick regarding responses to Requests for Admission (0.10); E-mails with W. Dalsen regarding same (0.10); Review memoranda, cases and prepare notes for motion to for summary judgment on remaining counts (1.40); Conference with M. Firestein regarding defendants' motion to compel, strategy for response (0.10); E-mails with M. Firestein, D. Munkittrick, C. Kass, M. Triggs, M. Dale regarding same (0.10). | 3.60 | 3,070.80 |
| 03 Mar 2021 | Richman, Jonathan E. | 210 | Review new First Circuit decision in connection with issues in various cases. | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with eDiscovery team members requesting and analyzing data from review of class action litigation claims (0.70); Draft e-mail analyzing findings from review for L. Stafford (0.30); E-mails with Alvarez Marsal regarding status of ACR claims and deadlines (0.30); E-mails with J. Sosa regarding status of settlement negotiations with ADR claims (0.30); Continue drafting ADR notice exhibit A status update to the court of all claims in ADR (1.10); E-mails with L. Stafford regarding draft ADR draft notice and exhibit (0.10); Review Prime Clerk letter to accompany ADR stipulations and draft individualized stipulations (0.40); E-mails with Prime Clerk regarding same (0.20); E-mails with Alvarez Marsal regarding April Omnibus Objections (0.20). | 3.60 | 3,070.80 |
| 03 Mar 2021 | Fishkind, Peter | 210 | Correspondence with A. Bargoot regarding upcoming claim objections (0.10). | 0.10 | 85.30 |
| 03 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.70); Call with E. Jones regarding same (0.20). | 0.90 | 767.70 |
| 03 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.60 | 2,217.80 |
| 03 Mar 2021 | Hughes, Sarah E. | 210 | Call with J. Gerkis and J. Nam regarding plan (0.30); Review plan and related documents regarding risk factors (2.30). | 2.60 | 2,217.80 |
| 03 Mar 2021 | Jones, Erica T. | 210 | Review and revise 2020 fiscal plan to prepare for plan of adjustment (0.80); Call B. Gottlieb regarding deadlines question (0.20). | 1.00 | 853.00 |
| 03 Mar 2021 | Ovanesian, Michelle M. | 210 | Review litigation claims on master litigation tracker. | 3.70 | 3,156.10 |
| 03 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 0.30 | 255.90 |
| 03 Mar 2021 | Stafford, Laura | 210 | Review and revise draft omnibus hearing agenda (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Stafford, Laura | 210 | Call with S. Schaefer and E. Chernus regarding claims reconciliation and litigation claims review (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, J. Sosa, A. Bloch, et al. regarding claims reconciliation (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation and litigation claims review (0.50). | 0.50 | 426.50 |
| 03 Mar 2021 | Stafford, Laura | 210 | Review and analyze draft ACR process summary (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, Board advisors, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 03 Mar 2021 | Stafford, Laura | 210 | Review and revise draft ACR transfer notice (0.30). | 0.30 | 255.90 |
| 03 Mar 2021 | Stafford, Laura | 210 | Review and revise draft ADR status notice (0.30). | 0.30 | 255.90 |
| 03 Mar 2021 | Stafford, Laura | 210 | Review and analyze ADR settlement offers (0.30). | 0.30 | 255.90 |
| 03 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Sosa, A. Bargoot, M. Ovanesian regarding litigation claims review. | 0.60 | 511.80 |
| 03 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.20 | 170.60 |
| 03 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of credits/litigation claims review and analysis. | 6.30 | 5,373.90 |
| 03 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.00 | 853.00 |
| 03 Mar 2021 | Eisenberg, Benjamin R. | 210 | Forward Alvarez Marsal master claims sheet to Y. Ike (0.10); Review request from A. Bargoot (0.10); E-mail Y. Ike regarding request from A. Bargoot (0.10); Revise master claims list for Y. Ike (0.20). | 0.50 | 210.50 |
| 03 Mar 2021 | Eisenberg, Benjamin R. | 210 | Review documents in no-value batches. | 2.40 | 1,010.40 |
| 03 Mar 2021 | Kay, James | 210 | Review and analysis of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (1.40). | 1.40 | 589.40 |
| 04 Mar 2021 | Barak, Ehud | 210 | Participate in the bi-weekly restructuring call (0.70). | 0.70 | 597.10 |
| 04 Mar 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.60). | 0.60 | 511.80 |
| 04 Mar 2021 | Dale, Margaret A. | 210 | Conference call with Board advisor, J. Esses and L. Stafford regarding documents related to plan of adjustment and disclosure statement for data room (0.40). | 0.40 | 341.20 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Mar 2021 | Firestein, Michael A. | 210 | Review motion to compel and exhibits including related research of opposition to same (1.10); Telephone conference with L. Rappaport on response strategy regarding motion by Monolines across all instrumentalities (0.30); Multiple telephone conferences with L. Rappaport and M. Triggs on opposition strategy to motion (0.80); Partial review of revised plan of adjustment (0.70); Draft multiple iterations of outline on opposition issues for motion to compel and related memoranda to and from L. Rappaport on same (1.70); Further review of plan of adjustment claims on related treatments (0.40); Further review of O'Melveny meet and confer letter and draft letter to A. Pavel on same (0.40); Review fee examiner report for impact on cases (0.20). | 5.60 | 4,776.80 |
| 04 Mar 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.70); Review monolines motion to compel discovery (0.60). | 1.30 | 1,108.90 |
| 04 Mar 2021 | Martinez, Carlos E. | 210 | Review and classify approximately 50 legal claims. | 7.10 | 6,056.30 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and M. Rieker regarding Board's press statement concerning First Circuit's decisions in favor of Board in lift stay appeals (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Possinger, Paul V. | 210 | Status update call with restructuring team (0.50). | 0.50 | 426.50 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Rappaport, Lary Alan | 210 | Conferences with M. Firestein regarding analysis of Monolines' motion to compel, strategy for response (0.30); Conferences with M. Firestein and M. Triggs regarding same (0.80); Review underling briefs, declaration, order and preparation of outline for response to Monolines' motion to compel (1.30); E-mails with M. Firestein, M. Triggs, C. Kass, M. Dale, D. Munkittrick, W. Dalsen regarding same (0.20); Limited legal research regarding Rule 56(d) for response to motion to compel (0.30); E-mails with M. Firestein, M. Triggs, J. Anderson regarding same (0.20); Review M. Triggs revisions to outline for response, M. Firestein edits, finalize same (0.30); Conference with M. Triggs regarding same (0.20); E-mails with M. Firestein, M. Triggs, W. Dalsen regarding same (0.20); E-mails with A. Pavel, E. McKeen, P. Friedman, M. Firestein, M. Dale, C. Kass, M. Triggs regarding motion to compel, strategy for response (0.20). | 4.00 | 3,412.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Board advisors regarding plan changes (0.50); Conference call regarding CUSIP issues (0.30); Conference call with P. Friedman, et al., regarding Ambac 2004/plan discovery (0.50); Conference all with A. Gonzalez, et al. regarding ERS proposal (0.40); Conference call with D. Skeel, et al. regarding same (0.30); Teleconferences with Board advisors regarding same (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Mayr memorandum regarding plan (0.10); Memorandum to L. Weetman regarding plan (0.10); Review Vanguard joinder and distribute (0.10); Memorandum to S. Zaidi regarding joinder (0.10); Memorandum to S. Vasileios regarding joinder (0.10); Memorandum to K. Jacobsen regarding Board advisor comments (0.10); Review S. Kirpalani memorandum regarding plan/litigation (0.10); Memorandum to S. Kirpalani regarding same (0.20); Teleconference with M. Sonkin regarding National/plan (0.50); Memorandum to Board advisor regarding same (0.10); Teleconference with A. Behlmann regarding Fir Tree/plan (0.30); Memorandum to E. Kay regarding same (0.10); Review Fir Tree costs (0.20); Teleconference with M. Bienenstock regarding ERS settlement (0.20); Memorandum to Board advisors regarding same (0.10); Memorandum to S. Ma regarding plan classes (0.10); Memorandum to N. Jaresko regarding plan/Board approval (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to J. Esses regarding ERS/plan/stipulation (0.20); Teleconference with Board advisor regarding fee (0.20); Memorandum to Board advisors regarding same (0.10); Review J. Esses memorandum regarding ERS (0.10); **[Continued]** | 6.70 | 5,715.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to J. Esses regarding same (0.10); Review Board advisor memorandum regarding ERS support (0.10); Memorandum to Board advisor regarding same (0.10). | | |
| 04 Mar 2021 | Rosen, Brian S. | 210 | Participate in Proskauer restructuring team update call regarding open issues (0.60). | 0.60 | 511.80 |
| 04 Mar 2021 | Triggs, Matthew | 210 | Calls with M. Firestein and L. Rappaport regarding response to motion to compel (0.80); Review and analysis of motion to compel (2.20); Preparation of bullet points regarding motion to compel response (2.10); Consolidate memorandum regarding response to motion to compel (2.60); Revise same (0.40). | 8.10 | 6,909.30 |
| 04 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with L. Stafford, D. McPeck, E. Cohen, and G. Asnis regarding ADR counteroffers (0.20); E-mails with L. Stafford and J. Sosa regarding litigation claims analysis (0.30); E-mails with O'Neill regarding conflicts checks for April omnibus objections (0.30); E-mails with Alvarez Marsal regarding claims underlying April litigation omnibus objection (0.20); Review claims underlying April litigation omnibus objection (0.30); Draft omnibus objection related to litigation claims (1.80); E-mails with L. Stafford regarding same omnibus objection (0.10); E-mails with L. Stafford, Prime Clerk, and Alvarez Marsal regarding the 9th notice of ACR transfer, the exhibit, and individualized to be filed tomorrow (0.50); E-mails with D. McPeck, E. Cohen, and G. Asnis regarding stipulations sent to ADR claims (0.20); E-mails with eDiscovery analyzing data and assisting further review of class action related claims (0.50); E-mail litigation claims review team regarding same (0.30); Continue quality-control review of litigation claims review, in particular reviewing documents tagged as master class action claims (1.30). | 6.00 | 5,118.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 04 Mar 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 04 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.70 | 597.10 |
| 04 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40); Confer with E. Jones regarding same (0.20). | 0.60 | 511.80 |
| 04 Mar 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.70 | 597.10 |
| 04 Mar 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.80 | 682.40 |
| 04 Mar 2021 | Ovanesian, Michelle M. | 210 | Review litigation claims on master litigation tracker. | 1.70 | 1,450.10 |
| 04 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding case updates and workstreams. | 0.70 | 597.10 |
| 04 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 3.80 | 3,241.40 |
| 04 Mar 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.60 | 511.80 |
| 04 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call discussing status of workstreams and case strategy. | 0.70 | 597.10 |
| 04 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, Board advisor, et al. regarding Board dataroom (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |
| 04 Mar 2021 | Stafford, Laura | 210 | Review and revise draft claim objections (0.40). | 0.40 | 341.20 |
| 04 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to Puerto Rico updates and case developments (0.70). | 0.70 | 597.10 |
| 04 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by A. Cook. | 2.60 | 2,217.80 |
| 04 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.70 | 597.10 |
| 04 Mar 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | 597.10 |
| 04 Mar 2021 | Wheat, Michael K. | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 04 Mar 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.20 | 170.60 |
| 04 Mar 2021 | Kay, James | 210 | E-mail from A. Bargoot regarding child class action quality-check review, part 1 (0.10); Review, analysis and coding of documents concerning child class action quality-check review, part 1 (3.20). | 3.30 | 1,389.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Mar 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from T. Mungovan government personnel and M. Bienenstock on plebescite law issues and PROMESA (0.20); Review and draft correspondence to and from M. Dale on motion to compel strategy (0.40); Telephone conference with L. Rappaport on plan negotiations and go-forward issues (0.20); Review SCC response to OSC on challenge litigation for impact on other adversaries (0.20); Review and draft e-mail to O'Melveny on third party subpoena issues (0.20); Draft e-mail to J. Hughes and B. Natbony on third party subpoenas across all adversaries (0.20); Telephone conference with L. Rappaport on subpoena to third parties (0.20); Review and draft disclosure statement litigation summaries and draft e-mail to L. Stafford and L. Wolf on same (0.40); Review Assured plan of adjustment revision comments (0.40); Review other PSA creditor plan of adjustment edits (0.30); Review takings memorandum regarding summary judgment (0.30); Review AAFAF edits on plan of adjustment (0.30); Review AAFAF opposition to 2004 across multiple estates for impact on discovery and other adversaries (0.30). | 3.60 | 3,070.80 |
| 05 Mar 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.30); Review Board objection to Ambac 2004 (0.40); Review AAFAF and Golden Tree objections to Ambac 2004 (0.50). | 1.20 | 1,023.60 |
| 05 Mar 2021 | Martinez, Carlos E. | 210 | Review and classify approximately 20 legal claims. | 3.50 | 2,985.50 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Mar 2021 | Rappaport, Lary Alan | 210 | E-mail with E. McKeen, A. Pavel, M. Firestein regarding documents produced by third-parties in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.10); Conference M. Firestein and e-mail M. Firestein and J. Hughes regarding same (0.10); E-mails with M. Triggs, C. Kass, W. Dalsen, M. Firestein, M. Dale, D. Munkittrick, P. Fishkind, W. Fassuliotis regarding third party subpoenas in CCDA, HTA and PRIFA revenue bond adversary proceedings, analysis, strategy for response to monolines' motion to compel production of documents (0.50). | 0.70 | 597.10 |
| 05 Mar 2021 | Triggs, Matthew | 210 | Preparation of outline of response to motion to compel. | 2.20 | 1,876.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Mar 2021 | Bargoot, Alexandra | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Draft model for ADR offers and stipulations to be sent today regarding the claims transferred in the 10th ADR transfer (1.60); Review individual offers and stipulations prepared by Prime Clerk and the letter form Prime Clerk to accompany them and suggest edits (0.50); E-mails with Prime Clerk and L. Stafford regarding ADR offers, ADR status notice, and ACR transfer (0.60); E-mails with paralegals regarding information to created ADR offers (0.30); Review paralegal work regarding ADR offers (0.20); Edit ADR status notice exhibit (0.80); E-mails with L. Stafford regarding those edits (0.20); Prepare ADR notice and exhibit for filing (0.30); E-mails with local counsel regarding ADR and ACR filings (0.20); E-mails with O'Neill, Alvarez Marsal, L. Stafford, M. Ovanesian regarding O'Neill's conflicts for April omnibus objections (0.40); E-mails with G. Asnis regarding calculating and recording new ADR and ACR deadlines (0.30); Weekly call with Alvarez Marsal led by L. Stafford regarding claims objections and reconciliation (0.70). | 6.50 | 5,544.50 |
| 05 Mar 2021 | Dalsen, William D. | 210 | Correspondence with Epiq regarding requests for information pertaining to Kobre Kim database (0.10); Call with Epiq regarding requests for information pertaining to same (0.30). | 0.40 | 341.20 |
| 05 Mar 2021 | Fishkind, Peter | 210 | Weekly status call with L. Stafford and Alvarez Marsal claims teams (0.60). | 0.60 | 511.80 |
| 05 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Jones, Erica T. | 210 | E-mail M. Chandramouli regarding plan of adjustment objections portal (0.10); Review fiscal plan for right sizing language for plan of adjustment objections project (2.00); Review POA objections portal (0.10); Review fiscal plan for taxes language for plan of adjustment objections project (1.00); Review fiscal plan for education reforms for plan of adjustment objections project (1.20); Call with L. Osaben, M. Palmer, C. Rogoff, S. McGowan, G. Brenner, and P. Possinger regarding plan of adjustment objections (0.70); E-mail S. McGowan regarding same (0.10). | 5.20 | 4,435.60 |
| 05 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 2.80 | 2,388.40 |
| 05 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 1.60 | 1,364.80 |
| 05 Mar 2021 | Sockett, Nicole | 210 | Review proof of claims and related underlying litigation to identify all claims associated with a particular class action. | 2.60 | 2,217.80 |
| 05 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding ADR and ACR filings (1.10). | 1.10 | 938.30 |
| 05 Mar 2021 | Stafford, Laura | 210 | Review and revise draft claim objections (1.50). | 1.50 | 1,279.50 |
| 05 Mar 2021 | Stafford, Laura | 210 | Review, analyze and revise draft materials regarding treatment of unsecured claims (1.20). | 1.20 | 1,023.60 |
| 05 Mar 2021 | Stafford, Laura | 210 | Review and revise draft notices of presentment regarding January omnibuses (0.50). | 0.50 | 426.50 |
| 05 Mar 2021 | Stafford, Laura | 210 | Call with B. Rosen, S. Ma, M. Dale, J. Alonzo, J. Esses, et al. regarding document dataroom (0.50); E-mails with same regarding same (0.10). | 0.60 | 511.80 |
| 05 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, M. Zeiss, A. Bargoot, M. Palmer, A. Bloch, et al. claims reconciliation (0.60); E-mails with same regarding same (0.10). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Stafford, Laura | 210 | Review and revise ADR status notice (0.30). | 0.30 | 255.90 |
| 05 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by A. Cook. | 4.10 | 3,497.30 |
| 05 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 1.00 | 853.00 |
| 05 Mar 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.20 | 170.60 |
| 05 Mar 2021 | Wolf, Lucy C. | 210 | Weekly call with J. Alonzo and team regarding data room updates (0.50); Weekly call (partial) with J. Alonzo and LLM team regarding data room updates (0.30). | 0.80 | 682.40 |
| 05 Mar 2021 | Eisenberg, Benjamin R. | 210 | Review batches of no-value documents. | 0.90 | 378.90 |
| 05 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 1 (2.80). | 2.80 | 1,178.80 |
| 06 Mar 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from T. Mungovan, the Legislature, and M. Bienenstock on legislative issues concerning plebescite (0.30); Telephone conference with L. Rappaport on plan and legislative issues (0.20); Review correspondence from Monolines on production of documents by third parties (0.20); Telephone conference with B. Rosen on plan strategy and go-forward litigation issues (0.70); Review revised Omnibus agenda (0.10). | 1.50 | 1,279.50 |
| 06 Mar 2021 | Martinez, Carlos E. | 210 | Review and classify 10 litigation claims. | 1.20 | 1,023.60 |
| 06 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.20 | 170.60 |
| 06 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 0.10 | 85.30 |
| 06 Mar 2021 | Stafford, Laura | 210 | Review and revise draft claim objections (0.90). | 0.90 | 767.70 |
| 06 Mar 2021 | Stafford, Laura | 210 | Review and revise draft summary regarding treatment of unsecured creditors (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Mar 2021 | Firestein, Michael A. | 210 | Review appellate flow chart and draft memorandum to T. Mungovan on strategy for same (0.40); Review deadline chart for litigation and appellate proceedings to prepare for partner call (0.30); Review partial comments by Assured and National to disclosure statement (0.40); Telephone conference with L. Rappaport on plan strategy and editing correspondence to oppose motion to compel (0.30). | 1.40 | 1,194.20 |
| 07 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, M. Firestein regarding motion for summary judgment analysis, strategy (0.10); Conference with M. Firestein regarding plan of adjustment, motion to compel in revenue bond adversary proceedings (0.30); E-mails with B. Rosen, PSA parties regarding comments to draft plan (0.10). | 0.50 | 426.50 |
| 07 Mar 2021 | Snell, Dietrich L. | 210 | Review weekly calendars and deadline materials. | 0.20 | 170.60 |
| 07 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | 597.10 |
| 07 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.20 | 170.60 |
| 07 Mar 2021 | Jones, Erica T. | 210 | Review deadlines calendar as of March 7 (0.10). | 0.10 | 85.30 |
| 07 Mar 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 1.10 | 938.30 |
| 07 Mar 2021 | Stafford, Laura | 210 | Draft status report insert regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 07 Mar 2021 | Stafford, Laura | 210 | Review and revise draft talking points regarding plan of adjustment (0.60). | 0.60 | 511.80 |
| 07 Mar 2021 | Stafford, Laura | 210 | Review and revise draft omnibus objections (7.20). | 7.20 | 6,141.60 |
| 07 Mar 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 07 Mar 2021 | Peterson, Cathleen P. | 210 | Analyze Jones Day response regarding Accellion data breach affecting Board production data (0.30); Correspond with W. Dalsen, M. Dale, K. Hsu regarding follow-up analysis (0.20). | 0.50 | 210.50 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Mar 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring meeting (0.40); Call with H. Bauer regarding related issues (0.20). | 0.60 | 511.80 |
| 08 Mar 2021 | Barak, Ehud | 210 | Review documents and opposition to discovery request regarding clawback summary judgment. | 3.10 | 2,644.30 |
| 08 Mar 2021 | Bienenstock, Martin J. | 210 | Virtual meeting with Proskauer litigators regarding all deadlines and key issues. | 0.60 | 511.80 |
| 08 Mar 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.60). | 0.70 | 597.10 |
| 08 Mar 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | 511.80 |
| 08 Mar 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.60); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Mar 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from T. Mungovan and M. Bienenstock on government plebiscite issues and draft same to T. Mungovan (0.40); Attend partner call on strategy for all commonwealth adversaries (0.60); Telephone conference with T. Mungovan on strategy for legislative issues and plan matters (0.30); Telephone conference with M. Triggs and L. Rappaport on strategy for opposition (0.30); Review multiple correspondence from M. Dale and L. Stafford for need for further motion on required informative motion (0.20); Various telephone conferences with M. Triggs on opposition strategy and motion to compel (0.40); Further review of Assured comments to disclosure statement (0.40); Draft memorandum to M. Triggs on motion to compel opposition issues (0.20); Partial review of plan of adjustment on file (0.40); Draft multiple memoranda on mootness and stay issues on appeal and setting of bond (0.60); Telephone conference with T. Mungovan on legislative proposal and strategy (0.20). | 4.00 | 3,412.00 |
| 08 Mar 2021 | Harris, Mark D. | 210 | Participate in weekly partner call (partial). | 0.50 | 426.50 |
| 08 Mar 2021 | Komaroff, William C. | 210 | Participate in weekly litigation meeting. | 0.60 | 511.80 |
| 08 Mar 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.60); Review amended hearing agenda (0.10); Prepare for team call regarding best interest analysis (0.20); Participate in call with W. Evarts and team regarding best interest analysis (0.50); Participate in restructuring group call regarding pending matters (0.50). | 2.20 | 1,876.60 |
| 08 Mar 2021 | Martinez, Carlos E. | 210 | Legal analysis and classification of approximately 50 litigation claims. | 6.20 | 5,288.60 |
| 08 Mar 2021 | Martinez, Carlos E. | 210 | Review of appropriateness of claims against GDB to be included in 182nd omnibus objection. | 0.40 | 341.20 |
| 08 Mar 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation call. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 8, 2021 (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with restructuring and litigation lawyers to review all events for weeks of March 8 and March 15 (0.60); Review deadlines charts in connection with same (0.20). | 0.80 | 682.40 |
| 08 Mar 2021 | Mungovan, Timothy W. | 210 | Review deadlines and events for weeks of March 8 and March 15 (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Possinger, Paul V. | 210 | Participate in weekly update call with litigation team (partial). | 0.50 | 426.50 |
| 08 Mar 2021 | Ramachandran, Seetha | 210 | Participate in weekly partners call. | 0.60 | 511.80 |
| 08 Mar 2021 | Rappaport, Lary Alan | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.60). | 0.70 | 597.10 |
| 08 Mar 2021 | Rappaport, Lary Alan | 210 | Review and edit draft response to defendants' motion to compel the production of documents, urgent motion for leave to file one combined response of no more than 30 pages (1.80); E-mails with M. Firestein, M. Triggs, M. Dale, L. Stafford regarding draft responses to motion to compel, urgent motion, strategy, edits and further revisions (0.60); Conference with M. Firestein, M. Triggs regarding same (0.30); Conferences with M. Firestein regarding same (0.30); E-mails with A. Pavel, M. Triggs, M. Firestein regarding draft response and urgent motion, revisions (0.30). | 3.30 | 2,814.90 |
| 08 Mar 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters. | 0.60 | 511.80 |
| 08 Mar 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.60 | 511.80 |
| 08 Mar 2021 | Rosen, Brian S. | 210 | Proskauer litigation call regarding open matters (0.60). | 0.60 | 511.80 |
| 08 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer team regarding restructuring open issues (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation meeting. | 0.60 | 511.80 |
| 08 Mar 2021 | Snell, Dietrich L. | 210 | Review appellate calendar entries (0.20); Weekly partners meeting (0.60). | 0.80 | 682.40 |
| 08 Mar 2021 | Triggs, Matthew | 210 | Review and analysis of draft opposition to motion to compel (1.40); Propose revisions to same (2.30); Consolidate comments and edits (1.60); Call with M. Firestein and L. Rappaport regarding strategy concerning response (0.30); Call with M. Firestein regarding additional comments to response (0.20). | 5.80 | 4,947.40 |
| 08 Mar 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.60 | 511.80 |
| 08 Mar 2021 | Waxman, Hadassa R. | 210 | Participate in all partner calendar call. | 0.60 | 511.80 |
| 08 Mar 2021 | Alonzo, Julia D. | 210 | Participate in weekly litigation update call. | 0.60 | 511.80 |
| 08 Mar 2021 | Bargoot, Alexandra | 210 | Review claims underlying objections to be filed on Friday (0.30); E-mails with A. Cook regarding same (0.10); Call led by L. Stafford regarding claims objections and reconciliation (0.50); E-mails with L. Stafford and Alvarez Marsal regarding the status ADR claims and accepted offers (0.10); E-mails with L. Stafford and A. Monforte regarding edits to omnibus objections by B. Rosen (0.10); Attention to those edits (0.10). | 1.20 | 1,023.60 |
| 08 Mar 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Bloch, Aliza H. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 8 and March 15 (0.60). | 0.60 | 511.80 |
| 08 Mar 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.40 | 341.20 |
| 08 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Mar 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Teleconference and correspondence with A. Bloch regarding preparation of omnibus objections (0.40); Correspondence with L. Stafford regarding omnibus objections (0.10); Review of relevant materials concerning prior omnibus objection drafts (0.40); Correspondence with M. Zeiss regarding omnibus objection drafts (0.30). | 1.70 | 1,450.10 |
| 08 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.90 | 767.70 |
| 08 Mar 2021 | Jones, Jennifer L. | 210 | Analysis regarding prior discovery efforts for purposes of inclusion in opposition to motion to compel, e-mails with L. Stafford regarding same. | 1.40 | 1,194.20 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 4.20 | 3,582.60 |
| 08 Mar 2021 | Moser, Nicollette R. | 210 | Update third-party subpoena tracker for monoline adversary proceedings. | 0.40 | 341.20 |
| 08 Mar 2021 | Osaben, Libbie B. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and team regarding claims reconciliation status and ongoing tasks. | 0.50 | 426.50 |
| 08 Mar 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming. | 0.50 | 426.50 |
| 08 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding case updates and workstreams. | 0.40 | 341.20 |
| 08 Mar 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.40 | 341.20 |
| 08 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call discussing strategy and workstreams including B. Rosen, J. Levitan. | 0.40 | 341.20 |
| 08 Mar 2021 | Stafford, Laura | 210 | Review and analyze tax credit claims (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Mar 2021 | Stafford, Laura | 210 | Call with A. Pavel regarding motion to compel discovery in revenue bond proceedings (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Stafford, Laura | 210 | Review and analyze motions setting procedures for filing amended plan of adjustment (0.70). | 0.70 | 597.10 |
| 08 Mar 2021 | Stafford, Laura | 210 | E-mails with C. Martinez regarding GDB claims objection (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Dale, L. Rappaport, J. Sosa regarding opposition to motion to compel discovery in revenue bond proceedings (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Stafford, Laura | 210 | Review and analyze tax credit claims (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding tax credit claims (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot, A. Deming, J. Sosa, M. Ovanesian, P. Fishkind, M. Palmer, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Stafford, Laura | 210 | Review and revise draft summaries regarding unsecured claims treatment (0.70). | 0.70 | 597.10 |
| 08 Mar 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.60). | 0.60 | 511.80 |
| 08 Mar 2021 | Stafford, Laura | 210 | Review and revise draft questions regarding Board document dataroom (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 08 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of claims. | 8.30 | 7,079.90 |
| 08 Mar 2021 | Volin, Megan R. | 210 | Participate in Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.40 | 341.20 |
| 08 Mar 2021 | Wheat, Michael K. | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Wolf, Lucy C. | 210 | Follow-up from Puerto Rico partners call with pending win/loss chart issues. | 0.20 | 170.60 |
| 08 Mar 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 8 and 15. | 0.60 | 511.80 |
| 08 Mar 2021 | Eisenberg, Benjamin R. | 210 | E-mail to C. Martinez regarding case review process. | 0.10 | 42.10 |
| 08 Mar 2021 | Eisenberg, Benjamin R. | 210 | Review and code batch of documents in no-value set. | 0.40 | 168.40 |
| 08 Mar 2021 | Kay, James | 210 | E-mail to B. Eisenberg, E. Chernus, and J. Sosa regarding review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (0.70); E-mail from B. Eisenberg regarding review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (0.10). | 0.80 | 336.80 |
| 09 Mar 2021 | Barak, Ehud | 210 | Multiple calls with J. Levitan regarding pending matters (0.80); Call with H. Bauer regarding same (0.30). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Firestein, Michael A. | 210 | Review further government correspondence on PROMESA 402 issues (0.10); Partial review of as-filed disclosure statement (0.40); Review further Proskauer edits to opposition to motion to compel and draft motion opposition (0.60); Telephone conference with M. Triggs on strategy for motion to compel opposition (0.20); Draft multiple memorandum to W. Fassuliotis on bond setting on appeal if confirmation stayed (0.30); Draft e-mail to A. Pavel on briefing strategy regarding motion to compel (0.20); Review revised disclosures statement concerning ERS treatment (0.30); Review and draft correspondence to Milbank and Proskauer on document production from third parties (0.40); Further review of disclosure statement materials (0.60); Review AAFAF status report for impact on all adversaries and related disclosure statement (0.30); Review Board status report for Omnibus for impact on all adversaries (0.30); Review ERS joint urgent motion on summary judgment argument for impact on plan (0.20); Review ERS settlement stipulation for plan strategy (0.40). | 4.30 | 3,667.90 |
| 09 Mar 2021 | Levitan, Jeffrey W. | 210 | Review AAFAF and Board status reports. | 0.50 | 426.50 |
| 09 Mar 2021 | Martinez, Carlos E. | 210 | Review 188th omnibus objection, including review of underlying GDB claims and related documentation (2.30); Call with L. Stafford regarding comments and conclusions (0.40). | 2.70 | 2,303.10 |
| 09 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Triggs, A. Pavel, D. Munkittrick regarding documents produced by third-parties in response to subpoenas, response to defendants' motion to dismiss, motion for summary judgment on remaining counts in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Conference with M. Firestein regarding same (0.20). | 0.50 | 426.50 |
| 09 Mar 2021 | Rosen, Brian S. | 210 | Teleconference with L. Stafford regarding Dairy motion (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Triggs, Matthew | 210 | Coordinate organization of documents received in response to subpoenas issue to third parties. | 0.60 | 511.80 |
| 09 Mar 2021 | Bargoot, Alexandra | 210 | [REDACTED: Work relating to court-ordered mediation (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with A. Monforte regarding edits to Omnibus Objections (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.50 | 2,132.50 |
| 09 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, and distribute two-week deadlines and litigation charts. | 0.90 | 767.70 |
| 09 Mar 2021 | Fishkind, Peter | 210 | Correspondence with A. Bloch regarding preparation of omnibus objections (0.40); Correspondence with L. Stafford regarding omnibus objections (0.20); Preparation of omnibus objection drafts and exhibits (2.40). | 3.00 | 2,559.00 |
| 09 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 1.20 | 1,023.60 |
| 09 Mar 2021 | Jones, Erica T. | 210 | E-mail B. Gottlieb regarding deadlines chart recipients (0.10). | 0.10 | 85.30 |
| 09 Mar 2021 | Jones, Jennifer L. | 210 | E-mails with L. Stafford and Y. Ike concerning fact information for motion to compel opposition. | 0.20 | 170.60 |
| 09 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 1.90 | 1,620.70 |
| 09 Mar 2021 | Stafford, Laura | 210 | Review and revise draft status report regarding March omnibus hearing (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Stafford, Laura | 210 | Call and e-mails with B. Rosen regarding Dairy motion (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Stafford, Laura | 210 | Call with C. Martinez regarding GDB claims (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot regarding ADR and ACR implementation (0.50). | 0.50 | 426.50 |
| 09 Mar 2021 | Stafford, Laura | 210 | Call with S. Ma, J. Alonzo, J. Sosa regarding Board document dataroom (1.20). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Mar 2021 | Stafford, Laura | 210 | Call and e-mails with S. Ma, J. Alonzo regarding Board document dataroom (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 4.30 | 3,667.90 |
| 09 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of claims. | 7.50 | 6,397.50 |
| 09 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning underlying claimant multiple litigation against the Commonwealth of Puerto Rico (4.30). | 4.30 | 1,810.30 |
| 10 Mar 2021 | Barak, Ehud | 210 | Review plan and disclosure statement for amendment plan. | 1.80 | 1,535.40 |
| 10 Mar 2021 | Bienenstock, Martin J. | 210 | Review and draft portions of memorandum to Board advisor regarding clawback statutes and legal considerations. | 0.80 | 682.40 |
| 10 Mar 2021 | Dale, Margaret A. | 210 | Review subpoena to Ernst Young related to revenue bond discovery (0.50); E-mails with M. Firestein and M. Triggs regarding same (0.20); E-mails with A. Chepenik regarding same (0.10). | 0.80 | 682.40 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 10 Mar 2021 | Firestein, Michael A. | 210 | Review order on ERS summary judgment hearings for impact on plan matters (0.10); Review Monoline meet and confer correspondence on further discovery and interrogatories (0.30); Telephone conference with L. Rappaport on post Omnibus strategy and discovery on all adversaries regarding 56(d) (0.20); Telephone conference with M. Triggs on meet and confer response strategy on newest meet and confer letter (0.20); Telephone conference with E. Barak on discovery status and strategy across all adversaries and summary judgment motions (0.20); Draft multiple e-mails to O'Melveny on motion to compel and new subpoena (0.40); Telephone conference with L. Rappaport on motion to compel opposition (0.20); Telephone conference with M. Triggs on strategy to oppose motion to compel (0.20); Review and draft e-mail to P. Friedman on motion to compel strategy (0.20); Conference call with Proskauer and O'Melveny regarding new discovery and meet and confer issues (0.40); Review further correspondence from AAFAF and T. Mungovan on 402 issues (0.20); Review and draft Monoline e-mail on meet and confer issues (0.10); Review disclosure statement excerpts concerning adversary discovery issues (0.20); Draft memorandum on meet and confer strategy regarding latest letter from Monoline (0.50). | 3.40 | 2,900.20 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 Mar 2021 | Rappaport, Lary Alan | 210 | Review J. Hughes meet and confer letter regarding interrogatory responses (0.20); E-mails with M. Firestein, M. Triggs regarding J. Hughes meet and confer letter regarding adversary proceeding discovery, strategy for response (0.10); Conferences with M. Firestein regarding same (0.20); Conference with M. Triggs regarding preemption, strategy for motion for summary judgment on remaining claims (0.10); E-mails with M. Firestein, M. Triggs, A. Pavel and E. McKeen regarding revised draft response to defendants' motion to compel discovery in CCDA, HTA and PRIFA revenue bond adversary proceedings, revisions, finalization and filing (0.30); Review, edit revised response to defendants' motion to compel discovery in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.70); E-mails with M. Firestein and M. Triggs regarding same (0.20); Conference with M. Triggs regarding same (0.10); Conference with M. Triggs, M. Firestein regarding same (0.20); Conference with M. Firestein, M. Triggs, P. Friedman, E. McKeen, A. Pavel regarding motion to compel response, J. Hughes meet and confer letter, third party subpoenas, strategy (0.40); Review J. Hughes e-mail regarding urgent motion for additional pages for reply brief, related e-mails M. Firestein, E. McKeen (0.20). | 2.70 | 2,303.10 |
| 10 Mar 2021 | Triggs, Matthew | 210 | Call with L. Rappaport regarding summary judgment outline for all three adversary proceedings (0.10); Review and analysis of meet and confer responses (0.50); Call with M. Firestein regarding meet and confer response (0.20). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with G. Tavarez and eDiscovery regarding review of child claims and edits to review panel (0.40); E-mails with BRG, D. McPeck, E. Cohen, and G. Asnis regarding ADR related documents including offers, acceptances (0.30); E-mails with Alvarez Marsal regarding claims in the 8th ACR transfer (0.20); In depth e-mail instructing J. Sosa and M. Ovanesian on litigation review related to claims reconciliation (0.50); E-mails with A. Monforte regarding questions form Targem on omnibus objections (0.20); E-mails with eDiscovery regarding setting up part two of child claims review including drafting review panel (0.40); Draft review protocol for claims review team regarding part two of child claims review (0.70); Share drafts of omnibus objections with local counsel (0.10); Draft ADR information request (1.00). | 3.80 | 3,241.40 |
| 10 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.90 | 767.70 |
| 10 Mar 2021 | Fishkind, Peter | 210 | Correspondence with A. Bloch regarding upcoming omnibus objections (0.10). | 0.10 | 85.30 |
| 10 Mar 2021 | Ovanesian, Michelle M. | 210 | Review claims on master litigation tracker. | 3.20 | 2,729.60 |
| 10 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 2.30 | 1,961.90 |
| 10 Mar 2021 | Pedram, Shiva | 210 | Review claims asserting liabilities against ERS and HTA based on litigation. | 2.50 | 2,132.50 |
| 10 Mar 2021 | Pedram, Shiva | 210 | Analyze individual claims against the Commonwealth and their relationship to existing master claims against the CW. | 1.60 | 1,364.80 |
| 10 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 2.80 | 2,388.40 |
| 10 Mar 2021 | Sosa, Javier F. | 210 | Litigation claims review and analysis (2.00); Review daily Board deadlines chart (0.30). | 2.30 | 1,961.90 |
| 10 Mar 2021 | Stafford, Laura | 210 | Calls with B. Rosen regarding town hall questions (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, R. Tague et al. regarding tax credit claims (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Stafford, Laura | 210 | Call with S. Panagiotakis, J. Herriman, R. Tague, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Stafford, Laura | 210 | Review and revise draft summary regarding intergovernmental claims (0.80). | 0.80 | 682.40 |
| 10 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, S. Panagiotakis, et al. regarding intergovernmental and tax claims (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Stafford, Laura | 210 | Review and revise draft answers to press questions (0.70). | 0.70 | 597.10 |
| 10 Mar 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Sosa regarding ACR claim status report (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.90 | 2,473.70 |
| 10 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of claims. | 2.00 | 1,706.00 |
| 10 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 1.00 | 853.00 |
| 10 Mar 2021 | Kay, James | 210 | E-mail from A. Bargoot regarding child class action quality-check review, part 2 (0.10); Review, analysis and coding of documents concerning child class action quality-check review, part 2 (6.80). | 6.90 | 2,904.90 |
| 11 Mar 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring call (0.60); Follow-up with J. Levitan on pending matters (0.40). | 1.00 | 853.00 |
| 11 Mar 2021 | Barak, Ehud | 210 | Call with Board advisor regarding fiscal plan issues (0.40); Review related documents (1.40); Discuss related issued with P. Friedman (0.20). | 2.00 | 1,706.00 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Review and draft memoranda to and from J. Alonzo on agenda for prepping for confirmation litigation (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to P. Friedman on further third party subpoena meet and confer and compliance issues (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Firestein, Michael A. | 210 | Review new PROMESA legislation for impact and related multiple correspondence from T. Mungovan and M. Bienenstock on same (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Draft e-mail to D. Munkittrick on document production review of production to Monolines by third parties (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.50); Review objections to monolines motion to compel (0.70); Teleconference E. Barak regarding pending matters (0.40). | 1.60 | 1,364.80 |
| 11 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 15 legal claims. | 1.40 | 1,194.20 |
| 11 Mar 2021 | Possinger, Paul V. | 210 | Update call with restructuring team (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open issues (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Rosen, Brian S. | 210 | Review T. Mungovan memorandum regarding disclosure legislation (0.10); Memorandum to T. Mungovan regarding same (0.10); Memorandum to L. Osaben regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10). | 0.40 | 341.20 |
| 11 Mar 2021 | Bargoot, Alexandra | 210 | Call with AAFAF, L. Stafford, and Alvarez Marsal regarding claims reconciliation (0.80); E-mails with L. Stafford and Alvarez Marsal regarding substantive edits to omnibus objection drafts (0.30); Implement edits to omnibus objections (0.50); E-mail to with L. Stafford regarding ACR transfers (0.20); E-mails with A. Monforte regarding additional omnibus objection edits and review edits he implemented (0.20). | 2.00 | 1,706.00 |
| 11 Mar 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Desatnik, Daniel | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | 597.10 |
| 11 Mar 2021 | Fishkind, Peter | 210 | Correspondence with L. Stafford regarding upcoming omnibus objections (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.10 | 938.30 |
| 11 Mar 2021 | Jones, Erica T. | 210 | E-mail J. Alonzo and L. Stafford regarding deadlines chart recipient (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.50 | 426.50 |
| 11 Mar 2021 | Osaben, Libbie B. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments. | 0.50 | 426.50 |
| 11 Mar 2021 | Palmer, Marc C. | 210 | E-mail with L. Stafford and Alvarez Marsal concerning omnibus objections (0.60); Draft proposed orders for adjourned omnibus objections (4.20). | 4.80 | 4,094.40 |
| 11 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 0.50 | 426.50 |
| 11 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding case updates and workstreams. | 0.50 | 426.50 |
| 11 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 2.20 | 1,876.60 |
| 11 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen discussing team strategy and status of workstreams (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Stafford, Laura | 210 | Call with S. Nevins, et al. regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Stafford, Laura | 210 | Draft agenda for meeting regarding confirmation litigation preparation (0.70). | 0.70 | 597.10 |
| 11 Mar 2021 | Stafford, Laura | 210 | Review and analyze claims for April omnibus objections (1.00). | 1.00 | 853.00 |
| 11 Mar 2021 | Stafford, Laura | 210 | Review and revise draft April omnibus objections (2.30). | 2.30 | 1,961.90 |

**Client Name**    FOMB *(33260)*    **Invoice Date**    30 Apr 2021
**Matter Name**    PROMESA TITLE III: COMMONWEALTH *(0002)*    **Invoice Number**    21033642

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Zeiss, P. Fishkind, et al. regarding bond claim objections (0.70). | 0.70 | 597.10 |
| 11 Mar 2021 | Stafford, Laura | 210 | Call with M. Rieker and E. Zayas regarding draft media presentation (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Stafford, Laura | 210 | Calls with M. Zeiss regarding bond claim objections (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Stafford, Laura | 210 | Review and revise draft media presentation (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.80 | 682.40 |
| 11 Mar 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |
| 11 Mar 2021 | Wheat, Michael K. | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Eisenberg, Benjamin R. | 210 | E-mail L. Stafford and Y. Ike regarding updated machine translation. | 0.10 | 42.10 |
| 11 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 2 (7.70). | 7.70 | 3,241.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Firestein, Michael A. | 210 | Review multiple correspondence by Board and AAFAF on 402 dispute and draft same to T. Mungovan (0.30); Review and draft e-mail to M. Triggs on 407 issues in new summary judgment across all adversaries (0.20); Review agenda for town hall with Board associates on disclosure statement and plan litigation and prepare for same (0.20); Review government contracts with Ernst Young and amendments for impact on subpoena (0.40); Draft strategic e-mail to M. Dale, L. Rappaport, and M. Triggs on addressing Ernst Young subpoena issues (0.40); Review and draft e-mail to Ernst Young on strategy for meeting (0.20); Review and draft e-mail to A. Pavel on use of confidential documents by Monoline in reply (0.20); Draft e-mail to P. Friedman on Ernst Young subpoena (0.10); Telephone conference P. Friedman on Ernst Young subpoena issues (0.30); Various telephone conferences with M. Triggs on unmistakability strategy for summary judgment issues (0.40); Review and draft further memorandum on preemption and impossibility issues on summary judgment (0.30); Attend associate update meeting led by J. Alonzo, M. Dale, L. Stafford, and M. Firestein on Commonwealth plan litigation strategy and disclosures statement (0.60). | 3.60 | 3,070.80 |
| 12 Mar 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending mattes (0.20); Review monolines replies regarding motions to compel (0.50). | 0.70 | 597.10 |
| 12 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 150 legal claims. | 2.90 | 2,473.70 |
| 12 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding summary judgment outline planning (0.40); Call with summary judgment teams regarding coordination of outline (0.50); Call with L. Rappaport regarding preemption point (0.10); Call with L. Rappaport and E. Stevens regarding preemption point (0.20). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Mar 2021 | Munkittrick, David A. | 210 | Conference with L. Stafford and team regarding case status and coordination. | 0.70 | 597.10 |
| 12 Mar 2021 | Bargoot, Alexandra | 210 | Call with Alvarez Marsal led by L. Stafford regarding claims objections and reconciliation (0.80); E-mails with O'Neill regarding translation edits to omnibus objections (0.20); Make final edits and review final drafts of omnibus objections (0.50); E-mails with L. Stafford and A. Monforte regarding same (0.20); Perform quality control check on final PDF versions of 14 omnibus objection filings and their exhibits (0.80); Transmit each filing individually to local counsel and prime clerk (0.90); Call with court clerk regarding naming error of filed document (0.10); E-mails with court clerk, local counsel, and L. Stafford regarding same (0.30). | 3.80 | 3,241.40 |
| 12 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.10 | 1,791.30 |
| 12 Mar 2021 | Fishkind, Peter | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.40). | 0.40 | 341.20 |
| 12 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.00 | 1,706.00 |
| 12 Mar 2021 | Jones, Erica T. | 210 | Call to review deadlines calendar with W. Fassuliotis and T. Singer (0.90); E-mail W. Fassuliotis and T. Singer regarding same (0.10); E-mail plan of adjustment objections team regarding call (0.10); E-mail J. Stafford regarding deadlines calendar (0.10). | 1.20 | 1,023.60 |
| 12 Mar 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.50); Review, analyze, and track omnibus objections to proofs of claim (0.60). | 1.10 | 938.30 |
| 12 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents of master claim litigation against the Commonwealth. | 1.80 | 1,535.40 |
| 12 Mar 2021 | Pedram, Shiva | 210 | Review claims asserting liabilities against ERS and HTA based on litigation. | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Samuels, Reut N. | 210 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 1.40 | 1,194.20 |
| 12 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, B. Rosen, J. Alonzo, S. Ma, et al. regarding Board document dataroom (0.90). | 0.90 | 767.70 |
| 12 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, A. Monforte regarding omnibus objections (0.80). | 0.80 | 682.40 |
| 12 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, A. Bargoot, K. Harmon, M. Zeiss, J. Sosa, et al. regarding claims reconciliation. | 0.50 | 426.50 |
| 12 Mar 2021 | Stafford, Laura | 210 | Call with D. Raymer, J. Alonzo, M. Dale, S. Cooper, et al. regarding Board document dataroom (0.50). | 0.50 | 426.50 |
| 12 Mar 2021 | Stafford, Laura | 210 | Review and revise draft omnibus objections (1.30). | 1.30 | 1,108.90 |
| 12 Mar 2021 | Stafford, Laura | 210 | Review and revise draft agenda for meeting with associates regarding plan of adjustment and confirmation litigation (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Stafford, Laura | 210 | Call with J. Esses, J. Herriman, J. Levitan, and B. Rosen regarding ERS claims (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, L. Rappaport relating to preemption issues (0.50). | 0.50 | 426.50 |
| 12 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with L. Rappaport and M. Triggs relating to Commonwealth preemption issues (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of claims. | 2.50 | 2,132.50 |
| 12 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.70 | 597.10 |
| 12 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 2 (8.70). | 8.70 | 3,662.70 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Mar 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport regarding strategy for hearing in light of reply on motion to compel (0.30); Review reply brief and exhibits for strategizing for hearing (0.70); Draft outline for argument on motion to compel and related research on same (0.90); Telephone conference with M. Triggs on motion to compel argument strategy (0.20); Review documents to be produced by AAFAF in connection with summary judgment subpoenas (0.40); Review and draft e-mail to O'Melveny on document production issues and motion to compel hearing strategy (0.30); Review and draft e-mail to and from M. Triggs on hearing strategy for argument (0.20). | 3.00 | 2,559.00 |
| 13 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 70 legal claims. | 3.10 | 2,644.30 |
| 13 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding defendants' reply in support of motion to compel production of documents, analysis (0.20). | 0.20 | 170.60 |
| 13 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, M. Firestein, C. Kass, M. Triggs regarding document production by AAFAF (0.30). | 0.30 | 255.90 |
| 13 Mar 2021 | Moser, Nicollette R. | 210 | Update third party subpoena tracker. | 0.10 | 85.30 |
| 13 Mar 2021 | Stafford, Laura | 210 | Review and revise draft work plan regarding Board document dataroom (1.10). | 1.10 | 938.30 |
| 13 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 2 (6.90). | 6.90 | 2,904.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Mar 2021 | Firestein, Michael A. | 210 | Review new complaint on law 29 issues and related exhibit and materials (0.40); Prepare for oral argument on motion to compel (2.30); Review correspondence to T. Mungovan on new La Liga complaint (0.20); Draft meet and confer response letter to Hughes based on his March 9 letter and e-mail to A. Pavel on strategy for same (0.40); Review further meet and confer materials across all summary judgment motions (0.30); Review deadline chart for Title III court and appellate cases to prepare for partner call on all Commonwealth adversaries (0.30). | 3.90 | 3,326.70 |
| 14 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, E. McKeen, P. Friedman, J. Roth, M. Firestein, M. Triggs regarding defendants' motion to compel, meet and confer letter in revenue bond adversary proceedings, document production, responses and documents produced by rum producers (0.30); E-mails with counsel for rum producers regarding responses to subpoenas, document productions (0.20); Conference with M. Firestein regarding same (0.10). | 0.60 | 511.80 |
| 14 Mar 2021 | Snell, Dietrich L. | 210 | Review deadlines charts and calendars in preparation for weekly conference call. | 0.20 | 170.60 |
| 14 Mar 2021 | Triggs, Matthew | 210 | Review and propose revisions to meet and confer correspondence. | 1.30 | 1,108.90 |
| 14 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 14 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.50 | 426.50 |
| 14 Mar 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 2.30 | 1,961.90 |
| 14 Mar 2021 | Stafford, Laura | 210 | E-mails with D. Raymer, et al. regarding Board document dataroom (0.20). | 0.20 | 170.60 |
| 14 Mar 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries (0.20); Review order summaries (0.10). | 0.30 | 255.90 |
| 14 Mar 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Barak, Ehud | 210 | Weekly call with litigation partners (0.60); Follow-up with B. Rosen (0.20); Follow-up With J. Levitan (0.30). | 1.10 | 938.30 |
| 15 Mar 2021 | Barak, Ehud | 210 | Review e-mail correspondence regarding discovery issue in revenue bond summary judgment proceedings (0.40); Review pleadings that were filed in anticipation of the hearing and outline response (2.90). | 3.30 | 2,814.90 |
| 15 Mar 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly team call (0.60). | 0.70 | 597.10 |
| 15 Mar 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | 511.80 |
| 15 Mar 2021 | Dale, Margaret A. | 210 | Conference call with P. Friedman, L. McKeen, A. Pavel, M. Firestein, L. Rappaport, C. Kass and M. Triggs regarding oral argument on motion to compel (0.70). | 0.70 | 597.10 |
| 15 Mar 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Mar 2021 | Firestein, Michael A. | 210 | Review Magistrate Judge Dein order on discovery issues (0.10); Attend partner call on all commonwealth adversaries for strategy (0.60); Review correspondence from L. Stafford and C. Garcia on Rosario strategy issues and draft same (0.30); Telephone conference with T. Mungovan on reprogramming strategy (0.10); Telephone conference with L. Rappaport on summary judgment overall strategy (0.10); Telephone conference with M. Triggs on summary judgment strategy (0.10); Prepare for hearing on motion to compel (1.60); Telephone conference with L. Rappaport and M. Triggs on summary judgment strategy (0.30); Draft e-mail to E. Barak on document production strategy issues (0.20); Review further Magistrate Judge Dein Order and draft e-mail to O'Melveny on strategy for hearing (0.30); Telephone conference with E. Barak on document production issues for adversaries across all summary judgment motions (0.20); Telephone conference with L. Rappaport on hearing strategy and document production issues on same (0.20); Prepare for strategy call with O'Melveny on motion to compel hearing (0.30); Conference call with Proskauer and O'Melveny on motion to compel strategy (0.70); Review Board correspondence to AAFAF on 402 issues (0.20); Draft correspondence to Monolines on informative motion (0.10); Review informative motion required by court and drafted by Monolines including drafting of e-mail to O'Melveny on same (0.20). | 5.60 | 4,776.80 |
| 15 Mar 2021 | Harris, Mark D. | 210 | Participate in weekly partner call. | 0.60 | 511.80 |
| 15 Mar 2021 | Komaroff, William C. | 210 | Participate in weekly litigation status meeting. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Mar 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Review complaint regarding Act 29 (0.60); Teleconference E. Barak regarding call follow-up (0.30); Review e-mails and documents to be produced to monolines (0.30); Review discovery procedures hearing order (0.10). | 1.60 | 1,364.80 |
| 15 Mar 2021 | Martinez, Carlos E. | 210 | Teleconference with A. Bargoot regarding process (0.20); Review and tag 140 child claims (5.10). | 5.30 | 4,520.90 |
| 15 Mar 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation call. | 0.60 | 511.80 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | Analyze practical effects of PRRADA at request of A. Gonzalez (0.50). | 0.50 | 426.50 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | Review all deadlines and events for weeks of March 15 and march 22 (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding draft notice of violation to Governor concerning his draft fiscal plan (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Gonzalez regarding PRRADA (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | Review draft notice of violation to Governor concerning his draft fiscal plan (0.90). | 0.90 | 767.70 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | Participate in call with litigation and restructuring lawyers to review all deadlines and events for weeks of March 15 and March 22 (0.60); Review deadline charts in connection with same (0.10). | 0.70 | 597.10 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Maldonado regarding draft notice of violation to Governor concerning his draft fiscal plan (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Possinger, Paul V. | 210 | Participate in weekly status call with litigation team (0.60); Review e-mails from M. Dale, et. al., regarding Ambac discovery (0.20); Call with M. Dale, M. Bienenstock, et. al., regarding same (0.40); E-mails with J. El Koury regarding COR negotiations (0.20). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.60). | 0.70 | 597.10 |
| 15 Mar 2021 | Rappaport, Lary Alan | 210 | Review Mag. Judge Dein's scheduling order on motion to compel production of documents in CCDA, HTA and PRIFA revenue bond adversary proceedings, related e-mail with M. Firestein and M. Triggs regarding oral argument on motion (0.10); Review Mag. Judge Dein's procedures order on motion to compel hearing (0.10); Conference with M. Firestein regarding same (0.20); E-mails with D. Cooper, M. Firestein, A. Pavel, A. McKeen, P. Friedman regarding same (0.20); Conference with M. Triggs regarding outline, analysis and strategy for motion for summary judgment on remaining counts of CCDA, HTA and PRIFA revenue bond complaints (0.30); Conference with M. Firestein, M. Triggs regarding same (0.30); Conference call with E. McKeen, A. Pavel, P. Friedman, M. Firestein, M. Triggs, C. Kass regarding preparation for oral argument (0.70). | 1.90 | 1,620.70 |
| 15 Mar 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters. | 0.60 | 511.80 |
| 15 Mar 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership call. | 0.60 | 511.80 |
| 15 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (partial) (0.50). | 0.50 | 426.50 |
| 15 Mar 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation call. | 0.60 | 511.80 |
| 15 Mar 2021 | Snell, Dietrich L. | 210 | Attend weekly senior staff meeting (0.60); E-mail from J. Roberts regarding proposed calendar revision (0.10). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.60); Call with L. Rappaport regarding summary judgment outlining (0.30); Call with M. Firestein and L. Rappaport regarding outlining strategy (0.30); Call with O'Melveny regarding upcoming hearing on motion to compel (0.70). | 1.90 | 1,620.70 |
| 15 Mar 2021 | Waxman, Hadassa R. | 210 | Participate in partner calendar call. | 0.60 | 511.80 |
| 15 Mar 2021 | Bargoot, Alexandra | 210 | Call with C. Martinez regarding review of litigation claims (0.20); E-mails with eDiscovery team regarding same (0.20). | 0.40 | 341.20 |
| 15 Mar 2021 | Bloch, Aliza H. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 15 and March 29 (0.60); Review omnibus objection regarding deficient loss bases per P. Fishkind (0.10). | 0.70 | 597.10 |
| 15 Mar 2021 | Fishkind, Peter | 210 | Review of relevant claims for upcoming omnibus objections (0.80); Correspondence with M. Zeiss regarding relevant claim information (0.30); Correspondence with L. Stafford regarding upcoming omnibus objections (0.10); Review of prior omnibus objections for relevant objection information (0.40). | 1.60 | 1,364.80 |
| 15 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 1.20 | 1,023.60 |
| 15 Mar 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.20 | 2,729.60 |
| 15 Mar 2021 | Ovanesian, Michelle M. | 210 | Perform quality-control review of litigation claims. | 4.40 | 3,753.20 |
| 15 Mar 2021 | Sockett, Nicole | 210 | Review and analyze proofs of claim and underlying litigations to identify duplicate submissions. | 1.30 | 1,108.90 |
| 15 Mar 2021 | Sockett, Nicole | 210 | Review proofs of claim against the commonwealth and underlying litigations to identify the individuals associated with each litigation and the appropriate amount of liability claimed by each individual. | 2.50 | 2,132.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Sockett, Nicole | 210 | Review and analyze proofs of claim asserting liability against the commonwealth and underlying litigation to identify all claims associated with a particular class action. | 1.30 | 1,108.90 |
| 15 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding notices of presentment (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.60). | 0.60 | 511.80 |
| 15 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Stafford, Laura | 210 | E-mails with B. Blackwell regarding ConsulTech (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Esses regarding Board document dataroom (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Stafford, Laura | 210 | Review and analyze draft ConsulTech status report (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding ERS claims (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik, E. Barak, relating to Commonwealth discovery issues (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 15 Mar 2021 | Velez, Juan Carlos | 210 | Review of batches for recognition of claims. | 3.30 | 2,814.90 |
| 15 Mar 2021 | Wolf, Lucy C. | 210 | Call with L. Lerner concerning order summaries (0.30); Follow-up with e-mail communications memorializing call (0.20). | 0.50 | 426.50 |
| 15 Mar 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 15 and 22. | 0.60 | 511.80 |
| 15 Mar 2021 | Eisenberg, Benjamin R. | 210 | Review and code dual-case number documents. | 0.20 | 84.20 |
| 15 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 2 (7.90). | 7.90 | 3,325.90 |
| 16 Mar 2021 | Dale, Margaret A. | 210 | Review informative motion regarding argument on motion to compel (0.10); E-mails with M. Firestein regarding oral argument (0.10); E-mails with L. McKeen and M. Firestein related to KPMG subpoena response letter (0.20). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Mar 2021 | Firestein, Michael A. | 210 | Prepare for oral argument on motion to compel (2.10); Review order on Rosario motion including review and draft of related correspondence to L. Stafford (0.10); Draft e-mail to C. Garcia on Rosario issues and vexatious litigant standards (0.30); Review multiple memoranda from B. Rosen and H. Bauer on eminent domain issues (0.20); Telephone conference with L. Rappaport on hearing strategy for motion to compel (0.20); Draft further meet and confer correspondence to Monolines on discovery (0.20); Draft e-mail to O'Melveny on Hawkins subpoena (0.30); Telephone conference with T. Mungovan on Hawkins subpoena issues (0.20); Telephone conference with P. Friedman on Hawkins subpoena issues (0.20); Telephone conference with E. Barak on motion to compel strategy (0.30). | 4.10 | 3,497.30 |
| 16 Mar 2021 | Firestein, Michael A. | 210 | Attend moot court with O'Melveny and Proskauer on motion to compel (1.00). | 1.00 | 853.00 |
| 16 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 70 legal claims. | 3.80 | 3,241.40 |
| 16 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with P. Friedman, E. McKeen, A. Pavel, M. Firestein, C. Kass, M. Triggs regarding preparation for oral argument on revenue bond motion to compel production of documents, strategy for hearing (1.00); Conferences with M. Firestein regarding same (0.30); E-mails with M. Firestein, A. Pavel, E. McKeen, J. Hughes, W. Natbony regarding informative motion, document productions, meet and confer letter (0.40); Review correspondence A. Pavel and defendants' counsel regarding meet and confer (0.20); E-mails M. Firestein, J. Hughes, W. Natbony regarding third party subpoenas, responses (0.10). | 2.00 | 1,706.00 |
| 16 Mar 2021 | Triggs, Matthew | 210 | Preparation for moot court call regarding oral argument on motion to compel (1.90); Moot court call with O'Melveny in preparation for oral argument (1.00). | 2.90 | 2,473.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with C. Martinez regarding findings in litigation claims review (0.10); E-mails with paralegals regarding ADR and ACR deadlines (0.10); E-mails with L. Stafford regarding transfer notices to ACR claimants (0.10); Call led by L. Stafford regarding claims reconciliation and objections (0.50). | 0.80 | 682.40 |
| 16 Mar 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); E-mail with analysis to A. Bloch regarding upcoming omnibus objection (0.40); Teleconference and correspondence with A. Bloch regarding preparation of omnibus objections (0.40); Correspondence with M. Palmer regarding omnibus objections (0.10). | 1.40 | 1,194.20 |
| 16 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 3.80 | 3,241.40 |
| 16 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 1.60 | 1,364.80 |
| 16 Mar 2021 | Jones, Erica T. | 210 | Review creditor objections for plan of adjustment objections project (1.10); E-mail M. Palmer regarding same (0.10); Edit plan of adjustment objections project portal (0.20); E-mail B. Gottlieb and J. Sosa regarding review of deadlines (0.10); Attend plan of adjustment objections team call with T. Mungovan (0.70); Draft summary of same (0.30); E-mail S. McGowan regarding same (0.10). | 2.60 | 2,217.80 |
| 16 Mar 2021 | Moser, Nicollette R. | 210 | Correspondence with M. Firestein regarding AAFAF document production. | 0.20 | 170.60 |
| 16 Mar 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding upcoming objections and related tasks. | 0.50 | 426.50 |
| 16 Mar 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker. | 5.00 | 4,265.00 |
| 16 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 2.10 | 1,791.30 |
| 16 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------------|------|-------------|-------|--------|
| 16 Mar 2021 | Sockett, Nicole | 210 | Review proofs of claim against the commonwealth and underlying litigations to identify the individuals associated with each litigation and the appropriate amount of liability claimed by each individual. | 2.20 | 1,876.60 |
| 16 Mar 2021 | Sockett, Nicole | 210 | Review and analyze proofs of claim and underlying litigations to identify duplicate submissions. | 2.10 | 1,791.30 |
| 16 Mar 2021 | Stafford, Laura | 210 | Review and analyze ERS claims (2.10). | 2.10 | 1,791.30 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 16 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with D. Munkittrick, et al. regarding revenue bond discovery (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Carter, J. Herriman, et al. regarding potential claim objections (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot, M. Ovanesian, J. Sosa, P. Fishkind, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, B. Rosen, J. Esses, et al. regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with C. Peterson, D. Raymer, et al. regarding Board document dataroom (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, et al. regarding proposed HTA settlement (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Stafford, Laura | 210 | E-mails with B. Blackwell, E. Barak regarding Consul-Tech claim (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality check review, part 2 (6.20). | 6.20 | 2,610.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Mar 2021 | Firestein, Michael A. | 210 | Prepare for hearing on motion to compel (2.30); Various telephone conferences with L. Rappaport on strategy for hearing on motion to compel (0.30); Review eminent domain memorandum on ownership issues regarding deposited funds (0.40); Draft and review e-mail from M. Mervis on eminent domain issues (0.30); Draft and review e-mail from B. Rosen on eminent domain and related issues (0.20); Telephone conference with M. Dale on strategy for hearing on motion to compel (0.20); Telephone conference with L. Rappaport and M. Triggs on results of hearing and go-forward strategy (0.20); Telephone conference with E. Barak on results of motion to compel hearing and ongoing strategy on discovery (0.30); Telephone conference with M. Dale on post hearing strategy (0.20); Telephone conference with L. Rappaport on discovery issues across all adversaries (0.20); Review and prepare correspondence to O'Melveny on new strategy for discovery (0.20); Review confirmation plan memorandum from E. Barak and Ernst Young (0.20); Telephone conference with B. Rosen on plan and litigation strategy (0.30). | 5.30 | 4,520.90 |
| 17 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 30 legal claims. | 2.40 | 2,047.20 |
| 17 Mar 2021 | Munkittrick, David A. | 210 | Discuss revenue bond discovery hearing with C. Kass (0.10). | 0.10 | 85.30 |
| 17 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with J. Sosa and M. Ovanesian regarding litigation review for claims reconciliation (0.10); E-mail from L. Stafford regarding ADR stipulations sent to the court (0.10); Review ADR deadlines shared by E. Cohen (0.10). | 0.30 | 255.90 |
| 17 Mar 2021 | Fishkind, Peter | 210 | Correspondence with L. Stafford and M. Palmer regarding bond claim response (0.30); Review of bond claim response (0.20); Correspondence with A. Bloch regarding bond claim response (0.10); Preparation of e-mail with analysis for M. Palmer regarding outstanding bond claim issues (0.60). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.20 | 1,023.60 |
| 17 Mar 2021 | Hughes, Sarah E. | 210 | Call with J. Gerkis, K. Garnett and S. Nam regarding risk factors to insured bonds. | 0.50 | 426.50 |
| 17 Mar 2021 | Moser, Nicollette R. | 210 | Draft adversary proceeding index of AAFAF document discovery production (5.40); Teleconference with Y. Hong and B. Gottlieb regarding index of document production (0.50). | 5.90 | 5,032.70 |
| 17 Mar 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker for objections. | 4.60 | 3,923.80 |
| 17 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze proofs of claim in support of drafting omnibus objections (1.70); Revise proposed orders per comment from Chambers (0.20). | 1.90 | 1,620.70 |
| 17 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 3.30 | 2,814.90 |
| 17 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 2.00 | 1,706.00 |
| 17 Mar 2021 | Sockett, Nicole | 210 | Review and analyze proofs of claims against the commonwealth and underlying litigations to identify all individuals associated with each litigation and the amount claimed by each individual. | 1.60 | 1,364.80 |
| 17 Mar 2021 | Stafford, Laura | 210 | Call with B. Rosen, P. Possinger, R. Lazaro regarding AEELA claims (0.60). | 0.60 | 511.80 |
| 17 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bloch regarding claim objection (0.30). | 0.30 | 255.90 |
| 17 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, D. Raymer, J. Sosa, S. Cooper, C. Peterson, et al. regarding Board dataroom (1.00). | 1.00 | 853.00 |
| 17 Mar 2021 | Stafford, Laura | 210 | Call with D. Raymer, C. Peterson, Y. Ike, et al. regarding Board document dataroom (0.80). | 0.80 | 682.40 |
| 17 Mar 2021 | Stafford, Laura | 210 | Review and analyze claims in ADR (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Stafford, Laura | 210 | Review and analyze AEELA claims (0.50). | 0.50 | 426.50 |
| 17 Mar 2021 | Stafford, Laura | 210 | Call with M. Skrzynski, S. Ma regarding discovery procedures motion (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Stafford, Laura | 210 | Call with B. Rosen and J. Herriman regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 17 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.60 | 511.80 |
| 17 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.60 | 511.80 |
| 17 Mar 2021 | Kay, James | 210 | Review analysis and coding of documents concerning child class action quality-check review, part 2 (6.90); Draft e-mail to L. Stafford, A. Bargoot, and J. Sosa regarding potential new master claim (0.80). | 7.70 | 3,241.70 |
| 18 Mar 2021 | Barak, Ehud | 210 | Bi-weekly call with restructuring group (0.80); Follow-up with P. Possinger (0.10). | 0.90 | 767.70 |
| 18 Mar 2021 | Barak, Ehud | 210 | Call with L. Rapaport regarding discovery hearing (0.30); Call with HTA's former counsel regarding subpoenas (0.70). | 1.00 | 853.00 |
| 18 Mar 2021 | Blaney, Ryan P. | 210 | Address privacy-related questions and update privacy disclosures. | 1.50 | 1,279.50 |
| 18 Mar 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.80). | 0.80 | 682.40 |
| 18 Mar 2021 | Dale, Margaret A. | 210 | E-mails with M. Firestein regarding accounting expert and third party subpoenas (0.20); Follow-up e-mails with Board advisor (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on plan strategy and third party discovery across all adversaries (0.20); Review multiple revised memorandum on eminent domain issues (0.30); Review minutes of proceeding on motion to compel and court directives in same (0.10); Conference call with O'Melveny and Proskauer on post-hearing strategy and draft order concerning motion to compel issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft e-mail to T. Mungovan on accounting consulting expert issues (0.20); Telephone conference with B. Rosen and L. Rappaport on revenue bond overall case strategy and memorandum revisions (0.30); Review and draft memorandum on revenue bond status and strategy (0.70); Review court order on motion to compel (0.10); Draft strategic memorandum to B. Rosen on revenue bond summary (0.20); Various telephone conferences with L. Rappaport on strategy for revenue bond memorandum revisions (0.30); Various telephone conferences with B. Rosen on revenue bond issues and potential proposal (0.40); [REDACTED: Work relating to court-ordered mediation] (1.30). | 4.80 | 4,094.40 |
| 18 Mar 2021 | Levitan, Jeffrey W. | 210 | Review O'Neill e-mails and documents regarding trust issues (0.30); Participate in restructuring group call regarding pending matters (0.80); Review memoranda regarding eminent domain claims (0.40); Review Board letter regarding fiscal plan (0.30). | 1.80 | 1,535.40 |
| 18 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 115 legal claims. | 6.80 | 5,800.40 |
| 18 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 17, 2021 (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Possinger, Paul V. | 210 | Status call with restructuring team (0.70); Status call with O'Neill (0.70). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with P. Friedman, E. McKeen, A. Pavel, M. Firestein, M. Triggs regarding discovery hearing, drafting proposed order, strategy, third-party subpoenas (0.50); Conference with M. Firestein regarding same (0.10). | 0.60 | 511.80 |
| 18 Mar 2021 | Rosen, Brian S. | 210 | Proskauer restructuring team call regarding open issues (0.50). | 0.50 | 426.50 |
| 18 Mar 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 18 Mar 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with E. Barak and others (0.80); Coordination call with O'Neill (0.70). | 1.50 | 1,279.50 |
| 18 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.80 | 682.40 |
| 18 Mar 2021 | Fishkind, Peter | 210 | Teleconference and correspondence with M. Palmer regarding outstanding bond claim issues (0.30); Review of relevant materials regarding outstanding bond claim issues (0.20). | 0.50 | 426.50 |
| 18 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40); Call with E. Jones regarding same (0.30). | 0.70 | 597.10 |
| 18 Mar 2021 | Hughes, Sarah E. | 210 | Review documents to prepare for call (3.30); Call with J. Gerkis, K. Garnett and S. Nam regarding risk factors to insured bonds (0.60). | 3.90 | 3,326.70 |
| 18 Mar 2021 | Jones, Erica T. | 210 | E-mail A. Rubin regarding fiscal plan comparisons for plan of adjustment project (0.10). | 0.10 | 85.30 |
| 18 Mar 2021 | Jones, Erica T. | 210 | Call regarding review of deadlines with B. Gottlieb (0.30); Review deadlines as of 3/18 (0.10); E-mail M. Chandramouli and S. McGowan regarding plan of adjustment portal (0.10). | 0.50 | 426.50 |
| 18 Mar 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.80 | 682.40 |
| 18 Mar 2021 | Moser, Nicollette R. | 210 | Draft adversary proceeding index of AAFAF document discovery production. | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Mar 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.80). | 0.90 | 767.70 |
| 18 Mar 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker. | 2.00 | 1,706.00 |
| 18 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 1.50 | 1,279.50 |
| 18 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and restructuring team regarding case updates and workstreams. | 0.80 | 682.40 |
| 18 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 1.20 | 1,023.60 |
| 18 Mar 2021 | Sanchez Tavarez, Genesis G. | 210 | Litigation claims review and analysis. | 2.20 | 1,876.60 |
| 18 Mar 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.70 | 597.10 |
| 18 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen discussing status of workstreams and case updates (0.80). | 0.80 | 682.40 |
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with C. Martinez regarding PET claims (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Stafford, Laura | 210 | Call with M. Tillem regarding assets analysis and claims analysis (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with L. Wolf, et al. regarding order summary compilation in preparation for confirmation litigation (0.40). | 0.40 | 341.20 |
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding ERS unsecured claims (0.50). | 0.50 | 426.50 |
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Berman, et al. regarding ADR settlement (0.50). | 0.50 | 426.50 |
| 18 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.70). | 0.70 | 597.10 |
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, M. Zeiss, et al. regarding claims objections (1.00). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Stafford, Laura | 210 | Call with R. Valentin, J. Herriman, K. Harmon, and G. Colon regarding ACR and ADR implementation (0.90). | 0.90 | 767.70 |
| 18 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding ERS unsecured claims (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Stafford, Laura | 210 | Review and analyze memoranda regarding eminent domain claims (0.70). | 0.70 | 597.10 |
| 18 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding ADR implementation (0.40). | 0.40 | 341.20 |
| 18 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 18 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.20 | 1,876.60 |
| 18 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.90 | 767.70 |
| 18 Mar 2021 | Volin, Megan R. | 210 | Participate in Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.80 | 682.40 |
| 18 Mar 2021 | Kay, James | 210 | Review, analysis and coding of documents concerning child class action quality-check review, part 2 (3.20); E-mail to L. Stafford, A. Bargoot, and J. Sosa regarding potential new master claim (0.90); E-mail from L. Stafford regarding potential new master claim (0.10). | 4.20 | 1,768.20 |
| 19 Mar 2021 | Barak, Ehud | 210 | Review discovery materials related to the revenue bond summary judgment discovery production (0.60). | 0.60 | 511.80 |
| 19 Mar 2021 | Dale, Margaret A. | 210 | Conference call with Board advisor counsel, L. Stafford and J. Esses regarding data room materials (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Mar 2021 | Firestein, Michael A. | 210 | Review plan litigation materials vis a vis Monoline raised issues (0.30); Partial review of transcript of motion to compel hearing (0.30); Review Board advisor deck on board meeting (0.40); Draft e-mail to T. Mungovan and E. Barak and M. Dale on board issues and proposal (0.30); Partial review of documents for production from O'Melveny (0.50); Draft e-mail to O'Melveny on discovery strategy (0.30); Telephone conference with E. Barak on plan strategy issues (0.30); Draft further e-mail to E. Barak on strategy regarding financial reporting documents (0.30); Review and draft e-mail to M. Mervis and M. Dale on confirmation strategy (0.20); Review revised Board advisor litigation deck for board and draft e-mails to M. Mervis, E. Barak, and M. Dale on same (0.50); Telephone conference with M. Mervis on overarching plan litigation strategy and discovery across all adversaries (0.60); Review multiple correspondence on accounting consultant issues (0.20); Telephone conference with P. Friedman on accounting consultant issues (0.20); Review and draft Monoline correspondence on document production strategy issues (0.30). | 4.70 | 4,009.10 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with Brattle regarding locating expert support for government fund accounting and GASB matters on all summary judgment proceedings (0.20). | 0.20 | 170.60 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding locating expert support for government fund accounting and GASB matters for all summary judgment proceedings (0.10). | 0.10 | 85.30 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding presentation to Board concerning clawback risks and issues (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|------------|------|-------------|-------|--------|
| 19 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, M. Firestein regarding strategy for moving for summary judgment on remaining CCDA, HTA and PRIFA revenue bond claims, outlines, motions (0.20); E-mails with M. Firestein, M. Dale, T. Mungovan, P. Friedman, E. McKeen, A. Pavel regarding monolines' contentions regarding fund accounting, strategy (0.20); E-mails with M. Firestein, M. Dale, M. Triggs, C. Kass, D. Munkittrick, P. Friedman, E. McKeen, A. Pavel regarding productions by AAFAF, third-party subpoenas, documents (0.30). | 0.70 | 597.10 |
| 19 Mar 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 19 Mar 2021 | Bargoot, Alexandra | 210 | Call with Alvarez Marsal regarding clams objections (0.40); Call with L. Stafford regarding claims reconciliation (0.20); E-mails with Alvarez Marsal regarding claims for objections (0.10). | 0.70 | 597.10 |
| 19 Mar 2021 | Fishkind, Peter | 210 | Participate weekly status call with Proskauer and Alvarez Marsal claims teams (0.40). | 0.40 | 341.20 |
| 19 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |
| 19 Mar 2021 | Hughes, Sarah E. | 210 | Review treatments of commutation and non-commutation treatments for bonds. | 0.60 | 511.80 |
| 19 Mar 2021 | Jones, Erica T. | 210 | E-mail M. Chandramouli and S. McGowan regarding plan of adjustment portal (0.10); E-mail D. Raymer regarding plan of adjustment objections chart (0.30); Review and revise deadlines as of 3/19 (0.10). | 0.50 | 426.50 |
| 19 Mar 2021 | Moser, Nicollette R. | 210 | Draft adversary proceeding index of AAFAF document discovery production. | 2.50 | 2,132.50 |
| 19 Mar 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker. | 3.30 | 2,814.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.40); Review, analyze, and track omnibus objections to proofs of claim (0.30); Review and analyze claimant's response and draft notice of adjournment regarding 295 omnibus objection (1.30); Review and edit proposed orders for adjourned omnibus objections (2.30); Review and analyze bondholder proofs of claim in support of upcoming omnibus objections (2.10). | 6.40 | 5,459.20 |
| 19 Mar 2021 | Pedram, Shiva | 210 | Review claims asserting liabilities against ERS and HTA based on litigation. | 2.30 | 1,961.90 |
| 19 Mar 2021 | Samuels, Reut N. | 210 | Review claims asserting litigation related liabilities against the Commonwealth. | 1.40 | 1,194.20 |
| 19 Mar 2021 | Stafford, Laura | 210 | E-mails with D. Raymer, C. Peterson, Y. Ike, J. Alonzo, M. Dale, et al. regarding Board document dataroom (0.70). | 0.70 | 597.10 |
| 19 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, A. Bargoot, K. Harmon, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 19 Mar 2021 | Stafford, Laura | 210 | Call with Y. Ike, C. Peterson, D. Raymer, LLM regarding Board document dataroom (1.00). | 1.00 | 853.00 |
| 19 Mar 2021 | Stafford, Laura | 210 | Call and e-mails with A. Bloch regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 19 Mar 2021 | Stafford, Laura | 210 | E-mails with Ernst Young team regarding disclosure statement discovery (0.30). | 0.30 | 255.90 |
| 19 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, B. Rosen, S. Ma, J. Esses, et al. regarding Board document dataroom (0.80). | 0.80 | 682.40 |
| 19 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 19 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, A. Bargoot, et al. regarding claim objections (0.30). | 0.30 | 255.90 |
| 19 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.50 | 1,279.50 |
| 19 Mar 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and win-loss chart. | 0.20 | 170.60 |
| 19 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Mar 2021 | Dale, Margaret A. | 210 | E-mails with Board advisor regarding government accounting issues (0.10). | 0.10 | 85.30 |
| 20 Mar 2021 | Moser, Nicollette R. | 210 | Draft adversary proceeding index of AAFAF document discovery production. | 2.10 | 1,791.30 |
| 21 Mar 2021 | Dale, Margaret A. | 210 | Review draft section for proposed form of order related to motion to compel (0.20); E-mails with M. Firestein, C. Kass and M. Triggs regarding edits to draft form of order (0.20). | 0.40 | 341.20 |
| 21 Mar 2021 | Firestein, Michael A. | 210 | Review and draft proposed order on motion to compel and drafting of e-mails to C. Kass and L. Rappaport on revisions to same (0.50); Review and draft further e- mails to C. Kass on proposed revisions to discovery order (0.20); Draft e-mail to O'Melveny on proposed order for motion to compel (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Telephone conference with L. Rappaport on constitutional defense issues for summary judgment matters across all revenue bond adversaries (0.30); Draft multiple memoranda to L. Rappaport, M. Triggs, and J. Richman on police power issues and relatedness to claims (0.60); Telephone conference with L. Rappaport, M. Triggs on further revenue bond strategy on summary judgment issues across all adversaries (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review deadline chart on all matters including appeals to prepare for partner call for strategy on all commonwealth adversaries (0.30). | 3.10 | 2,644.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Mar 2021 | Rappaport, Lary Alan | 210 | Review and draft proposed order on motion to compel documents in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Review transcript of hearing on motion to compel documents in CCDA, HTA and PRIFA revenue bond proceedings (0.30); E-mails with A. Pavel, C. Kass, M. Triggs and M. Firestein regarding edits to proposed order (0.30); Conferences with M. Firestein regarding unsecured claims analysis, constitutional issues (0.30); Conference with M. Triggs and M. Firestein regarding same (0.30); E-mails with M. Firestein, J. Richman, M. Triggs, D. Munkittrick regarding same (0.20). | 1.70 | 1,450.10 |
| 21 Mar 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Firestein, L. Rappaport regarding revenue bond issues. | 0.20 | 170.60 |
| 21 Mar 2021 | Triggs, Matthew | 210 | Review and propose revisions to order (0.20); Call with M. Firestein and L. Rappaport regarding police power question (0.30). | 0.50 | 426.50 |
| 21 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.90 | 767.70 |
| 21 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.40 | 341.20 |
| 21 Mar 2021 | Jones, Erica T. | 210 | E-mails with J. Herriman regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 21 Mar 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 1.60 | 1,364.80 |
| 21 Mar 2021 | Moser, Nicollette R. | 210 | Update third party subpoena tracker chart. | 0.20 | 170.60 |
| 21 Mar 2021 | Palmer, Marc C. | 210 | Review and edit proposed orders for adjourned omnibus objections. | 3.40 | 2,900.20 |
| 21 Mar 2021 | Stafford, Laura | 210 | E-mails with B. Rosen regarding claim objections (0.20). | 0.20 | 170.60 |
| 21 Mar 2021 | Stafford, Laura | 210 | Draft letter to HTA regarding settlement approval. | 0.50 | 426.50 |
| 21 Mar 2021 | Stafford, Laura | 210 | Review and revise draft discovery procedures motion (2.30). | 2.30 | 1,961.90 |
| 21 Mar 2021 | Stafford, Laura | 210 | Review and revise draft informative motion submitting stipulations (0.80). | 0.80 | 682.40 |
| 21 Mar 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Mar 2021 | Barak, Ehud | 210 | Litigation partner weekly call (0.70); Follow up with T. Mungovan (0.30); Follow up with J. Levitan (0.30). | 1.30 | 1,108.90 |
| 22 Mar 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | 1,194.20 |
| 22 Mar 2021 | Bienenstock, Martin J. | 210 | Virtual meeting with Proskauer attorneys regarding all litigation deadlines and related issues. | 0.70 | 597.10 |
| 22 Mar 2021 | Bienenstock, Martin J. | 210 | Research issues related to revenue bond claims and related issues. | 7.60 | 6,482.80 |
| 22 Mar 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Weekly partner call (0.70). | 0.80 | 682.40 |
| 22 Mar 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Dale, Margaret A. | 210 | Conference call with Ernst Young, M. Firestein, L. Rappaport and M. Triggs regarding subpoena (0.50); Conference call with Brattle, M. Firestein, L. Rappaport and M. Triggs regarding government accounting (0.50); Conference call with L. McKeen, A. Pavel, M. Firestein, L. Rappaport and M. Triggs regarding government accounting materials (0.50). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Firestein, Michael A. | 210 | Attend partner call to review strategy on all Commonwealth adversary proceedings (0.70); Telephone conference with L. Rappaport on summary judgment across all adversaries concerning preemption issues (0.30); Review and draft memorandum to J. Richman and M. Morris and others on police power implication on claims across all adversaries (0.20); Review court order on Chardon Dubois lift stay for impact on other adversaries (0.20); Telephone conference with L. Rappaport, M. Triggs, and D. Munkittrick on special revenue issues for summary judgment across all adversaries (0.50); Review and draft correspondence to O'Melveny on proposed order concerning motion to compel (0.20); Draft strategic e-mail to T. Mungovan on multiple subpoenas and strategy across all revenue bond adversaries (0.20); Prepare for call with O'Melveny on strategy for new subpoenas and motion to compel order (0.20); Telephone conference with L. Rappaport and M. Triggs on summary judgment strategy across all adversaries (0.20); Telephone conference with O'Melveny and Proskauer on PRIFAS issues and document production strategy (0.60); Conference call with Proskauer and Board advisor on government accounting issues across all adversaries (0.50); Draft multiple iterations of proposed order as revised by Monolines and draft memorandum to L. Rappaport, M. Triggs, and C. Kass on strategy for same (1.00); Draft multiple e-mails to O'Melveny on motion to compel draft order (0.40); Telephone conference with E. Barak on strategy for document production and related issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review multiple iterations of O'Melveny edits to proposed order on motion to compel (0.50); **[Continued]** | 6.60 | 5,629.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Telephone conference with O'Melveny on edits to order (0.20); Telephone conference with L. Rappaport on strategy for order on motion to compel (0.20). | | |
| 22 Mar 2021 | Harris, Mark D. | 210 | Weekly partner call (partial). | 0.60 | 511.80 |
| 22 Mar 2021 | Komaroff, William C. | 210 | Attend litigation status meeting with T. Mungovan, M. Firestein et al. | 0.70 | 597.10 |
| 22 Mar 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.70); Review decision on vehicle return (0.30); Follow up call with E. Barak regarding pending matters (0.30). | 1.60 | 1,364.80 |
| 22 Mar 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation call. | 0.70 | 597.10 |
| 22 Mar 2021 | Mungovan, Timothy W. | 210 | Review all deadlines for the weeks of March 22 and March 29 (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 22, 2021 (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko and J. El Koury regarding the letter from the Governor requesting an amendment to the Budget (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review events and deadlines for the weeks of March 22 and March 29 (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Ramachandran, Seetha | 210 | Weekly partners call (partial) (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Richman, M. Triggs, M. Morris regarding constitutional issues for motions for summary judgment on unsecured claims in CCDA, HTA and PRIFA revenue bond proceedings (0.20); Conferences with M. Firestein regarding strategy, drafting of motions for summary judgment on unsecured claims in CCDA, HTA and PRIFA revenue bond proceedings (0.30); Conference with M. Firestein, M. Triggs, D. Munkittrick regarding outlines, motions for summary judgment on unsecured claims in CCDA, HTA and PRIFA revenue bond proceedings (0.50); WebEx with E. McKeen, A. Pavel, G. Olivera, J. DeNeves, M. Firestein, M. Triggs, C. Kass, M. Dale regarding proposed order, PRIFAS reports, strategy for discovery, depositions (0.60); Conference with M. Dale, M. Firestein, M. Triggs, D. Munkittrick M. Sarro, R. Ghoyad regarding fund accounting issues posed by defendants in revenue bond adversary proceedings (0.40); Review e-mail from J. Hughes and proposed order on discovery motion (0.20); Review documents referenced in proposed order on discovery motion (0.50); E-mails with M. Triggs, M. Firestein, C. Kass, M. Dale regarding defendants' draft proposed order on discovery motion, revisions to proposed order, strategy (0.30); E-mails with A. Pavel, E. McKeen, P. Friedman, M. Firestein regarding revisions to proposed order on discovery order, AAFAF revised draft proposed order on discovery motion (0.40); Conference with M. Firestein regarding AAFAF revised proposed draft order on discovery motion, additional edits (0.20); Conference with M. Firestein, E. McKeen. A. Pavel regarding AAFAF revised proposed draft order on discovery motion, additional edits (0.20); **[Continued]** | 4.70 | 4,009.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | E-mails M. Firestein, A. Pavel, E. McKeen regarding further revised proposed order, Rule 30(b)(6) deposition notices (0.10); Conference with M. Triggs, D. Munkittrick regarding preemption analysis, outline, drafting (0.80). | | |
| 22 Mar 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.70). | 0.80 | 682.40 |
| 22 Mar 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Firestein, M. Morris regarding police power and revenue bond issues. | 0.30 | 255.90 |
| 22 Mar 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters. | 0.70 | 597.10 |
| 22 Mar 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.70 | 597.10 |
| 22 Mar 2021 | Rosen, Brian S. | 210 | Proskauer litigation team call regarding open matters (partial) (0.60). | 0.60 | 511.80 |
| 22 Mar 2021 | Rosenthal, Marc Eric | 210 | Participate in weekly litigation meeting. | 0.70 | 597.10 |
| 22 Mar 2021 | Snell, Dietrich L. | 210 | Review deadline charts and calendars (0.10); Participate in weekly partners meeting (0.70). | 0.80 | 682.40 |
| 22 Mar 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.70); Call with Ernst Young regarding subpoena (0.50); Call with M. Firestein and L. Rappaport regarding summary judgment (0.20); Call with advisor regarding government accounting expertise (0.40); Call with O'Melveny regarding PRIFAS system (0.60); Call with L. Rappaport and D. Munkittrick regarding summary judgment outline (0.80); Call with M. Firestein, L. Rappaport and D. Munkittrick regarding special revenues issue (0.50); Preparation for PRIFAS call (0.20). | 3.90 | 3,326.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Alonzo, Julia D. | 210 | Participate in weekly litigation status call. | 0.70 | 597.10 |
| 22 Mar 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding claims objections and reconciliation (0.80); E-mails with A. Monforte and L. Stafford regarding omnibus objection filed last week that required an update to the name (0.20); E-mails with J. Berman regarding service of ACR and ADR notices of transfer to individual claimants including instructions for service and require documents (0.30). | 1.30 | 1,108.90 |
| 22 Mar 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.80); Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 22 and April 5 (0.70); Draft omnibus objection regarding deficient loss (1.20). | 2.70 | 2,303.10 |
| 22 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | 511.80 |
| 22 Mar 2021 | Fishkind, Peter | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.80); Research on relevant issues for upcoming bond objections (0.70); Review of relevant claims for upcoming objections (1.10); E-mails with analysis to L. Stafford regarding upcoming omnibus objection (0.40); Correspondence with A. Bloch regarding preparation of omnibus objections (0.20); Correspondence with M. Palmer regarding omnibus objections (0.10); Correspondence with M. Zeiss regarding omnibus objections (0.10). | 3.40 | 2,900.20 |
| 22 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.80 | 682.40 |
| 22 Mar 2021 | Jones, Erica T. | 210 | Call D. Raymer regarding POA chart (0.60); E-mail D. Raymer regarding same (0.10); E-mail C. Rogoff and A. Rubin regarding fiscal plan redlines (0.10). | 0.80 | 682.40 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.00 | 1,706.00 |
| 22 Mar 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker. | 6.50 | 5,544.50 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding ongoing tasks. | 0.60 | 511.80 |
| 22 Mar 2021 | Ovanesian, Michelle M. | 210 | Coordinate with O'Neill regarding Constructora arbitration award and appeals. | 0.60 | 511.80 |
| 22 Mar 2021 | Ovanesian, Michelle M. | 210 | Perform quality-control review of class action claims. | 0.40 | 341.20 |
| 22 Mar 2021 | Pedram, Shiva | 210 | Review claims asserting liabilities against ERS and HTA based on litigation. | 1.80 | 1,535.40 |
| 22 Mar 2021 | Pedram, Shiva | 210 | Analyze complaints and case documents from litigation underlying claims asserted against the Commonwealth to assess the claim. | 1.50 | 1,279.50 |
| 22 Mar 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.50 | 426.50 |
| 22 Mar 2021 | Skrzynski, Matthew A. | 210 | Review pertinent docket and news alerts. | 0.20 | 170.60 |
| 22 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, M. Ovanesian, et al. regarding litigation claims review (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Stafford, Laura | 210 | Review and analyze proof of claim regarding education litigation (0.40). | 0.40 | 341.20 |
| 22 Mar 2021 | Stafford, Laura | 210 | Review and analyze research regarding AEELA claims (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot, J. Sosa, P. Fishkind, M. Palmer, et al. regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Stafford, Laura | 210 | Review and revise draft letters regarding ACR implementation (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Stafford, Laura | 210 | Review and analyze litigation-related claims (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, R. Carter regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Stafford, Laura | 210 | Review and revise draft talking points regarding unsecured claims (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Stafford, Laura | 210 | Review and revise draft information request form (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Mar 2021 | Tocicki, Alyson C. | 210 | Draft order summaries and win-loss chart. | 0.10 | 85.30 |
| 22 Mar 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 22 and 29 (partial). | 0.40 | 341.20 |
| 23 Mar 2021 | Cooper, Scott P. | 210 | Call with L. Stafford, M. Dale, C. Peterson, J. Sosa, D. Raymer, et al. regarding Board dataroom (0.70). | 0.70 | 597.10 |
| 23 Mar 2021 | Dale, Margaret A. | 210 | Review proposed form of order granting in part and denying in part the motion to compel (0.30); E-mails with M. Firestein and A. Pavel regarding same (0.10); Review monoline's proposed edits to form or order regarding motion to compel (0.30); E-mails with M. Sarro, M. Firestein regarding government accounting expert (0.20). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on 30(b)(6) depositions across all adversaries (0.20); Review 30(b)(6) notices on all adversaries (0.40); Draft e-mail to M. Mervis on deposition strategy for 30(b)(6) (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review budget correspondence from AAFAF and Board on plebescite issues (0.20); Review further revised proposed order on motion to compel, including multiple iterations of same, and draft correspondence to O'Melveny on same (0.80); Telephone conference with L. Rappaport on motion to compel order strategy (0.10); Telephone conference with T. Mungovan on plan strategy issues (0.30); Telephone conference with M. Mervis on 30(b)(6) and other discovery strategy issues across all adversaries (0.40); Telephone conference with L. Rappaport on preemption issues for summary judgment strategy (0.20); Draft multiple e-mails to O'Melveny on order issues on motion to compel (0.30); Review excel spreadsheets on production by third parties and draft e-mail to D. Munkittrick on strategy for same (0.30); Review materials for possible accounting consultant and draft related e-mail to T. Mungovan and M. Dale on same (0.30); Telephone conference with L. Rappaport and M. Triggs on preemption strategy issues on all summary judgments (0.30); Telephone conference with E. Barak on plan discovery issues (0.20); Telephone conference with D. Munkittrick on document review strategy for third parties (0.20). | 5.50 | 4,691.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Levitan, Jeffrey W. | 210 | Analysis of E. Stevens memo regarding monolines unsecured claims, cases cited therein (2.60). | 2.60 | 2,217.80 |
| 23 Mar 2021 | Martinez, Carlos E. | 210 | Review and tag approximately 45 child claims. | 1.90 | 1,620.70 |
| 23 Mar 2021 | Mervis, Michael T. | 210 | Review Rule 30(b)(6) notices in revenue bond adversary cases (0.50); Telephone conference with M. Firestein regarding same (0.40); Review M. Morris agenda for 3/24 conference call with Board advisor (0.10). | 1.00 | 853.00 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 23, 2021 (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 23 Mar 2021 | Rappaport, Lary Alan | 210 | Review latest revised draft proposed order on discovery motion in CCDA, HTA and PRIFA revenue bond adversary proceedings, additional edits, proposed informative motion (0.40); Conferences with M. Firestein regarding same (0.30); E-mails with M. Firestein, E. McKeen, A. Pavel, M. Triggs regarding same (0.30); E-mails A. Pavel, J. Hughes, A. Miller, M. Firestein, M. Triggs regarding Government Parties' proposed order, defendants' proposed revisions, informative motion (including review of edits to both proposed orders and cited financial statements) (0.40). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, D. Munkittrick, M. Rosenthal regarding preemption issues, revised outline, case for outlines for summary judgment on remaining counts in CCDA, HTA and PRIFA revenue bond adversary complaints (0.40); Review cases cited in prosed outline revisions (0.30); Conference with M. Firestein regarding preemption issues, revised outline, case for outlines for summary judgment on remaining counts in CCDA, HTA and PRIFA revenue bond adversary complaints (0.10); Conference with D. Munkittrick regarding same (0.30); Conference with M. Triggs regarding same (0.10); Conference with M. Firestein and M. Triggs regarding same (0.30); Limited legal research regarding same (0.50). | 2.00 | 1,706.00 |
| 23 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding 30(b)(6) depositions and summary judgment strategy (0.50); Call with L. Rappaport and M. Firestein regarding preemption question (0.30); Review of e-mails and proposed orders concerning discovery rulings (0.50). | 1.30 | 1,108.90 |
| 23 Mar 2021 | Bargoot, Alexandra | 210 | Call with AAFAF, Alvarez Marsal, and L. Stafford regarding claims reconciliation (0.90); Call with J. Berman regarding service of ACR and ADR individual notices (0.20); E-mails with Alvarez Marsal regarding ACR claims (0.10). | 1.20 | 1,023.60 |
| 23 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.30 | 1,108.90 |
| 23 Mar 2021 | Fishkind, Peter | 210 | Draft omnibus objection on deficient bond claims (0.80); Review of relevant claims for upcoming objections (0.30); Correspondence with L. Stafford regarding upcoming omnibus objection (0.20); Teleconference and correspondence with A. Bloch regarding preparation of omnibus objections (0.30); Teleconference and correspondence with M. Palmer regarding omnibus objections (0.50). | 2.10 | 1,791.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 0.60 | 511.80 |
| 23 Mar 2021 | Jones, Erica T. | 210 | E-mail W. Fassuliotis regarding deadlines to request redactions (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Ovanesian, Michelle M. | 210 | Perform quality-control review of class action claims. | 0.90 | 767.70 |
| 23 Mar 2021 | Ovanesian, Michelle M. | 210 | Coordinate machine translations of documents regarding proof of claim 29477. | 0.20 | 170.60 |
| 23 Mar 2021 | Ovanesian, Michelle M. | 210 | Coordinate with L. Stafford et al. regarding master litigation review. | 0.20 | 170.60 |
| 23 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, J. Herriman, A. Bargoot, and R. Carter regarding ACR implementation (0.60). | 0.60 | 511.80 |
| 23 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, D. Raymer, S. Cooper, J. Sosa, E. Wertheim, et al. regarding Board document dataroom (1.00). | 1.00 | 853.00 |
| 23 Mar 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.30 | 1,961.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Firestein, Michael A. | 210 | Review revised outline on summary judgment from E. Stevens across all adversaries (0.40); Telephone conference with L. Rappaport and M. Triggs on summary judgment strategy (0.20); Draft memorandum to E. Stevens on collective summary judgment strategy (0.20); Draft multiple memoranda to L. Rappaport on preemption issues (0.40); Telephone conference with L. Rappaport on discharge pursuant to plan (0.20); Draft memorandum to B. Rosen on plan and release regarding revenue bonds (0.20); Telephone conference with B. Rosen and L. Rappaport on plan strategy for claims (0.30); Telephone conference with M. Triggs and L. Rappaport on strategy for all summary judgment theories and preemption (0.70); Telephone conference with E. Barak on summary judgment across all adversaries (0.20); Draft e-mail to P. Friedman on summary judgment theories and disallowance of claims (0.20); Telephone conference with P. Friedman on summary judgment issues (0.20); Telephone conference with L. Rappaport on preemption strategy (0.20); Draft multiple e-mails to M. Triggs on revisions to outline on preemption strategy (0.50); Draft e-mail to M. Bienenstock on 30(b)(6) deposition issues (0.30). | 4.20 | 3,582.60 |
| 24 Mar 2021 | Martinez, Carlos E. | 210 | Review comments from, and discuss with, L. Stafford regarding GDB loans that are part of the PET assets (0.40); Review some of the GDB loan agreements as a result of L. Stafford's comments and revised chart (1.50). | 1.90 | 1,620.70 |
| 24 Mar 2021 | Mervis, Michael T. | 210 | Review correspondence between D. Munkittrick and M. Firestein regarding document productions status in revenue bond adversary cases. | 0.20 | 170.60 |
| 24 Mar 2021 | Mungovan, Timothy W. | 210 | Review the litigation update for March 24 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | 341.20 |
| 24 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, D. Munkittrick regarding preemption issues, legal research, outlines across revenue bond adversary proceedings (0.30); Conferences with M. Triggs, D. Munkittrick regarding same (0.40); Conference with M. Firestein, B. Rosen regarding proposed plan, preemption, discharge, summary judgment issues cross revenue bond adversary proceedings (0.30); Multiple conferences with M. Firestein, M. Triggs regarding HTA, CCDA and PRIFA adversary proceedings motion for summary judgment outlines, issues, preemption legal research, strategy (1.00). | 2.00 | 1,706.00 |
| 24 Mar 2021 | Triggs, Matthew | 210 | Call with L. Rappaport and D. Munkittrick regarding preemption (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Munkittrick, David A. | 210 | Discuss revenue bond document review process with N. Moser (0.30). | 0.30 | 255.90 |
| 24 Mar 2021 | Munkittrick, David A. | 210 | Discuss preemption arguments with L. Rappaport and M. Triggs (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with L. Stafford and M. Palmer regarding ACR (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.80 | 682.40 |
| 24 Mar 2021 | Fishkind, Peter | 210 | Correspondence with A. Deming regarding claims research (0.10); Review and updates to omnibus objection draft (1.10); Teleconference and correspondence with M. Palmer regarding omnibus objection (0.30). | 1.50 | 1,279.50 |
| 24 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Jones, Erica T. | 210 | Review and revise deadline charts (0.10); E-mail J. Alonzo and L. Stafford regarding chart recipients (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Mar 2021 | Moser, Nicollette R. | 210 | Correspondence with D. Munkittrick regarding revenue bond index. | 0.10 | 85.30 |
| 24 Mar 2021 | Rogoff, Corey I. | 210 | Review 2020 fiscal plan with respect to potential plan of adjustment objections (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Stafford, Laura | 210 | Review and analyze summary regarding GDB appropriations loans (1.10). | 1.10 | 938.30 |
| 24 Mar 2021 | Stafford, Laura | 210 | Call with C. Martinez regarding GDB-related claims (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Peterson, M. Dale, M. Mervis, et al. regarding procedures motions (0.30). | 0.30 | 255.90 |
| 24 Mar 2021 | Stafford, Laura | 210 | Review and analyze documents regarding GDB appropriation loans (1.20). | 1.20 | 1,023.60 |
| 24 Mar 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, E. Barak, C. Martinez regarding GDB (0.70). | 0.70 | 597.10 |
| 24 Mar 2021 | Stafford, Laura | 210 | E-mails with C. Cordova, H. Bauer, J. Sosa regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 24 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, A. Bloch, et al. regarding claim objections (0.50). | 0.50 | 426.50 |
| 24 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.50 | 2,132.50 |
| 24 Mar 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 24 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.80 | 682.40 |
| 25 Mar 2021 | Barak, Ehud | 210 | Restructuring bi-weekly team call (0.50); Follow up with J. Levitan (0.40). | 0.90 | 767.70 |
| 25 Mar 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | Dale, Margaret A. | 210 | Follow up with Board advisor regarding government accounting assistance (0.20); E-mails with M. Firestein regarding government accounting (0.20); E-mails with M. Firestein and L. McKeen regarding Rule 30(b)(6) notices for CCDA/PRIFA/HTA (0.20). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Mar 2021 | Firestein, Michael A. | 210 | Review examples of multiple claim objection orders for impact on adversaries (0.20); Draft multiple correspondence to O'Melveny on 30(b)(6) depositions (0.30); Review Circuit mandate on multiple lift stay issues (0.10); Review and draft correspondence to O'Melveny on PRIFA and related document production (0.20); Telephone conference with T. Mungovan on plebiscite issues and strategy (0.20); Draft e-mail to D. Munkittrick on document review issues (0.10). | 1.10 | 938.30 |
| 25 Mar 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.50); Teleconference E. Barak regarding follow up on pending matters (0.40). | 0.90 | 767.70 |
| 25 Mar 2021 | Possinger, Paul V. | 210 | Status call with restructuring team (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, A. Pavel, E. McKeen, C. Kass, M. Mervis regarding Rule 30(b)(6) deposition notices, strategy for responses, production of PRIFAS documents by AAFAF (0.30); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, M. Dale, M. Triggs regarding expert consultant for revenue bonds discovery, supplemental briefing (0.10). | 0.50 | 426.50 |
| 25 Mar 2021 | Richman, Jonathan E. | 210 | Review recent decisions by Judge Swain and First Circuit in connection with various cases. | 0.40 | 341.20 |
| 25 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open matters (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with paralegals regarding notice to the court regarding final ADR stipulations (0.20); E-mail with E. Cohen regarding ADR deadlines (0.10); E-mails to paralegals regarding ACR relating filings with the court by claimants (0.10); E-mails with L. Stafford regarding ACR information request to claimant (0.10). | 0.50 | 426.50 |
| 25 Mar 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Mar 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50); Follow-up call with M. Wheat on same (0.20); Call with creditor regarding plan support agreement (0.20); Assemble materials and prepare follow-up material on same (0.70). | 1.60 | 1,364.80 |
| 25 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 25 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | 597.10 |
| 25 Mar 2021 | Fishkind, Peter | 210 | Review and revise omnibus objection draft (0.70); Call with A. Block regarding same (0.50); Teleconference and correspondence with M. Palmer regarding omnibus objection (0.50). | 1.70 | 1,450.10 |
| 25 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.10). | 0.10 | 85.30 |
| 25 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.10 | 938.30 |
| 25 Mar 2021 | Jones, Erica T. | 210 | E-mail B. Gottlieb and W. Fassuliotis regarding discovery deadline chart (0.10); E-mail B. Gottlieb, J. Alonzo, and L. Stafford regarding Changes to Deadlines Chart Recipients (0.10); E-mail A. Rubin regarding fiscal plan redlines (0.10); Review creditor presentation for POA objection project (0.60). | 0.90 | 767.70 |
| 25 Mar 2021 | Moser, Nicollette R. | 210 | Correspondence with D. Munkittrick regarding amended subpoenas. | 0.10 | 85.30 |
| 25 Mar 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |
| 25 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding case updates and workstreams. | 0.50 | 426.50 |
| 25 Mar 2021 | Rogoff, Corey I. | 210 | Review 2020 fiscal plan with respect to potential plan of adjustment objections (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in Proskauer restructuring team call including B. Rosen discussing status of workstreams. | 0.50 | 426.50 |
| 25 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 25 Mar 2021 | Stafford, Laura | 210 | Review and analyze information regarding litigation files (0.70). | 0.70 | 597.10 |
| 25 Mar 2021 | Stafford, Laura | 210 | Review, analyze and revise discovery procedures motion (1.20). | 1.20 | 1,023.60 |
| 25 Mar 2021 | Stafford, Laura | 210 | Call with B. Rosen regarding claim objections (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Stafford, Laura | 210 | E-mails with C. Benitez, M. Ovanesian, K. Harmon, et al. regarding litigation claims (0.70). | 0.70 | 597.10 |
| 25 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bloch regarding AEELA claims (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 25 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.40 | 341.20 |
| 25 Mar 2021 | Volin, Megan R. | 210 | Participate in biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |
| 26 Mar 2021 | Dale, Margaret A. | 210 | Review court order on motion to compel (0.50); E-mails with Board advisor regarding government accounting assistance (0.20); E-mails related to deposition subpoenas issued by monolines (0.20); E-mails with Board advisor regarding government accounting assistance (0.20). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Mar 2021 | Firestein, Michael A. | 210 | Prepare for call with O'Melveny on multiple discovery issues (0.30); Telephone conference with L. Rappaport on discovery order by court (0.20); Review order from court on motion to compel (0.20); Draft comparison memoranda to L. Rappaport, C. Kass, and M. Triggs and others on contents of court order regarding documents versus submitted orders (0.30); Review meet and confer letter from O'Melveny and draft same including review of produced documents (0.30); Review confirmation calendar materials (0.30); Draft e-mail to summary judgment teams on all adversary scheduling issues (0.20); Conference call with O'Melveny and Proskauer on 30(b)(6), document production, and other discovery issues (0.60); Review and draft e-mail to M. Dale on confirmation strategy issues (0.20); Conference call with J. Levitan, E. Barak, L. Rappaport, M. Triggs, C. Kass, and others on summary judgement outline strategy (1.50); Conference call with L. Rappaport, M. Triggs, M. Hackett, M. Rosenthal, and D. Munkittrick and others on summary judgment strategy (0.50); Review multiple violation and fiscal plan correspondence and draft e-mail to T. Mungovan on same (0.20); Review government memoranda on MOE issues and client requests (0.20); Review Monoline further production on third party documents and draft related e-mails to D. Munkittrick on same (0.30). | 5.30 | 4,520.90 |
| 26 Mar 2021 | Kass, Colin R. | 210 | Teleconference with O'Melveny regarding 30(b)(6) deposition (0.50); Teleconference regarding summary judgment outline (1.00). | 1.50 | 1,279.50 |
| 26 Mar 2021 | Komaroff, William C. | 210 | Participate in conference call with M. Firestein et al. on summary judgment strategy across all adversary proceedings. | 0.50 | 426.50 |
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail to L. Stafford and J. Alonzo concerning reconciling fiscal plan for Commonwealth with conditions for receipt of certain stimulus funds (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and B. Rosen regarding revisions to draft responses to questions posed during public Board meeting for N. Jaresko (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, B. Rosen, E. Barak, G. Brenner, J. Roberts and P. Possinger regarding Governor's requested proposed amendment to Budget (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Maldonado regarding Governor's requested proposed amendment to Budget (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez concerning reconciling fiscal plan for Commonwealth with conditions for receipt of certain stimulus funds (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Rappaport, Lary Alan | 210 | Review Magistrate Judge Dein's order on motion to compel document production in CCDA, HTA and PRIFA revenue bond adversary proceedings, compare order against Government Parties' and Defendants' proposed orders (0.30); Conference with M. Firestein regarding same (0.20); E-mails with CCDA, HTA and PRIFA teams regarding same (0.20); Conference with P. Friedman, E. McKeen, A. Pavel, M. Firestein, M. Triggs, C. Kass, M. Mervis, D. Munkittrick regarding Rule 30(b)(6) notices and designees, Magistrate Judge Dein's discovery order, document production (0.60); WebEx conference with J. Levitan, E. Barak, M. Firestein, M. Triggs, C. Kass, D. Munkittrick, W. Dalsen regarding outline for motion for summary judgment on remaining claims in the CCDA, HTA and PRIFA adversary complaints (1.50); WebEx with M. Firestein, M. Triggs, M. Hackett, W. Komaroff, M. Rosenthal, D. Munkittrick, W. Dalsen, B. Gottlieb, J. Anderson, Y. Hong, W. Fassuliotis (0.50). | 3.30 | 2,814.90 |
| 26 Mar 2021 | Rosenthal, Marc Eric | 210 | Conference with M. Firestein, L. Rappaport and teams regarding summary judgment motions for PRIFA, CCDA and HTA. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Triggs, Matthew | 210 | Review and analysis of order and next steps as a result thereof (0.70); Call with O'Melveny regarding order and related discovery issues (0.60); Call with M. Firestein and CW-HTA team regarding summary judgment planning (0.50). | 1.80 | 1,535.40 |
| 26 Mar 2021 | Munkittrick, David A. | 210 | Conference with M. Firestein and team regarding summary judgment strategy and drafting (0.50). | 0.50 | 426.50 |
| 26 Mar 2021 | Anderson, James | 210 | Teleconference with M. Firestein, L. Rappaport, M. Hackett and others regarding summary judgment arguments across all adversary proceedings. | 0.50 | 426.50 |
| 26 Mar 2021 | Bargoot, Alexandra | 210 | Meeting with Alvarez Marsal led by L. Stafford regarding claims objections and reconciliation (0.90); Revise draft of information request general portions (0.40); Send for translation (0.40); Draft questions for information request related to a particular claim in ADR based on claimants claims and documents shared to date (1.50); E-mails with L. Stafford regarding notice to the court of signed ADR stipulations, e-mails with M. Palmer regarding future ADR and ACR transfers (0.10). | 3.30 | 2,814.90 |
| 26 Mar 2021 | Desatnik, Daniel | 210 | Call with E. Stevens and others regarding summary judgment outline for revenue bond adversary proceedings. | 1.50 | 1,279.50 |
| 26 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.70 | 1,450.10 |
| 26 Mar 2021 | Fassuliotis, William G. | 210 | Call with M. Firestein, D. Munkittrick and others regarding summary judgment strategy across adversary proceedings. | 0.50 | 426.50 |
| 26 Mar 2021 | Fishkind, Peter | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.90). | 0.90 | 767.70 |
| 26 Mar 2021 | Gottlieb, Brooke G. | 210 | Meeting with M. Firestein, M. Triggs and others regarding summary judgment strategy across all adversaries (0.50). | 0.50 | 426.50 |
| 26 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Mar 2021 | Hong, Yena | 210 | Conference with M. Firestein and others regarding summary judgment strategy across all adversary proceedings relating to PRIFA, HTA, and CDCA. | 0.50 | 426.50 |
| 26 Mar 2021 | Jones, Erica T. | 210 | Attend call to review deadlines (0.80); E-mail W. Fassuliotis and T. Singer regarding same (0.10); E-mail B. Gottlieb, W. Fassuliotis, L. Wolf, S. McGowan, J. Alonzo, and L. Stafford regarding discovery deadlines (0.60). | 1.50 | 1,279.50 |
| 26 Mar 2021 | Moser, Nicollette R. | 210 | Teleconference with M. Firestein and team regarding adversary proceeding 56(d) discovery index (1.10); Update 56(d) discovery tracker (0.20). | 1.30 | 1,108.90 |
| 26 Mar 2021 | Sosa, Javier F. | 210 | Revise internal work plans and dataroom language (1.10); Weekly claims reconciliation call with L. Stafford, A. Bargoot, Alvarez Marsal and others (0.90). | 2.00 | 1,706.00 |
| 26 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, M. Mervis, J. Alonzo, B. Rosen, et al. regarding Board document dataroom (1.00). | 1.00 | 853.00 |
| 26 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, T. DiNatale, et al. regarding claims reconciliation (0.90). | 0.90 | 767.70 |
| 26 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Stafford, Laura | 210 | Call with J. Peterson regarding solicitations motion (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Mervis, M. Dale, et al. regarding confirmation calendar (0.40). | 0.40 | 341.20 |
| 26 Mar 2021 | Stafford, Laura | 210 | Call with E. Hill, R. Valentin, and J. Herriman regarding Vaqueria litigation (0.90). | 0.90 | 767.70 |
| 26 Mar 2021 | Stafford, Laura | 210 | Review and analyze documents regarding Vaqueria litigation (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Stafford, Laura | 210 | Review and analyze litigation related claims (2.40). | 2.40 | 2,047.20 |
| 26 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Dale, E. Heath, et al. regarding Board document dataroom (0.40). | 0.40 | 341.20 |
| 26 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, E. Barak, PMA, others, relating to Commonwealth, HTA and DRA issues (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with M. Firestein, E. Barak, others, relating to outline for revenue bond adversary proceeding motions for summary judgment (1.50). | 1.50 | 1,279.50 |
| 26 Mar 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.30 | 255.90 |
| 26 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.20 | 170.60 |
| 26 Mar 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries concerning win/loss chart. | 0.20 | 170.60 |
| 27 Mar 2021 | Firestein, Michael A. | 210 | Review multiple memoranda from T. Mungovan and N. Jaresko on plebiscite and budget issues (0.30); Review materials for confirmation strategy call and calendar approach (0.40); Review and draft e-mail to D. Munkittrick on third party productions (0.20); Review multiple memoranda from T. Mungovan and M. Bienenstock on MOE issues (0.20). | 1.10 | 938.30 |
| 27 Mar 2021 | Mungovan, Timothy W. | 210 | Review litigation update for March 26 (0.30). | 0.30 | 255.90 |
| 27 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding treatment of COVID stimulus funds in fiscal plan (0.30). | 0.30 | 255.90 |
| 27 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails from M. Lopez regarding treatment of COVID stimulus funds in fiscal plan (0.30). | 0.30 | 255.90 |
| 27 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding treatment of COVID stimulus funds in fiscal plan (0.20). | 0.20 | 170.60 |
| 27 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, D. Munkittrick regarding documents produced, summary descriptions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20). | 0.20 | 170.60 |
| 27 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | 85.30 |
| 27 Mar 2021 | Fishkind, Peter | 210 | Correspondence with M. Palmer regarding omnibus objections (0.10). | 0.10 | 85.30 |
| 27 Mar 2021 | Stafford, Laura | 210 | Review and revise draft confirmation calendar (0.30). | 0.30 | 255.90 |
| 27 Mar 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, E. Chernus, et al. regarding Board document dataroom (0.70). | 0.70 | 597.10 |

**Client Name**  FOMB *(33260)*  **Invoice Date**  30 Apr 2021
**Matter Name**  PROMESA TITLE III: COMMONWEALTH *(0002)*  **Invoice Number**  21033642

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Mar 2021 | Stafford, Laura | 210 | Review and analyze ERS unsecured claim analysis (0.40). | 0.40 | 341.20 |
| 28 Mar 2021 | Firestein, Michael A. | 210 | Conference call with T. Mungovan, M. Dale, M. Mervis, and L. Rappaport on confirmation plan discovery and strategy (1.00); Review deadline chart to prepare for commonwealth cases including appellate matters (0.30); Prepare for confirmation discovery plan call (0.20); Telephone conference with L. Rappaport on preemption strategy for summary judgment (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Partial review of memorandum on confirmation issues regarding evidentiary issues (0.50). | 2.80 | 2,388.40 |
| 28 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding analyzing whether Governor's proposed amended budget is compliant with fiscal plan (0.10). | 0.10 | 85.30 |
| 28 Mar 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 28 Mar 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 597.10 |
| 28 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko regarding analyzing whether Governor's proposed amended budget is compliant with fiscal plan (0.40). | 0.40 | 341.20 |
| 28 Mar 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | 255.90 |
| 28 Mar 2021 | Snell, Dietrich L. | 210 | Review deadlines charts and prepare for weekly partners call. | 0.20 | 170.60 |
| 28 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 28 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.50 | 426.50 |
| 28 Mar 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 1.50 | 1,279.50 |
| 28 Mar 2021 | Stafford, Laura | 210 | Review and revise draft updates to cash restriction work plan (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Mar 2021 | Stafford, Laura | 210 | Review, analyze, and revise proposed confirmation litigation schedule (1.20). | 1.20 | 1,023.60 |
| 28 Mar 2021 | Stafford, Laura | 210 | Review and analyze ERS unsecured claims (1.70). | 1.70 | 1,450.10 |
| 28 Mar 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, K. Harmon, and T. DiNatale regarding ERS-related claims (0.20). | 0.20 | 170.60 |
| 28 Mar 2021 | Stafford, Laura | 210 | Call with T. Mungovan, M. Firestein, L. Rappaport, J. Alonzo, M. Dale, and M. Mervis regarding confirmation litigation scheduling (1.00). | 1.00 | 853.00 |
| 28 Mar 2021 | Stafford, Laura | 210 | E-mails with L. Wolf, M. Mervis, L. Silvestro, and S. Schaefer regarding expert research (0.50). | 0.50 | 426.50 |
| 28 Mar 2021 | Stafford, Laura | 210 | Review and revise work plan and FAQs regarding Board document dataroom (1.20). | 1.20 | 1,023.60 |
| 28 Mar 2021 | Stafford, Laura | 210 | Review and analyze responses to questions regarding cash (0.20). | 0.20 | 170.60 |
| 28 Mar 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, et al. regarding Board document dataroom (0.30). | 0.30 | 255.90 |
| 28 Mar 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 29 Mar 2021 | Barak, Ehud | 210 | Participate in litigation partners call (0.70); Follow up with J. Levitan and P. Possinger (0.50). | 1.20 | 1,023.60 |
| 29 Mar 2021 | Bienenstock, Martin J. | 210 | Participate in Proskauer litigators meeting regarding all pending deadlines. | 0.70 | 597.10 |
| 29 Mar 2021 | Brenner, Guy | 210 | Review two week deadline chart (0.10); Attend weekly partner call (0.70). | 0.80 | 682.40 |
| 29 Mar 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Dale, Margaret A. | 210 | Interview candidate for consulting expert related to accounting issues (0.80); E-mails with M. Firestein regarding same (0.10); E-mails M. Sarro regarding candidate (0.10). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Mar 2021 | Firestein, Michael A. | 210 | Attend partner conference call on strategy for all Commonwealth adversaries (0.70); Draft meet and confer letter on lifting litigation stay (0.20); Telephone conference with L. Rappaport on lifting litigation stay strategy (0.20); Telephone conference with E. Stevens on summary judgment issues across all adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft multiple versions of motion for litigation stay and related memorandum of law (1.30); Prepare for conference call with potential consultant on government accounting (0.40); Various telephone conferences with J. Roche on lift stay litigation stay motion (0.30); Telephone conference with potential consultant on plan issues with M. Dale, M. Triggs, and L. Rappaport (0.70); Draft memorandum to M. Bienenstock on strategy for meet and confer on lift litigation stay issues (0.20); Draft memorandum to J. Roche on litigation lift stay strategy (0.40); Draft memorandum to M. Dale on accounting strategy for all adversaries (0.20); Telephone conference with P. Friedman on accounting and GASB issues (0.20); Review and draft correspondence to and from M. Dale on data room requirements (0.20); Draft e-mail to M. Bienenstock on summary judgment strategy (0.50). | 6.00 | 5,118.00 |
| 29 Mar 2021 | Komaroff, William C. | 210 | Attend weekly litigation meeting with T. Mungovan, M. Firestein, et al. | 0.70 | 597.10 |
| 29 Mar 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.70); Teleconference E. Barak regarding follow up on pending matters (0.40); Participate in restructuring group call regarding pending matters (0.60). | 2.00 | 1,706.00 |
| 29 Mar 2021 | Martinez, Carlos E. | 210 | Call with L. Stafford regarding chart for GDB loans. | 0.10 | 85.30 |
| 29 Mar 2021 | Mervis, Michael T. | 210 | Participate in weekly litigation call. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review calendar of events and deadlines for weeks of March 29 and April 5 (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Mungovan, Timothy W. | 210 | Review calendar of events and deadlines for weeks of March 29 and April 5 (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Possinger, Paul V. | 210 | Weekly update call with litigation team (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.70 | 597.10 |
| 29 Mar 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.70). | 0.80 | 682.40 |
| 29 Mar 2021 | Rappaport, Lary Alan | 210 | Conferences with M. Firestein regarding revisions to meet and confer letter, draft motion to lift the litigation stay in the CCDA, HTA and PRIFA revenue bond adversary proceedings for the purpose of filing motions for summary judgment on remaining claims (0.30); Review most recent drafts of meet and confer letter and motion (0.40); E-mails with M. Firestein, M. Bienenstock, J. Roche, B. Rosen regarding same, further revisions (0.70); Review CV of candidate for expert consultant on revenue bond discovery issues, due diligence regarding candidate (0.40); Conference with M. Firestein, M. Dale, M. Triggs and potential expert consultant (0.70). | 2.50 | 2,132.50 |
| 29 Mar 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters. | 0.70 | 597.10 |
| 29 Mar 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.70 | 597.10 |
| 29 Mar 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open items (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | Snell, Dietrich L. | 210 | Weekly partners call (0.70); E-mail to T. Mungovan about potential investigation or law enforcement referral (0.20); E-mails with T. Mungovan, J. Roberts, L. Rappaport about oral arguments (0.20). | 1.10 | 938.30 |
| 29 Mar 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.70 | 597.10 |
| 29 Mar 2021 | Triggs, Matthew | 210 | Review and propose comments and revisions to memorandum regarding applicability of privilege. | 1.70 | 1,450.10 |
| 29 Mar 2021 | Alonzo, Julia D. | 210 | Weekly litigation status call. | 0.70 | 597.10 |
| 29 Mar 2021 | Roche, Jennifer L. | 210 | Revise motion and memorandum in support of motion to lift revenue bond litigation stay (4.20); E-mails with L. Rappaport and M. Firestein regarding same (0.20); E-mails with S. Ma regarding factual support for motion (0.10); E-mails with W. Dalsen and D. Munkittrick regarding counts to be addressed (0.20); Conferences with M. Firestein regarding motion (0.30); Revise meet and confer letter regarding motion (0.40). | 5.40 | 4,606.20 |
| 29 Mar 2021 | Bargoot, Alexandra | 210 | Draft ACR and ADR transfer notices (0.70); E-mails with M. Palmer and L. Stafford regarding same (0.10); E-mails with Targem regarding information request for ADR claimants (0.10); E-mails with paralegals regarding ADR and ACR deadlines and updates (0.20). | 1.10 | 938.30 |
| 29 Mar 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 29 Mar 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford regarding claims reconciliation (0.50); E-mails with same regarding same (0.10). | 0.60 | 511.80 |
| 29 Mar 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | Fishkind, Peter | 210 | Review and updates to omnibus objection drafts (2.10); Correspondence with M. Palmer regarding omnibus objections (0.50); Correspondence with A. Deming regarding research for omnibus objections omnibus objections (0.10); Correspondence with M. Zeiss regarding omnibus objections (0.30); Correspondence with L. Stafford regarding omnibus objection (0.30). | 3.30 | 2,814.90 |
| 29 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (1.90). | 1.90 | 1,620.70 |
| 29 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.60 | 511.80 |
| 29 Mar 2021 | Hughes, Sarah E. | 210 | E-mails with K. Garnett and J. Gerkis regarding risk factors (0.30); Call with same regarding same (0.50). | 0.80 | 682.40 |
| 29 Mar 2021 | Jones, Erica T. | 210 | Call with L. Stafford, L. Wolf, and J. Alonzo regarding discovery deadlines (0.30); Call with J. Sosa, L. Stafford, L. Wolf, D. Raymer, B. Gottlieb, and W. Fassuliotis regarding same (0.60); E-mail B. Gottlieb and W. Fassuliotis regarding same (0.20). | 1.10 | 938.30 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.30 | 1,108.90 |
| 29 Mar 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60); Review e-mail regarding upcoming deadlines (0.10). | 0.80 | 682.40 |
| 29 Mar 2021 | Ovanesian, Michelle M. | 210 | Review master litigation tracker for claims under $1 million but over $500,000 and divide up for closer review. | 0.70 | 597.10 |
| 29 Mar 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding case updates and workstreams. | 0.60 | 511.80 |
| 29 Mar 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen, M. Dale, J. Levitan and others discussing status of workstreams and strategy (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Sosa, Javier F. | 210 | Call with J. Alonzo, E. Jones and others to discuss new project for tracking relevant discovery deadlines. | 0.50 | 426.50 |
| 29 Mar 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, M. Dale, J. Levitan, et al. regarding ERS unsecured claims analysis (0.50). | 0.50 | 426.50 |
| 29 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, A. Bargoot regarding omnibus claim objections (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo regarding confirmation litigation scheduling (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, et al. regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with E. Heath regarding Board document dataroom (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, and M. Mervis regarding confirmation litigation scheduling (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding litigation claims analysis (0.40). | 0.40 | 341.20 |
| 29 Mar 2021 | Stafford, Laura | 210 | Review and analyze memos regarding cash restriction analysis (0.40). | 0.40 | 341.20 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo, L. Wolf, and E. Jones regarding deadlines chart analysis (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with M. Mervis, M. Dale, R. Kim, and J. Alonzo regarding cash restriction analysis (0.90). | 0.90 | 767.70 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with W. Fassuliotis regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 29 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Carter, et al. regarding ACR status report (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Stafford, Laura | 210 | Call with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Stafford, Laura | 210 | Calls with B. Rosen, et al. regarding Board document dataroom (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, et al. regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Stafford, Laura | 210 | Review and revise proposed confirmation litigation schedule (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Stafford, Laura | 210 | Review and revise draft discovery and confirmation procedures motion (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Stafford, Laura | 210 | Review and analyze claims for transfer into ADR and ACR (2.20). | 2.20 | 1,876.60 |
| 29 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 29 Mar 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | 511.80 |
| 29 Mar 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Wolf, Lucy C. | 210 | Call with J. Alonzo, L. Stafford, and E. Jones concerning discovery deadlines organization (0.30); Call with J. Alonzo and Puerto Rico deadlines team concerning discovery deadlines (0.60). | 0.90 | 767.70 |
| 29 Mar 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.20 | 170.60 |
| 29 Mar 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 29 and April 5. | 0.70 | 597.10 |
| 30 Mar 2021 | Blaney, Ryan P. | 210 | Review cookies language and privacy policies for Board data room. | 1.50 | 1,279.50 |
| 30 Mar 2021 | Cooper, Scott P. | 210 | Call with L. Stafford, M. Dale, C. Peterson, J. Sosa, D. Raymer, et al. regarding Board dataroom (0.60). | 0.60 | 511.80 |
| 30 Mar 2021 | Dale, Margaret A. | 210 | Communications with M. Firestein and L. Rappaport regarding government accounting issues (0.20); Review GASBY 54 standard (0.30). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Firestein, Michael A. | 210 | Draft edits to confirmation calendar proposal (0.30); Various telephone conferences with L. Rappaport on strategy for litigation stay relief brief (0.20); Partial review of commonwealth draft fiscal plan for impact on adversaries and confirmation (0.30); Further drafting of meet and confer letter on lifting of litigation stay (0.20); Draft e-mail to B. Rosen on motion to lift litigation stay strategy (0.30); Various telephone conferences with J. Roche on lift stay litigation strategy (0.30); Draft e-mail to M. Bienenstock on summary judgment issues (0.20); Telephone conference with E. Barak on plan confirmation strategy and lifting of litigation stay (0.40); Review creditor group requested edits to plan of adjustment (0.20); Draft memorandum to B. Rosen on summary judgment issues and preemption on new motion (0.20); Draft memoranda to M. Morris on police power issues and impact on obligations (0.20); Review GASB54 materials (0.40); Telephone conference with L. Rappaport on GASB54 issues across all adversaries (0.20); Further editing and drafting of meet and confer letter and multiple strategic e-mails to B. Rosen on lifting of litigation stay (0.30); Review Board counter proposal to Assured/National (0.30); Draft e-mail to M. Bienenstock on lifting of litigation stay (0.30); Further review of confirmation calendar and draft e-mail to M. Dale on same (0.20); Review edits to plan of adjustment (0.30). | 4.80 | 4,094.40 |
| 30 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding requirements for use of federal COVID funds for budgeting issues for new fiscal plan (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Mar 2021 | Rappaport, Lary Alan | 210 | Review and edit motion to lift litigation stay, memorandum of law (0.60); Conferences with M. Firestein regarding same (0.30); E-mails with M. Firestein, J. Roche, B. Rosen regarding same (0.50); Review revisions to motion, legal memorandum (0.20); E-mails with M. Firestein, M. Dale, M. Sarro regarding expert consultant candidates, review materials (0.20). | 1.80 | 1,535.40 |
| 30 Mar 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Firestein, M. Morris, et al. regarding revenue bond issues (0.20); Review research regarding same (0.40). | 0.60 | 511.80 |
| 30 Mar 2021 | Roche, Jennifer L. | 210 | Revise motion and memo in support of motion to lift revenue bond litigation stay (1.40); E-mail with W. Dalsen regarding same (0.10); Conference and e-mails with M. Firestein and L. Rappaport regarding motion (0.20); Revise meet and confer letter regarding litigation stay (0.50). | 2.20 | 1,876.60 |
| 30 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with L. Stafford and M. Palmer regarding ACR and ADR filings (0.10); Review drafts of filings (0.10). | 0.20 | 170.60 |
| 30 Mar 2021 | Fassuliotis, William G. | 210 | Internal claims reconciliation team call with L. Stafford and others. | 0.50 | 426.50 |
| 30 Mar 2021 | Fishkind, Peter | 210 | Teleconference with M. Palmer regarding omnibus objections (0.70); Correspondence with M. Zeiss regarding omnibus objection (0.20). | 0.90 | 767.70 |
| 30 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.90). | 0.90 | 767.70 |
| 30 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.50 | 1,279.50 |
| 30 Mar 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 0.70 | 597.10 |
| 30 Mar 2021 | Hughes, Sarah E. | 210 | Review plan regarding risk factors for bonds. | 2.00 | 1,706.00 |
| 30 Mar 2021 | Jones, Erica T. | 210 | Review creditor presentations for POA objections project (0.10). | 0.10 | 85.30 |
| 30 Mar 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, G. Colon, et al. regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Stafford, Laura | 210 | Review and edit talking points regarding dataroom (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, R. Valentin, G. Colon regarding claims reconciliation (0.90). | 0.90 | 767.70 |
| 30 Mar 2021 | Stafford, Laura | 210 | Review and revise draft litigation claims spreadsheet for AAFAF review (0.50). | 0.50 | 426.50 |
| 30 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo, R. Kim, M. Mervis, J. Sosa, M. Ovanesian, et al. regarding cash restriction analysis (0.70). | 0.70 | 597.10 |
| 30 Mar 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding ADR and ACR transfers (0.20). | 0.20 | 170.60 |
| 30 Mar 2021 | Stafford, Laura | 210 | Call with M. Ovanesian, M. Palmer, J. Sosa, W. Fassuliotis, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 30 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, Y. Ike, C. Peterson, et al. regarding Board document dataroom (0.50). | 0.50 | 426.50 |
| 30 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, A. Bargoot, T. DiNatale, et al. regarding claim objections (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Stafford, Laura | 210 | Draft list of expert advisors and responsibilities (0.80). | 0.80 | 682.40 |
| 30 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Mervis regarding expert evidentiary issues (0.20). | 0.20 | 170.60 |
| 30 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Dale, M. Mervis, J. Alonzo, R. Kim regarding cash analysis (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Cooper, Scott P. | 210 | Call with L. Stafford, M. Dale, C. Peterson, J. Sosa, D. Raymer, et al. regarding Board dataroom (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Firestein, Michael A. | 210 | Continue review of confirmation witness subjects for plan hearing (0.30); Draft memorandum to B. Rosen on lift litigation stay motion for summary motion (0.20); Various telephone conferences with L. Rappaport on litigation stay motion and summary judgment strategy (0.30); Draft multiple e-mails to M. Bienenstock on lifting litigation stay (0.50); Draft e-mail to J. Roche on strategy for litigation stay motion (0.20); Review order terminating Ambac motion to strike sections of PSA (0.10); Review and draft e-mail to D. Munkittrick on document production status across all adversaries (0.10); Further review of confirmation schedule to prepare for meeting with B. Rosen (0.20); Review multiple correspondence from T. Mungovan and M. Bienenstock on budget and 402 issues (0.20); Various telephone conferences with T. Mungovan on 402 issues (0.30); Telephone conferences with L. Rappaport on summary judgment discovery across all adversaries (0.20); Telephone conference with E. Barak on discovery strategy and accounting issues (0.40); Telephone conference with M. Dale, M. Mervis, J. Alonzo, L. Rappaport on confirmation scheduling strategy and revised confirmation calendar for motion (0.80); Review revised confirmation calendar for motion (0.20). | 4.00 | 3,412.00 |
| 31 Mar 2021 | Mervis, Michael T. | 210 | Review M. Firestein correspondence and drafts regarding planned motion to terminate litigation stay regarding revenue bond adversary cases. | 0.50 | 426.50 |
| 31 Mar 2021 | Rappaport, Lary Alan | 210 | Review order terminating without prejudice Ambac motion to strike previous PSA (0.10); Conference with B. Rosen, M. Firestein, M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding plan and disclosure statement scheduling, calendar and strategy (0.80); Conference with M. Firestein regarding same (0.30). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 31 Mar 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails with M. Firestein, J. Roche regarding meet and confer letter, draft motion for leave from the litigation stay, memorandum to M. Bienenstock and revisions to same (0.70); Conferences with M. Firestein regarding same (0.50); Conference and e-mail with M. Firestein regarding privilege issues in revenue bond adversary proceedings, memorandum (0.20); Review memorandum regarding privilege issues in revenue bond adversary proceedings, analysis (0.20); Limited legal research, review briefs regarding same (0.40); Conference with M. Firestein regarding motion for summary judgment outline, motion to lift stay, timing and schedule (0.20); E-mails M. Firestein, M. Dale, M. Triggs, M. Sarro regarding expert consultant candidates, review resume (0.20); E-mails with A. Pavel, E. McKeen, M. Firestein, defense counsel regarding Rule 30(b)(6) deposition notices, response (0.10). | 2.60 | 2,217.80 |
| 31 Mar 2021 | Roche, Jennifer L. | 210 | Analysis regarding PSA in connection with motion to lift revenue bond litigation stay (0.50); E-mails with M. Firestein regarding motion (0.10); Revise memorandum in support of motion (0.20); E-mails with W. Dalsen and D. Munkittrick regarding support for the motion (0.10). | 0.90 | 767.70 |
| 31 Mar 2021 | Bargoot, Alexandra | 210 | E-mails with J. Berman, L. Stafford, A. Bloch, and M. Palmer regarding details of service for ACR and ADR materials filed last night (0.70). | 0.70 | 597.10 |
| 31 Mar 2021 | Fishkind, Peter | 210 | Teleconference and correspondence with A. Bloch regarding omnibus objections (0.50); Research for upcoming omnibus objections (1.90); E-mail with analysis and correspondence with L. Stafford regarding research findings (0.30). | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 31 Mar 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.50). | 0.50 | 426.50 |
| 31 Mar 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 0.60 | 511.80 |
| 31 Mar 2021 | Stafford, Laura | 210 | Review and analyze claims related to ERS stipulation (0.50). | 0.50 | 426.50 |
| 31 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Dale, M. Mervis, R. Kim regarding cash restriction analysis (0.20). | 0.20 | 170.60 |
| 31 Mar 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding motion for reconsideration regarding claim objection orders (0.70). | 0.70 | 597.10 |
| 31 Mar 2021 | Stafford, Laura | 210 | Review and revise proposed litigation schedule (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Stafford, Laura | 210 | Review and analyze research regarding working capital (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, B. Rosen, J. Alonzo, Board advisor, et al. regarding Board document dataroom (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Stafford, Laura | 210 | Review and revise draft work plan regarding Board document dataroom (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Stafford, Laura | 210 | Review and analyze research regarding Cooperativas pension loan claims (0.80). | 0.80 | 682.40 |
| 31 Mar 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, B. Rosen, Board advisor, et al. regarding Board document dataroom (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Stafford, Laura | 210 | Call with M. Mervis, J. Alonzo, A. Bloch, S. Pedram, et al. regarding working capital research (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding ACR and ADR implementation (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, Y. Ike, D. Raymer, et al. regarding Board document dataroom (0.70). | 0.70 | 597.10 |
| 31 Mar 2021 | Stafford, Laura | 210 | Review and revise chart regarding advisors (0.80). | 0.80 | 682.40 |
| 31 Mar 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, Y. Ike, O. Friedman, et al. regarding Board document dataroom preparation (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, T. DiNatale, et al. regarding claims objections (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Stafford, Laura | 210 | Review and analyze production trackers regarding Board document dataroom (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.10 | 85.30 |
| 31 Mar 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.40 | 341.20 |
| 31 Mar 2021 | Wolf, Lucy C. | 210 | Weekly call with J. Alonzo and team regarding Board data room. | 0.70 | 597.10 |
| **Analysis and Strategy Sub-Total** | | | | **1,158.40** | **$948,803.20** |
| **General Administration – 212** | | | | | |
| 01 Mar 2021 | Asnis, Griffin M. | 212 | Update ADR tracker and ADR/ACR calendar (0.70); Draft and send ACR/ADR deadlines update e-mail to A. Bargoot and L. Stafford (0.40); Initiate download of proof of claims for ADR/ACR claims with no claim value (0.60). | 1.70 | 494.70 |
| 01 Mar 2021 | Cohen, Elliot R. | 212 | E-mails with G. Asnis regarding deadlines for the ACR/ADR deadlines e-mail (0.50). | 0.50 | 145.50 |
| 01 Mar 2021 | Cooper, David C. | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 01 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Revised proposed orders for review by M. Palmer (2.20); Review comments and implemented revisions in disclosure statement per E. Jones (1.50). | 5.50 | 1,600.50 |
| 01 Mar 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.90). | 3.90 | 1,134.90 |
| 01 Mar 2021 | McPeck, Dennis T. | 212 | Send deadlines e-mail regarding all upcoming ACR and ADR deadlines for attorney reference and review (1.70); Update ACR and ADR trackers with newly added claims (2.10). | 3.80 | 1,105.80 |
| 01 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.60); Review pleadings for same (1.30); Continue drafting agenda (0.30); Revise agenda per J. Roche and M. Volin (1.40). | 3.60 | 1,047.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Singer, Tal J. | 212 | E-mail to J. Berman regarding 14th amended CMO. | 0.10 | 29.10 |
| 01 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 01 Mar 2021 | Chernus, Eric R. | 212 | Work with vendor on replacements for claims files with cleaner text (0.30). | 0.30 | 87.30 |
| 02 Mar 2021 | Asnis, Griffin M. | 212 | Update ACR/ADR deadlines list and calendar with newly triggered deadlines (2.00); Telephone call with E. Cohen to discuss outstanding tasks (0.20). | 2.20 | 640.20 |
| 02 Mar 2021 | Cohen, Elliot R. | 212 | Separate and organize each ADR transfer into individual excel tabs in order to track ADR claims (3.20); Pull page 5 claims from Prime Clerk per L. Stafford's request to help B. Rosen (0.60). | 3.80 | 1,105.80 |
| 02 Mar 2021 | Cook, Alexander N. | 212 | Address paralegal comments in Commonwealth disclosure statement, per L. Wolf. | 1.30 | 378.30 |
| 02 Mar 2021 | Cooper, David C. | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 02 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | 523.80 |
| 02 Mar 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR trackers with new deadlines and claim information (2.70). | 2.70 | 785.70 |
| 02 Mar 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (4.60). | 4.60 | 1,338.60 |
| 02 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.30); Review pleadings for same (0.50); Continue drafting agenda (0.30). | 1.10 | 320.10 |
| 02 Mar 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional materials. | 1.70 | 494.70 |
| 02 Mar 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claims litigation collections to verify materials received in connection with claims litigation review. | 4.90 | 1,425.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 02 Mar 2021 | Singer, Tal J. | 212 | Create binder for March 10 omnibus hearing. | 0.60 | 174.60 |
| 02 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bargoot regarding child claims field choices in Relativity (0.20); Create and send daily claims review report to L. Stafford and A. Bargoot (0.60); Batch out additional documents for claims review in Relativity for Inspired (0.60). | 1.40 | 589.40 |
| 02 Mar 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (0.60). | 0.60 | 174.60 |
| 03 Mar 2021 | Asnis, Griffin M. | 212 | Pull ECF numbers for filings references in ACR 4th status notice per A. Bargoot (0.40); Update ADR file library folders in SharePoint (1.00); Draft and send ACR/ADR deadlines update to L. Stafford and A. Bargoot (0.40). | 1.80 | 523.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); Review entered procedures order for March 10-11 omnibus hearing (0.20); Draft e-mail to group regarding same and requesting information on who needs a live or listen-in line for the omnibus hearing (0.30); Review additional procedures order regarding March 11th summary judgment hearing (0.20); Circulate same (0.10); Call with T. Singer regarding Court Solutions registrations for attorneys (0.20); Review attorney e-mails regarding registration for hearings (0.20); Submit Court Solution registrations for live and listen-only lines for March 10th and 11th hearings (0.70); E-mails with L. Stafford regarding clarification of live line limit for March 11th hearing (0.30); Call to court clerk regarding same (0.10); Follow-up call from court clerk regarding same (0.10); E-mails with M. Dale regarding line limit (0.10); E-mail J. Roche regarding registering with Court Solutions so that she can be added for a live line for March 11th (0.10). | 2.80 | 814.80 |
| 03 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Prepare notices of presentment and proposed orders (1.80); Call with M. Palmer in connection with the same (0.20). | 3.80 | 1,105.80 |
| 03 Mar 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.20). | 3.20 | 931.20 |
| 03 Mar 2021 | Orr, Lisa | 212 | Conduct research via Westlaw and Lexis regarding cases cited in automatic stay briefing (3.00); Index and collated cases cited in briefing (1.50). | 4.50 | 1,309.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Petrov, Natasha B. | 212 | Review procedures orders for March 10th and March 11th hearing (0.30); Review adversary proceedings dockets for hearing agenda on summary judgment motions (1.80); Review pleadings for same (1.30); Continue drafting agenda (1.60); Review Fee Examiner's report (0.20); Update agenda per same (1.30); Compile additional pleadings for e-binder (0.40); E-mails with M. Volin, M. Dale and W. Dalsen regarding same (0.40). | 7.30 | 2,124.30 |
| 03 Mar 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford regarding translations in connection with litigation claims review. | 0.40 | 116.40 |
| 03 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40); Create binder for omnibus hearing (0.80); E-mails with N. Petrov regarding same (0.20). | 2.20 | 640.20 |
| 03 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bargoot regarding child claims review in Relativity (0.80); Update child claims searches and review batches in Relativity (0.90); Create and send daily claim review report to L. Stafford (0.60). | 2.30 | 968.30 |
| 03 Mar 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (0.60). | 0.60 | 174.60 |
| 04 Mar 2021 | Cook, Alexander N. | 212 | Prepare daily litigation updates chart for S. Victor. | 1.20 | 349.20 |
| 04 Mar 2021 | Cooper, David C. | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.20); Submit additional Court Solutions registrations for listen-only lines for March 10th and 11th hearings (0.30). | 0.50 | 145.50 |
| 04 Mar 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.60). | 3.60 | 1,047.60 |
| 04 Mar 2021 | Orr, Lisa | 212 | Index cases regarding omnibus hearing (3.00); Assemble pleadings regarding automatic stay briefing (1.50). | 4.50 | 1,309.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.60); Update and revise agenda (0.20). | 1.00 | 291.00 |
| 04 Mar 2021 | Silvestro, Lawrence T. | 212 | Organize and prepare electronic files related to defendants' motion to compel document discovery from the Government in the revenue bond proceedings (1.40). | 1.40 | 407.40 |
| 04 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 2.40 | 698.40 |
| 04 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bargoot regarding child claims review in Relativity (0.80); Update child claims searches and review batches in Relativity (0.90); Create and send daily claims review report to L. Stafford and A. Bargoot (0.60). | 2.30 | 968.30 |
| 05 Mar 2021 | Asnis, Griffin M. | 212 | Compile claimant data for offer letter mail merge per A. Bargoot (1.10); Organize ADR stipulations for ADR claims in respective folders in SharePoint (2.40); Update ACR/ADR deadlines list and calendar (1.30); Draft and send ACR/ADR deadlines update to L. Stafford and A. Bargoot (0.30). | 5.10 | 1,484.10 |
| 05 Mar 2021 | Cook, Alexander N. | 212 | Compile daily litigation chart per S. Victor. | 1.70 | 494.70 |
| 05 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.50); Confirm registrations for live and listen-only lines for March 10th and 11th hearings (0.20); Review court confirmations regarding Live lines for March 10th and check status regarding March 11th (0.10). | 0.80 | 232.80 |
| 05 Mar 2021 | McPeck, Dennis T. | 212 | Compile claim information prior to sending offer letters and stipulations (2.60). | 2.60 | 756.60 |
| 05 Mar 2021 | Orr, Lisa | 212 | Prepare additional documents regarding omnibus hearing. | 2.50 | 727.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review newly filed pleadings for same (0.80); Revise draft agenda (0.20); E-mails with M. Volin and L. Stafford regarding same (0.40). | 1.60 | 465.60 |
| 05 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.90 | 843.90 |
| 05 Mar 2021 | Friedman, Olga | 212 | Call with J. Alonzo and LLM regarding data room. | 0.50 | 210.50 |
| 05 Mar 2021 | Friedman, Olga | 212 | Call with M. Dale and J. Alonzo and team regarding data room. | 0.50 | 210.50 |
| 05 Mar 2021 | Ike, Yvonne O. | 212 | Create and send daily claims review report to L. Stafford and A. Bargoot from Relativity. | 0.60 | 252.60 |
| 06 Mar 2021 | Cooper, David C. | 212 | E-mails with M. Dale regarding listen-only line for March 10th omnibus hearing (0.10). | 0.10 | 29.10 |
| 08 Mar 2021 | Asnis, Griffin M. | 212 | Compile proof of claim documentation from PrimeClerk per L. Stafford (0.30); Organize and save stipulation and offer letters from 10th ADR notice of transfer in SharePoint claim folders (0.60); Update deadlines list, calendar, and ADR tracker accordingly (0.60); Organize 9th ACR transfer filings from PacerPro (0.30); Draft and send ACR/ADR deadlines update e-mail to L. Stafford and A. Bargoot (0.40); Record outstanding ACR/ADR tasks for completion (0.10). | 2.30 | 669.30 |
| 08 Mar 2021 | Cook, Alexander N. | 212 | Cross-check April amended claims and original claims, per A. Bargoot. | 1.30 | 378.30 |
| 08 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Review court confirmations regarding live lines for March 11th hearing (0.10). | 0.40 | 116.40 |
| 08 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00). | 2.00 | 582.00 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Mar 2021 | McPeck, Dennis T. | 212 | Compile all ACR claims with no listed value for internal review (2.70); Update ACR and ADR tracker with current claim statuses (2.30). | 5.00 | 1,455.00 |
| 08 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 08 Mar 2021 | Monforte, Angelo | 212 | Update appeals status chart with recent opinions and filings per J. Roberts. | 0.40 | 116.40 |
| 08 Mar 2021 | Monforte, Angelo | 212 | Create internal database folders of April omnibus objections to claims per A. Bargoot (0.60); Update April omnibus objections to claims chart with links to drafts regarding same (0.60); Review B. Rosen edits to draft omnibus objections to claims and incorporate same into live FileSite versions per A. Bargoot (0.90). | 2.10 | 611.10 |
| 08 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.70); Revise agenda in preparation for filing (0.30). | 1.20 | 349.20 |
| 08 Mar 2021 | Singer, Tal J. | 212 | Review and revise e-binder relating to omnibus hearing per filed agenda. | 0.90 | 261.90 |
| 08 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 2.40 | 698.40 |
| 08 Mar 2021 | Ike, Yvonne O. | 212 | Create claims daily review report for L. Stafford (0.60); E-mails with L. Stafford regarding review workflow (0.30); E-mails with vendor regarding white listing IP addresses for Inspired groups (0.40); E-mails with S. Pedram regarding review batches in Relativity (0.50); Create saved search in Relativity for L. Stafford (0.30). | 2.10 | 884.10 |
| 09 Mar 2021 | Asnis, Griffin M. | 212 | Organize proof of claim documentation for ACR claims with $0 claim amounts in tracker. | 2.00 | 582.00 |
| 09 Mar 2021 | Cook, Alexander N. | 212 | Review April claims to identify substantive duplicate claims, per A. Bargoot. | 2.70 | 785.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Locate and forward Court Solutions dial-in information for March 10th hearing at request of M. Bienenstock (0.10). | 0.40 | 116.40 |
| 09 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Monitor dockets for deadline updates and submitted charts to team in connection with the same (1.20). | 3.00 | 873.00 |
| 09 Mar 2021 | McPeck, Dennis T. | 212 | Compile all ACR claims with no listed value for internal review (2.70); Update ACR and ADR tracker with current claim statuses (2.30). | 5.00 | 1,455.00 |
| 09 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (2.20). | 2.20 | 640.20 |
| 09 Mar 2021 | Monforte, Angelo | 212 | Revise references to case management order in English and Spanish versions of April omnibus objections per A. Bargoot. | 1.30 | 378.30 |
| 09 Mar 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III case docket and compile and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.30 | 87.30 |
| 09 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 09 Mar 2021 | Monforte, Angelo | 212 | Update April omnibus objections to claims chart with links to drafts of Spanish translation versions per A. Bargoot. | 0.40 | 116.40 |
| 09 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.80); Draft notice of cancellation of March 11th hearing (0.60). | 1.60 | 465.60 |
| 09 Mar 2021 | Silvestro, Lawrence T. | 212 | Compile, index and prepare disclosure statement, plan of adjustment and supporting documents for storing and printing (1.10). | 1.10 | 320.10 |
| 09 Mar 2021 | Ike, Yvonne O. | 212 | Create claims daily review report for L. Stafford. | 0.50 | 210.50 |
| 10 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.90). | 0.90 | 261.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); E-mails with L. Stafford regarding status of omnibus hearing (0.10). | 0.30 | 87.30 |
| 10 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.90). | 1.70 | 494.70 |
| 10 Mar 2021 | McPeck, Dennis T. | 212 | Compile all ACR claims with no listed value for internal review (1.50); Update ACR and ADR tracker with current claim statuses (1.60). | 3.10 | 902.10 |
| 10 Mar 2021 | Monforte, Angelo | 212 | Updates to April omnibus objections to claims track chart per A. Bargoot (0.70); Review April omnibus objections to claims and incorporate non-conflicted signature blocks of local counsel per A. Bargoot (0.80); Review translator comments regarding same and incorporate edits into English and Spanish versions per A. Bargoot (0.90). | 2.40 | 698.40 |
| 10 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 10 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40); Revise notice of cancellation of March 11th hearing per court order (0.30). | 0.90 | 261.90 |
| 10 Mar 2021 | Singer, Tal J. | 212 | Review Title III dockets (0.40); Update lift stay chart for S. Ma (0.40). | 0.80 | 232.80 |
| 10 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 2.40 | 698.40 |
| 10 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with Inspired regarding end of claims review (0.40); E-mails with A. Bargoot regarding child claims review and batches (0.50); Batch out remainder documents for review in Relativity (0.50). | 1.40 | 589.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); Review 3/10 omnibus hearing transcript and add same to document repository (0.10). | 0.30 | 87.30 |
| 11 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | 523.80 |
| 11 Mar 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (0.70); Review ACR and ADR trackers to ensure all claims track records are up to date (3.10); Update ACR and ADR trackers with newly transferred claims (4.80); Review all unresolved and resolved claims in ACR tracker for accuracy (1.50). | 10.10 | 2,939.10 |
| 11 Mar 2021 | Monforte, Angelo | 212 | Create and label internal database folders for April omnibus objections to claims (0.60); Review translator comments to April omnibus objections and revise English and Spanish versions of same accordingly (2.20); Review edits to English versions of omnibus objections 298 and 303 and implement same edits into Spanish versions (1.10); Final review and edits to omnibus objections 298, 300, 303, and 304 (1.20); Prepare same and create separate PDFs of objections and exhibits for filing (1.30); Updates to chart tracking status of draft omnibus objections per A. Bargoot (0.40). | 6.80 | 1,978.80 |
| 11 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 11 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.50); Review pleadings for same (0.80); Draft omnibus hearing agenda (1.10). | 2.40 | 698.40 |
| 11 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.90 | 843.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with vendor regarding OCR request for Pleadings documents (0.20); Create review fields and coding panel for revenue bond adversary proceeding review for N. Moser in Relativity (0.80). | 1.00 | 421.00 |
| 11 Mar 2021 | Chernus, Eric R. | 212 | Review documents needing machine translation (0.40). Send documents for machine translation with specific instructions regarding pages and time line (0.30). | 0.70 | 203.70 |
| 12 Mar 2021 | Asnis, Griffin M. | 212 | Organize ACR proof of claim documentation to SharePoint claimant folder (0.10); Organize documents for ADR Claim No. 389 to SharePoint claimant folder (0.30); Coordinate ACR/ADR deadline update e-mail with E. Cohen (0.20); Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70); Update ADR tracker for resolved Claim No. 389 (0.30). | 1.60 | 465.60 |
| 12 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.80). | 0.80 | 232.80 |
| 12 Mar 2021 | Cohen, Elliot R. | 212 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 203.70 |
| 12 Mar 2021 | Cook, Alexander N. | 212 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 203.70 |
| 12 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); E-mails with T. Singer regarding Court Solutions registrations for upcoming hearings (0.10). | 0.30 | 87.30 |
| 12 Mar 2021 | Hoffman, Joan K. | 212 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 203.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.30); Monitor dockets for deadline updates and submitted charts to team in connection with the same (2.00); Organize files for incorporation into orders summaries chart (0.70). | 4.80 | 1,396.80 |
| 12 Mar 2021 | McPeck, Dennis T. | 212 | Update status of claim number 389 in ADR tracker (0.60); Review ADR procedures to determine if new deadlines are triggered post claim settlement agreement (1.00); Compile all orders regarding ADR claim 389 (0.50); Review all ADR and ACR deadlines in preparation for weekly deadlines e-mail (0.80); Compile and organize newly transferred claims into ACR tracker (3.70); Cross reference ACR and ADR tracker data with Alvarez Marsal claim data to ensure accuracy (2.30). | 8.90 | 2,589.90 |
| 12 Mar 2021 | Monforte, Angelo | 212 | Compile schedule of claims exhibits to April omnibus objections to claims and insert exhibit cover pages to same (0.80); Final review and edits to English and Spanish versions of remaining April omnibus objections to claims (2.40); Prepare same and create separate PDFs of objections and exhibits for filing (2.10); Review filed versions of omnibus objections to claims and exhibits for correctness (0.90). | 6.20 | 1,804.20 |
| 12 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 12 Mar 2021 | Orr, Lisa | 212 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 203.70 |
| 12 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review pleadings for same (1.60); Draft agenda for next omnibus hearing (0.60). | 2.60 | 756.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Schaefer, Shealeen E. | 212 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 203.70 |
| 12 Mar 2021 | Silvestro, Lawrence T. | 212 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70); Prepare pro hac vice motion for J. Peterson (0.90). | 1.60 | 465.60 |
| 12 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.90 | 843.90 |
| 13 Mar 2021 | McPeck, Dennis T. | 212 | Create chart of all unresolved and resolved claims in ACR and ADR (2.50); Coordinate upload of ACR claims into internal claim tracker (1.70). | 4.20 | 1,222.20 |
| 15 Mar 2021 | Asnis, Griffin M. | 212 | Telephone call with T. Singer to discuss updates to Outlook and SharePoint calendar regarding ACR/ADR deadlines (0.40); Update case calendars with newly added ACR/ADR deadlines (1.30). | 1.70 | 494.70 |
| 15 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.80). | 0.80 | 232.80 |
| 15 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Draft e-mail to group regarding April 28th omnibus hearing and hearing deadlines (0.30); Review order regarding procedures for March 17th hearing (0.20); E-mail L. Stafford regarding same (0.10); Draft e-mail to group regarding March 17th hearing procedures order (0.20); Review response from M. Firestein regarding same (0.10); Call with T. Singer regarding same (0.10). | 1.30 | 378.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Update Pacer distribution list (0.40); Update order summaries document with associate summaries (2.80); Call with L. Wolf in connection with the same (0.30). | 5.50 | 1,600.50 |
| 15 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.50); Review pleadings for same (1.20); Continue drafting agenda (1.60); Compile pleadings for e-binder (1.40). | 4.70 | 1,367.70 |
| 15 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 15 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bargoot and C. Martinez regarding child claims saved search request in Relativity (0.30); E-mails with M. Ovanesian regarding review batches (0.10); E-mails with vendor regarding reviewer statistic report (0.50). | 0.90 | 378.90 |
| 16 Mar 2021 | Asnis, Griffin M. | 212 | Coordinate ACR/ADR deadlines update e-mail with E. Cohen. | 0.10 | 29.10 |
| 16 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Retrieval of claims at request of L. Stafford (0.30). | 0.60 | 174.60 |
| 16 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.70). | 2.50 | 727.50 |
| 16 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 16 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.60). | 0.80 | 232.80 |
| 16 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 16 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with C. Martinez regarding claims batches in Relativity. | 0.40 | 168.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Mar 2021 | Chernus, Eric R. | 212 | Send new revenue bond productions to vendor with loading and foldering instructions (0.40). Review production load and instruct vendor and re-foldering based on entity (0.30). | 0.70 | 203.70 |
| 17 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50). | 0.50 | 145.50 |
| 17 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 17 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | 523.80 |
| 17 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 17 Mar 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 17 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40); Continue drafting agenda (0.10). | 0.70 | 203.70 |
| 17 Mar 2021 | Schaefer, Shealeen E. | 212 | Continue quality check of claim materials collections to verify completeness in connection with claims review. | 1.60 | 465.60 |
| 17 Mar 2021 | Schaefer, Shealeen E. | 212 | E-mails with Targem Translations regarding materials for translation. | 0.30 | 87.30 |
| 17 Mar 2021 | Schaefer, Shealeen E. | 212 | Update claim materials collections including incorporation of translations connection with claims review. | 1.30 | 378.30 |
| 17 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 17 Mar 2021 | Friedman, Olga | 212 | Call with J. Alonzo and team regarding Board production data room. | 1.00 | 421.00 |
| 17 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with N. Moser regarding field choice in Relativity for revenue bond adversary proceeding review. | 0.20 | 84.20 |
| 17 Mar 2021 | Chernus, Eric R. | 212 | Review outstanding productions with vendor and discuss numbering and volume name issues (0.30). | 0.30 | 87.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 18 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Call with M. Palmer regarding proposed orders templates (0.50); Review filings for deadlines updates and circulated charts (1.70). | 4.00 | 1,164.00 |
| 18 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 18 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 18 Mar 2021 | Silvestro, Lawrence T. | 212 | Identify classification Rule 3013 pleadings that Proskauer, Official Committee of Unsecured Creditors and monoline parties filed and compile said filings (1.60). | 1.60 | 465.60 |
| 18 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.90 | 843.90 |
| 18 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with vendor regarding reviewer statistic report request (0.60); E-mails with Inspired regarding deletion of external client documents (0.50); Validate Inspired review invoices (1.50); E-mails with Inspired regarding same (0.70). | 3.30 | 1,389.30 |
| 19 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50). | 0.50 | 145.50 |
| 19 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); Review transcript of 3/17 hearing and add same to document repository (0.10). | 0.30 | 87.30 |
| 19 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Draft order summaries templates per M. Palmer (2.80). | 4.60 | 1,338.60 |
| 19 Mar 2021 | Monforte, Angelo | 212 | Review and update appeals status chart per J. Roberts. | 0.10 | 29.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 19 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.50). | 0.70 | 203.70 |
| 19 Mar 2021 | Schaefer, Shealeen E. | 212 | Update translation collections including incorporation of materials in connection with claims litigation review. | 2.80 | 814.80 |
| 19 Mar 2021 | Schaefer, Shealeen E. | 212 | E-mails with Targem Translations regarding additional materials for translation. | 0.30 | 87.30 |
| 19 Mar 2021 | Schaefer, Shealeen E. | 212 | E-mail with John Paolo Dalog of O'Melveny regarding March 17, 2021 hearing transcript. | 0.20 | 58.20 |
| 19 Mar 2021 | Singer, Tal J. | 212 | E-mails with J. El Koury and M. Luskin regarding Alvarez Marsal disclosure cross check List (0.20); Create list of same (2.80). | 3.00 | 873.00 |
| 19 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 19 Mar 2021 | Friedman, Olga | 212 | Participate in production data room call with LLM and L. Stafford. | 1.00 | 421.00 |
| 19 Mar 2021 | Chernus, Eric R. | 212 | Send new received productions for the revenue bond proceedings to vendor with loading and foldering instructions (0.40). | 0.40 | 116.40 |
| 21 Mar 2021 | Asnis, Griffin M. | 212 | E-mail to T. Singer regarding updates to ADR calendars (0.20); Call with E. Cohen regarding newly added deadlines (0.10). | 0.30 | 87.30 |
| 21 Mar 2021 | Singer, Tal J. | 212 | E-mails with W. Fassuliotis, D. McPeck, G. Asnis, E. Cohen regarding ACR and ADR related deadlines. | 0.30 | 87.30 |
| 22 Mar 2021 | Asnis, Griffin M. | 212 | Call with E. Cohen to discuss outstanding ADR/ACR deadline tasks. | 0.30 | 87.30 |
| 22 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.80). | 0.80 | 232.80 |
| 22 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Update Pacer distribution list (0.40); Review order summaries chart and circulated edits (0.40). | 2.40 | 698.40 |
| 22 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 22 Mar 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III docket for corrected entry of 298th omnibus objection to claims per A. Bargoot. | 0.20 | 58.20 |
| 22 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.50). | 0.70 | 203.70 |
| 22 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 3.20 | 931.20 |
| 22 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with L. Silvestro regarding Board pleadings saved search request in Relativity (0.30); Download documents from Relativity to network (0.50). | 0.80 | 336.80 |
| 23 Mar 2021 | Asnis, Griffin M. | 212 | Cross-check ACR tracker totals provided by Alvarez Marsal with those reflected in the SharePoint tracker. | 0.40 | 116.40 |
| 23 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 23 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | 523.80 |
| 23 Mar 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (2.30); Update ACR tracker with newly added claims (5.60). | 7.90 | 2,298.90 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Update appeals status chart with deadlines regarding oral argument per J. Roberts. | 0.30 | 87.30 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 23 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.50). | 0.70 | 203.70 |
| 23 Mar 2021 | Schaefer, Shealeen E. | 212 | E-mails with Targem Translations regarding additional materials for translation. | 0.30 | 87.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Schaefer, Shealeen E. | 212 | Update translation collections including incorporation of materials in connection with claims litigation review. | 1.40 | 407.40 |
| 23 Mar 2021 | Silvestro, Lawrence T. | 212 | Compile disclosure statement and amended plan documents for M. Dale (1.10). | 1.10 | 320.10 |
| 23 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 2.30 | 669.30 |
| 23 Mar 2021 | Friedman, Olga | 212 | Board production data room call with J. Alonzo and case team. | 0.50 | 210.50 |
| 23 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with L. Silvestro regarding Board pleadings saved search request in Relativity (0.30); Download documents from Relativity to network (0.50). | 0.80 | 336.80 |
| 24 Mar 2021 | Asnis, Griffin M. | 212 | Telephone call with D. McPeck and E. Cohen to discuss status of outstanding ACR/ADR tasks (0.60); Draft and send e-mail to D. McPeck detailing ACR tracker claim totals (0.10); Review ACR/ADR calendar to ensure all newly added deadlines are reflected (0.10). | 0.80 | 232.80 |
| 24 Mar 2021 | Cohen, Elliot R. | 212 | Conference call with D. McPeck and G. Asnis to catch up on ACR/ADR outstanding tasks (0.60); Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.90). | 1.50 | 436.50 |
| 24 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 24 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | 465.60 |
| 24 Mar 2021 | McPeck, Dennis T. | 212 | Compile all ACR claims with no listed value for internal review (2.40); Create chart of valueless claims for review (1.60); Update ACR and ADR tracker with current claim statuses (2.40). | 6.40 | 1,862.40 |
| 24 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (2.80). | 2.80 | 814.80 |
| 24 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.50). | 0.70 | 203.70 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Silvestro, Lawrence T. | 212 | Research lift stay motions, depositions and related documents for review (2.10). | 2.10 | 611.10 |
| 24 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 2.40 | 698.40 |
| 24 Mar 2021 | Chernus, Eric R. | 212 | Discuss production issue with case team and suggest renumbering and loading options (0.40). Send received production to vendor with updated numbering and processing guidelines (0.30). Quality check loaded production and release to case team (0.20). | 0.90 | 261.90 |
| 25 Mar 2021 | Asnis, Griffin M. | 212 | Save signed ADR stipulations to FileSite and SharePoint folders (0.90); Update ACR and ADR calendars (0.50). | 1.40 | 407.40 |
| 25 Mar 2021 | Cook, Alexander N. | 212 | Call with T. Singer regarding Puerto Rico daily deadlines chart. | 0.30 | 87.30 |
| 25 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 25 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.00). | 0.80 | 232.80 |
| 25 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (5.30). | 5.30 | 1,542.30 |
| 25 Mar 2021 | McPeck, Dennis T. | 212 | Compile all ACR claims chart with no listed value for internal review (1.50); Coordinate outstanding task with team (1.00); Call with G. Asnis regarding ACR claims tracker (0.60). | 3.10 | 902.10 |
| 25 Mar 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 25 Mar 2021 | Monforte, Angelo | 212 | Download proofs of claim from Prime Clerk related to omnibus objections to claims per M. Palmer. | 0.70 | 203.70 |
| 25 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 25 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 25 Mar 2021 | Singer, Tal J. | 212 | Review and revise administrative expense chart. | 1.30 | 378.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 25 Mar 2021 | Singer, Tal J. | 212 | Review Title III dockets (0.40); Update lift stay chart for S. Ma (0.40). | 0.80 | 232.80 |
| 25 Mar 2021 | Singer, Tal J. | 212 | E-mail J. Roberts regarding pleadings filed. | 0.40 | 116.40 |
| 25 Mar 2021 | Chernus, Eric R. | 212 | Download files delivered by Board advisor and share contents with case team, discussion loading and production options (0.50); Send specified files to vendor with loading and foldering instructions (0.30). | 0.80 | 232.80 |
| 26 Mar 2021 | Asnis, Griffin M. | 212 | Telephone call with E. Cohen to discuss upcoming deadlines (0.40); Draft and send ACR/ADR deadlines update to A. Bargoot and L. Stafford (0.30); Cross-check ADR totals in SharePoint tracker to ensure accuracy (0.80). | 1.50 | 436.50 |
| 26 Mar 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 26 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.70). | 2.50 | 727.50 |
| 26 Mar 2021 | McPeck, Dennis T. | 212 | Compile all stipulations and format as exhibits (1.90); Coordinate delivery of ACR and ADR deadlines e-mail (1.70). | 3.60 | 1,047.60 |
| 26 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (4.70). | 4.70 | 1,367.70 |
| 26 Mar 2021 | Monforte, Angelo | 212 | Review and edit citations to memorandum regarding accountant client privilege per L. Markofsky. | 1.60 | 465.60 |
| 26 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 26 Mar 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.30 | 87.30 |
| 26 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.60); Continue drafting agenda (0.40). | 1.20 | 349.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (1.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.10). | 3.40 | 989.40 |
| 26 Mar 2021 | Friedman, Olga | 212 | Participate in production data room call with LLM. | 0.80 | 336.80 |
| 26 Mar 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (1.10). | 1.10 | 320.10 |
| 26 Mar 2021 | Chernus, Eric R. | 212 | Discuss with case team organization for new revenue bond received productions (0.20); Download received productions, QC against cover letter, and send to vendor with instructions (0.60). | 0.80 | 232.80 |
| 27 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (2.90). | 2.90 | 843.90 |
| 27 Mar 2021 | Schaefer, Shealeen E. | 212 | Update and organize claims litigation databases incorporating additional materials. | 1.30 | 378.30 |
| 27 Mar 2021 | Schaefer, Shealeen E. | 212 | Prepare materials for transmittal to Targem for translation. | 0.30 | 87.30 |
| 27 Mar 2021 | Schaefer, Shealeen E. | 212 | Identify and collect bond materials in connection with CW disclosure statement. | 1.40 | 407.40 |
| 27 Mar 2021 | Chernus, Eric R. | 212 | Work with the help desk to create SFTP folders and accounts to assist Ernst and Young in transferring documents to us (0.60); Discuss foldering and structure for new Revenue Bond productions with case team, and options for tagging documents once loaded (0.30). | 0.90 | 261.90 |
| 28 Mar 2021 | Schaefer, Shealeen E. | 212 | Identify and collect additional bond materials in connection with CW disclosure statement. | 3.10 | 902.10 |
| 28 Mar 2021 | Chernus, Eric R. | 212 | Review status of recently sent productions with vendor and provide status e-mail to case team (0.40); Provide vendor with instructions regarding reorganizing received productions by entity (0.20). | 0.60 | 174.60 |
| 29 Mar 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update to A. Bargoot and L. Stafford. | 0.20 | 58.20 |
| 29 Mar 2021 | Cook, Alexander N. | 212 | Compile March pleadings for upload to Relativity database. | 6.70 | 1,949.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.80); Review order summaries chart and circulated edits (0.40); Deadlines team meeting with L. Stafford (0.50); Update portal with new deadlines and made edits as directed (2.50). | 5.50 | 1,600.50 |
| 29 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (4.20). | 4.20 | 1,222.20 |
| 29 Mar 2021 | Monforte, Angelo | 212 | Research regarding English version of Puerto Rico Rules of Evidence in connection with Puerto Rico accountant client-privilege memorandum per L. Markofsky. | 1.20 | 349.20 |
| 29 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 29 Mar 2021 | Monforte, Angelo | 212 | Compile draft and filed versions of designations of attorney presenting oral argument and notices of appearance and draft instructions on preparing same. | 1.60 | 465.60 |
| 29 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.30); Review pleadings for same (0.50); Continue drafting agenda (0.80). | 1.60 | 465.60 |
| 29 Mar 2021 | Schaefer, Shealeen E. | 212 | Prepare materials for transmittal to Targem for translation. | 0.40 | 116.40 |
| 29 Mar 2021 | Schaefer, Shealeen E. | 212 | Identify and collect bond materials in connection with CW disclosure statement. | 5.30 | 1,542.30 |
| 29 Mar 2021 | Schaefer, Shealeen E. | 212 | Prepare workbook detailing bond materials in connection with CW disclosure statement. | 4.80 | 1,396.80 |
| 29 Mar 2021 | Silvestro, Lawrence T. | 212 | Review adversarial case dockets to prepare workbook identifying adverse parties and all counsel across all matters (3.90). | 3.90 | 1,134.90 |
| 29 Mar 2021 | Ike, Yvonne O. | 212 | E-mails with S. Schaefer regarding Board Pleadings saved search requests (0.20); Create saved searches regarding same in Relativity (0.80). | 1.00 | 421.00 |
| 30 Mar 2021 | Cook, Alexander N. | 212 | Prepare March pleadings for upload to Relativity database. | 2.40 | 698.40 |
| 30 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.10). | 1.90 | 552.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (5.30). | 5.30 | 1,542.30 |
| 30 Mar 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (2.30); Review court filings notification database to ensure distribution list accuracy (2.60). | 4.90 | 1,425.90 |
| 30 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 30 Mar 2021 | Monforte, Angelo | 212 | Review deadlines referenced in various filings and update Board Portal and outlook calendar regarding same per B. Gottlieb. | 1.80 | 523.80 |
| 30 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.40); Continue drafting agenda (0.50). | 1.10 | 320.10 |
| 30 Mar 2021 | Schaefer, Shealeen E. | 212 | Prepare materials for transmittal to Targem for translation. | 0.30 | 87.30 |
| 30 Mar 2021 | Silvestro, Lawrence T. | 212 | Review and supplement workbook identifying adverse parties and all counsel across all matters (3.60). | 3.60 | 1,047.60 |
| 30 Mar 2021 | Singer, Tal J. | 212 | Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40); Call with B. Gottlieb regarding same (0.50); Call with A. Cook regarding same (0.50). | 1.60 | 465.60 |
| 30 Mar 2021 | Friedman, Olga | 212 | Participate in Board production data room call with M. Dale and team. | 0.60 | 252.60 |
| 30 Mar 2021 | Ike, Yvonne O. | 212 | Validate, upload and approve Inspired Review invoices for Board claims review in Chrome River. | 1.50 | 631.50 |
| 30 Mar 2021 | Chernus, Eric R. | 212 | Work with vendor to reorganize received productions per case team request (0.40); Send searches to case team with production counts, locations, and details (0.30). | 0.70 | 203.70 |
| 31 Mar 2021 | Asnis, Griffin M. | 212 | Assist A. Cook with renaming filings for upload to Relativity (0.90). | 0.90 | 261.90 |
| 31 Mar 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50). | 0.50 | 145.50 |
| 31 Mar 2021 | Cook, Alexander N. | 212 | Finalize March pleadings for upload to Relativity (1.30). | 1.30 | 378.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 31 Mar 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50); Review productions for tracker (0.70). | 2.00 | 582.00 |
| 31 Mar 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (4.10). | 4.10 | 1,193.10 |
| 31 Mar 2021 | McPeck, Dennis T. | 212 | Update ACR tracker with newly added claims (3.60). | 3.60 | 1,047.60 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 31 Mar 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.60). | 0.80 | 232.80 |
| 31 Mar 2021 | Schaefer, Shealeen E. | 212 | Continue to identify and collect bond materials in connection with CW disclosure statement. | 2.60 | 756.60 |
| 31 Mar 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare workbook detailing bond materials in connection with CW disclosure statement. | 3.40 | 989.40 |
| 31 Mar 2021 | Silvestro, Lawrence T. | 212 | Review and finalize draft document identifying adverse parties and all counsel across all matters (2.90). | 2.90 | 843.90 |
| 31 Mar 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 31 Mar 2021 | Friedman, Olga | 212 | Call (partial) with J. Alonzo and team regarding production data room. | 0.50 | 210.50 |

| **General Administration Sub-Total** | | | | **491.10** | **$146,277.10** |
|---|---|---|---|---|---|

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Hamburger, Paul M. | 213 | Analyze case on Social Security supplemental income for PR residents and send to P. Possinger. | 0.30 | 255.90 |
| 01 Mar 2021 | Possinger, Paul V. | 213 | E-mails with Board advisor and N. Jaresko regarding plan support agreement amendments (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Mar 2021 | Possinger, Paul V. | 213 | Review existing plan support agreement for needed updates (1.00); E-mail Board advisor regarding same (0.30). | 1.30 | 1,108.90 |
| 08 Mar 2021 | Possinger, Paul V. | 213 | Call with N. Jaresko regarding AFT/AMPR deal and timing (0.30); Call with R. Tague regarding same (0.20); Call with Board advisor and M. Lopez regarding PayGo assumptions for 2021 fiscal plan (0.80). | 1.30 | 1,108.90 |
| 16 Mar 2021 | Possinger, Paul V. | 213 | Call with Board advisor regarding pension classes (1.00); Discuss union claim issues with S. Ma (0.30). | 1.30 | 1,108.90 |
| 23 Mar 2021 | Hamburger, Paul M. | 213 | Research Social Security requirements and application to PRDE employees covered by TRS. | 1.20 | 1,023.60 |
| 23 Mar 2021 | Possinger, Paul V. | 213 | Call with union regarding PSA deal (1.30). | 1.30 | 1,108.90 |
| 24 Mar 2021 | Hamburger, Paul M. | 213 | Research Social Security and Section 218 Agreement issues (1.00); Prepare analysis and response to Board advisor questions on TRS (0.50). | 1.50 | 1,279.50 |
| 24 Mar 2021 | Possinger, Paul V. | 213 | Review updated deck for union presentation (0.20); Review and comment on e-mail summary of union meeting (0.20). | 0.40 | 341.20 |
| 30 Mar 2021 | Hamburger, Paul M. | 213 | Review regulations on Social Security coverage and e-mail from Board advisor on TRS (0.40); Prepare response to Board advisor regarding Social Security coverage issues (0.10); Further research on Social Security coverage issues (1.50). | 2.00 | 1,706.00 |
| 31 Mar 2021 | Hamburger, Paul M. | 213 | Review Social Security coverage issues and follow up with Board advisor on legal positions on Social Security coverage issues. | 0.70 | 597.10 |
| **Labor, Pension Matters Sub-Total** | | | | **11.60** | **$9,894.80** |

**Plan of Adjustment and Disclosure Statement – 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Barak, Ehud | 215 | Call with Board advisor regarding best interest test and confirmation. | 0.30 | 255.90 |
| 01 Mar 2021 | Bienenstock, Martin J. | 215 | Review sections of draft proposed plan of adjustment and disclosure statement and revise and research certain sections. | 6.80 | 5,800.40 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Brenner, Guy | 215 | Review disclosure statement revisions. | 0.20 | 170.60 |
| 01 Mar 2021 | Dale, Margaret A. | 215 | Conference call with P. Friedman, Conway Mackenzie, AAFAF, and R. Kim regarding cash account information for disclosure statement (0.40); E-mails with Conway Mackenzie and R. Kim regarding cash account information for disclosure statement (0.20); Review and revise sections in draft disclosure statement (1.00). | 1.60 | 1,364.80 |
| 01 Mar 2021 | Gerkis, James P. | 215 | Correspondence with S. Ma regarding plan and disclosure statement (0.20). | 0.20 | 170.60 |
| 01 Mar 2021 | Martinez, Carlos E. | 215 | Reviewed and commented on Commonwealth's disclosure document as it pertains to the GDB Title VI restructuring. | 1.50 | 1,279.50 |
| 01 Mar 2021 | Possinger, Paul V. | 215 | Call with Board advisor regarding disclosure statement comments relating to pension and labor matters (1.10); Call with B. Rosen regarding same (0.40); Review and revise various disclosure statement excerpts on labor and retiree matters (1.00); E-mails with B. Rosen regarding Union comments to plan (0.20). | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review A. Zapata memorandum regarding plan filing (0.10); Memorandum to A. Zapata regarding same (0.10); Memorandum to S. Beville regarding AA trust (0.10); Memorandum to Board advisor regarding insured bonds (0.10); Review list of insured bonds (0.20); Teleconference with N. Jaresko regarding SIF claim (0.30) Review SIF claim (0.20); Memorandum to N. Jaresko regarding same (0.10); Memorandum to Board advisor regarding insured bonds (0.10); Review Board advisor memorandum regarding same (0.10); Conference call regarding PSA threshold (0.10); Conference call with Board advisors regarding plan issues (0.50); Conference call with Board advisor regarding ACR/claims/plan (0.80); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with N. Jaresko, et al, regarding plan update (0.60); Conference call (with Board advisors regarding plan to do list (0.50); [REDACTED: Work relating tocourt-ordered mediation] (0.60); Memorandum to C. Servais regarding Assured bonds (0.10); Review C. Servais memorandum regarding same (0.10); Memorandum to J. El Koury et al. regarding plan/communications (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Review S. Kirpalani memorandum regarding plan discovery/2004 (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review draft objection regarding same (0.30); Teleconference with N. Kempner regarding FGIC/plan/bonds (0.50); Review C. Steege memorandum regarding ERS/plan (0.10); Memorandum to Board advisor regarding same (0.10); Review joinder agreements (0.60); Memorandum to S. Ma regarding same (0.10); Revise plan (4.80); **[Continued]** | 13.90 | 11,856.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review M. Dale memorandum regarding GTAM/plan/discovery (0.10); Review P. Possinger memorandum regarding union plan review (0.10); Memorandum to P. Possinger regarding same (0.10); Review E. Stevens memorandum regarding eminent domain claims (0.10); Memorandum to E. Stevens regarding same (0.10); Review M. Rieker memorandum regarding plan/legislation (0.10); Memorandum to M. Rieker regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | | |
| 01 Mar 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (2.30); Call with S. Ma, L. Osaben, L. Stafford, and L. Wolf to discuss updates to the disclosure statement (0.60); Internal communications with L. Osaben to discuss updates to the disclosure statement (0.60); Call with S. Ma, L. Osaben, L. Stafford, and L. Wolf to discuss updates to the disclosure statement (0.30). | 3.80 | 3,241.40 |
| 01 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test charts. | 0.70 | 597.10 |
| 01 Mar 2021 | Griffith, Jessica M. | 215 | Videoconference with L. Stafford, L. Wolf, E. Jones. Y. Hong, S. Victor, and S. McGowan regarding status of updates to Commonwealth disclosure statement. | 0.50 | 426.50 |
| 01 Mar 2021 | Griffith, Jessica M. | 215 | Disclosure statement updates. | 1.10 | 938.30 |
| 01 Mar 2021 | Hong, Yena | 215 | Meeting with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Jones, Erica T. | 215 | E-mail M. Chandramouli regarding plan of adjustment objections portal (0.10); Call M. Chandramouli regarding same (0.10); E-mail S. McGowan regarding disclosure statement (0.10) Review and revise disclosure statement (0.90); E-mail L. Lerner regarding same (0.10); Call C. Rogoff regarding POA objections (0.20); Attend disclosure statement call with S. McGowan, J. Griffith, S. Victor, Y. Hong, L. Wolf, and L. Stafford (0.50); Review deadlines as of Mar. 1 (0.10). | 2.10 | 1,791.30 |
| 01 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and Proskauer team regarding draft disclosure statement (0.10); E-mails with M. Dale, Proskauer team and O'Melveny team regarding cash restriction analysis (0.50); Teleconference with M. Dale, Proskauer team, AAFAF personnel, and O'Melveny team regarding same (0.40); E-mails with Ernst Young team regarding same (1.00); E-mails with M. Mervis and O'Neill Borges team regarding same (0.70); E-mails with S. Ma and Proskauer team regarding draft disclosure statement review (0.70); Revise draft memorandum regarding same (2.80); E-mails with M. Mervis and Ernst Young team regarding same (0.60); E-mail with M. Dale and Proskauer team regarding plan of adjustment confirmation strategy (0.10). | 6.90 | 5,885.70 |
| 01 Mar 2021 | Ma, Steve | 215 | Review and revise draft disclosure statement motion. | 2.10 | 1,791.30 |
| 01 Mar 2021 | Ma, Steve | 215 | Review and revise working draft of disclosure statement for distribution to internal team. | 3.70 | 3,156.10 |
| 01 Mar 2021 | Ma, Steve | 215 | Call with L. Stafford and disclosure statement team regarding revisions to the same (0.60); Follow-up call with same regarding same (0.30). | 0.90 | 767.70 |
| 01 Mar 2021 | McGowan, Shannon D. | 215 | Revise litigation portion of the disclosure statement. | 2.80 | 2,388.40 |
| 01 Mar 2021 | McGowan, Shannon D. | 215 | Conference with S. Victor, Y. Hong, L. Wolf, L. Stafford, and J. Griffith regarding revisions to the disclosure statement. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Mar 2021 | Osaben, Libbie B. | 215 | Review and revise internal reference materials (0.50); Call with S. Ma, B. Blackwell, L. Stafford, and L. Wolf to discuss updates to the disclosure statement (0.60); Internal communications with B. Blackwell to discuss updates to the disclosure statement (0.60); E-mail to R. Kim regarding disclosure statement excerpt (0.20); E-mail to P. Possinger regarding disclosure statement excerpt (0.20); E-mail to M. Dale and J. Levitan regarding disclosure statement excerpt (0.20); E-mail to E. Barak regarding disclosure statement excerpt (0.20); Call with S. Ma, B. Blackwell, L. Stafford, and L. Wolf to discuss updates to the disclosure statement (0.30); Update the disclosure statement (5.70); E-mail to S. Ma regarding further necessary updates to the disclosure statement (0.20). | 8.70 | 7,421.10 |
| 01 Mar 2021 | Sosa, Javier F. | 215 | Participate weekly internal claims objection call with L. Stafford, A. Bargoot and others (0.40); Call with L. Stafford on claims litigation review and analysis progress (0.30); Review documents for claims litigation review and analysis (3.30). | 4.00 | 3,412.00 |
| 01 Mar 2021 | Stafford, Laura | 215 | Call with L. Wolf, S. Victor regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Stafford, Laura | 215 | Call with L. Wolf, E. Jones, S. McGowan, S. Victor, Y. Hong, and J. Griffith disclosure statement revisions (0.50). | 0.50 | 426.50 |
| 01 Mar 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement excerpts (0.70). | 0.70 | 597.10 |
| 01 Mar 2021 | Stafford, Laura | 215 | Call with L. Wolf, L. Osaben, B. Blackwell, and S. Ma regarding disclosure statement (0.50). | 0.50 | 426.50 |
| 01 Mar 2021 | Stafford, Laura | 215 | Call with S. Ma, L. Wolf, B. Blackwell, and L. Osaben regarding disclosure statement (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Victor, Seth H. | 215 | Revise litigation sections of disclosure statement (5.20); Attend videoconference with L. Stafford, disclosure statement team regarding revisions to disclosure statement (0.50); Telephone call with L. Stafford, L. Wolf regarding revisions to disclosure statement (0.30). | 6.00 | 5,118.00 |
| 01 Mar 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement (4.90); Call with L. Stafford, S. Ma and team regarding disclosure statement (0.60); Additional call with same regarding same (0.30); Call with L. Stafford, S. Victor and litigation team regarding updates to Commonwealth disclosure statement (0.50); Call with L. Stafford and S. Victor regarding same (0.30). | 6.60 | 5,629.80 |
| 02 Mar 2021 | Dale, Margaret A. | 215 | Review and revise procedures motion regarding disclosure statement and confirmation objections/data room (1.50); Conference call with J. Alonzo and L. Stafford to discuss procedures motion (0.60); E-mails with M. Bienenstock, L. Stafford, M. Mervis and J. Alonzo regarding plan confirmation discovery issues (0.20). | 2.30 | 1,961.90 |
| 02 Mar 2021 | Gerkis, James P. | 215 | Conference call with S. Ma, B. Blackwell, J. Nam and S. Hughes regarding plan and disclosure statement (0.20); Review drafts of plan and disclosure statement (3.20). | 3.40 | 2,900.20 |
| 02 Mar 2021 | Martinez, Carlos E. | 215 | Confer with A. Piccirillo regarding comments to GDB disclosure in Commonwealth materials. | 0.30 | 255.90 |
| 02 Mar 2021 | Mervis, Michael T. | 215 | Correspondence with R. Kim regarding cash issues for disclosure statement (0.20); And review Ernst Young correspondence regarding same (0.30). | 0.50 | 426.50 |
| 02 Mar 2021 | Possinger, Paul V. | 215 | Review and revise labor and pension provisions of the Commonwealth plan (2.70); E-mails with B. Rosen regarding same (0.20); Review revisions to plan (0.30); Review further comments from union and N. Jaresko (0.50); Further plan revisions (0.30). | 4.00 | 3,412.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Mar 2021 | Rappaport, Lary Alan | 215 | E-mail from B. Rosen regarding draft plan of adjustment and preliminary partial review of draft plan (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Rosen, Brian S. | 215 | Review L. Rappaport memorandum regarding Ambac session (0.10); Memorandum to L. Rappaport regrading same (0.10); Review R. Schwam memorandum regarding CVI (0.10); Memorandum to R. Schwam regarding same (0.10); Conference call with creditor regarding same (0.30); Memorandum to N. Jaresko regarding creditor session (0.10); Conference call with Board advisors regarding plan issues (0.40); Review J. Verrillo memorandum regarding market maker (0.10); Memorandum to J. Verrillo regarding same (0.10); Review PSA purchase memorandum (0.20); Revise plan (4.10); Memorandum to E. Barak, et al. regarding DRA/plan (0.10); Review E. Barak memorandum regarding same (0.10); Memorandum to E. Barak regarding same (0.10); Review dairy producers settlement and memorandum to S. Ma regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); **[Continued** | 12.80 | 10,918.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Work relating to court-ordered mediation] 0.10); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Revise plan (1.10); Memorandum to S. Millman regarding plan (0.10); Memorandum to N. Jaresko, et al. regarding POA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review P. Possinger memorandum regarding plan (0.10); Memorandum to P. Possinger regarding plan (0.10). | | |
| 02 Mar 2021 | Alonzo, Julia D. | 215 | Call with M. Dale and L. Stafford regarding draft motion regarding procedures for disclosure statement and plan of adjustment (0.60); Call with L. Stafford, D. Raymer, A. Bloch and S. Songalia regarding discovery management procedures in preparation for filing of disclosure statement and plan of adjustment (0.70); E-mails with same regarding same (0.10). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Mar 2021 | Blackwell, Brooke H. | 215 | Conference call with corporate team and restructuring team (including, among others, J. Gerkis, S. Ma) relating to updates to the disclosure statement (0.20); Conference call with tax team and restructuring team (including, among others, M. Hamilton, S. Ma) relating to updates to the disclosure statement (0.30); Internal communications with L. Osaben to discuss updates to the disclosure statement (1.10); Review and revise draft disclosure statement and supporting documents (1.90); Analysis of comments from advisor parties (0.80). | 4.30 | 3,667.90 |
| 02 Mar 2021 | Griffith, Jessica M. | 215 | Review and revise Commonwealth disclosure statements with partner comments. | 0.90 | 767.70 |
| 02 Mar 2021 | Hughes, Sarah E. | 215 | Communications with J. Gerkis, S. Ma and B. Blackwell regarding Plan and disclosure statement (1.20); Review related Plan and disclosure statement documents (2.10). | 3.30 | 2,814.90 |
| 02 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with S. Ma and Proskauer team regarding draft disclosure statement (0.20); E-mails with M. Mervis regarding same (0.70); Review documents regarding same (0.80); E-mails with Ernst Young team regarding same (0.50); Revise memorandum regarding same (4.70); E-mails with M. Dale, Proskauer team and O'Melveny team regarding same (0.10); E-mail with M. Mervis and O'Neill regarding same (0.10). | 7.10 | 6,056.30 |
| 02 Mar 2021 | Ma, Steve | 215 | Call with J. Gerkis and corporate team regarding disclosure statement updates. | 0.20 | 170.60 |
| 02 Mar 2021 | Ma, Steve | 215 | Call with B. Rosen regarding plan language (0.20); Draft plan language (0.70). | 0.90 | 767.70 |
| 02 Mar 2021 | Ma, Steve | 215 | Respond to various bondholder inquiries regarding PSA. | 0.30 | 255.90 |
| 02 Mar 2021 | Ma, Steve | 215 | Call with M. Hamilton and tax team regarding updates to disclosure statement. | 0.30 | 255.90 |
| 02 Mar 2021 | Ma, Steve | 215 | Review revised plan and update disclosure statement for the same. | 5.60 | 4,776.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Mar 2021 | Osaben, Libbie B. | 215 | Conference call with the corporate team and restructuring team (including, among others, J. Gerkis, S. Ma) relating to updates to the disclosure statement (0.20); Conference call with the tax team and restructuring team (including, among others, M. Hamilton, S. Ma) relating to updates to the disclosure statement (0.30); Internal communications with B. Blackwell to discuss updates to the disclosure statement (1.10); E-mail to S. Ma and B. Blackwell regarding the litigation team's comments for the restructuring team to address (0.30); Review S. Ma's e-mail to Board advisors (0.10); E-mail E. Barak regarding updates to the disclosure statement (0.10); Review edits to the related debt restructuring excerpt of the disclosure statement (0.20); Review and revise internal reference materials (1.30); Review the disclosure statement Exhibits (0.60); E-mail to P. Possinger regarding disclosure statement Exhibits (0.10); E-mail to J. Esses regarding disclosure statement Exhibit L (0.10); E-mail to S. Ma regarding disclosure statement Exhibit H (0.10); E-mail to O'Neil regarding disclosure statement Exhibit I (0.10). | 4.60 | 3,923.80 |
| 02 Mar 2021 | Stafford, Laura | 215 | E-mails with C. Adkins, S. Ma, B. Blackwell, L. Osaben regarding disclosure statement (0.50). | 0.50 | 426.50 |
| 02 Mar 2021 | Victor, Seth H. | 215 | Revise litigation sections of disclosure statement. | 0.70 | 597.10 |
| 02 Mar 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.40 | 2,047.20 |
| 03 Mar 2021 | Barak, Ehud | 215 | Call regarding Commonwealth confirmation objection with K. Perra and M. Morris (0.50); Follow-up e-mails with S. Ma (0.10). | 0.60 | 511.80 |
| 03 Mar 2021 | Bienenstock, Martin J. | 215 | Review and revise portions of new proposed disclosure statement and plan of adjustment. | 8.30 | 7,079.90 |
| 03 Mar 2021 | Bienenstock, Martin J. | 215 | Teleconference with M. Sosland regarding FGIC and confirmation issues. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Mar 2021 | Firestein, Michael A. | 215 | Draft COFINA disclosure statement inserts (1.00). | 1.00 | 853.00 |
| 03 Mar 2021 | Gerkis, James P. | 215 | Conference call with J. Nam and S. Hughes regarding plan and disclosure statement (0.30); Telephone calls with J. Nam regarding same (0.40); Continued review of plan and disclosure statement, as well as precedents and related documents (2.90). | 3.60 | 3,070.80 |
| 03 Mar 2021 | Mervis, Michael T. | 215 | Correspondence with R. Kim, J. Levitan regarding cash issues for disclosure statement (0.10); Telephone conference with R. Kim regarding cash issues for disclosure statement (0.80). | 0.90 | 767.70 |
| 03 Mar 2021 | Mungovan, Timothy W. | 215 | E-mails with R. Kim, E. Barak, S. Ma, M. Mervis, and S. Ma regarding revisions to disclosure statement for plan of adjustment (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Possinger, Paul V. | 215 | Call with R. Tague regarding Union PSAs (0.40); Review changes to plan (0.40); Call with M. Lopez and O'Neill regarding pension descriptions in disclosure statement (0.50); Call with K. Rifkind regarding pension issues (0.50); Call with B. Rosen regarding plan revisions (0.20); Further revisions to plan draft (1.20). | 3.20 | 2,729.60 |
| 03 Mar 2021 | Roberts, John E. | 215 | Revise descriptions of litigations in disclosure statement. | 0.80 | 682.40 |
| 03 Mar 2021 | Alonzo, Julia D. | 215 | Revise language for plan and disclosure statement data room (2.20); Correspond with M. Dale and L. Stafford regarding same (0.80). | 3.00 | 2,559.00 |
| 03 Mar 2021 | Blackwell, Brooke H. | 215 | Conference call with litigation team (including, among others, L. Stafford, S. Ma) relating to litigation updates for the disclosure statement (0.40); Conference call with Ernst Young (including, among others, L. Stafford, S. Ma) relating to updates for the disclosure statement (0.20); Review and revise disclosure statement (0.80); Research for disclosure statement revisions (0.60); Review and revise internal reference materials and analyze comments from advisor parties (0.60). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test. | 0.60 | 511.80 |
| 03 Mar 2021 | Griffith, Jessica M. | 215 | Conference call with B. Blackwell, L. Stafford, S. Ma, L. Wolf, S. Victor, M. Volin, Y. Hong, E. Jones, L. Osaben, and S. McGowan to discuss status of Commonwealth disclosure statement. | 0.40 | 341.20 |
| 03 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.30 | 1,108.90 |
| 03 Mar 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.40 | 341.20 |
| 03 Mar 2021 | Jones, Erica T. | 215 | Participate in weekly disclosure statement call with L. Stafford and team (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with S. Ma and Proskauer team regarding draft disclosure statement (0.40); E-mails with M. Mervis and M. Dale regarding same (0.10); E-mails with M. Mervis regarding same (0.80); Review documents regarding same (3.30); E-mails with Ernst Young team regarding same (0.30); Teleconference with S. Chawla regarding same (0.20); E-mails with O'Neill regarding same (0.10); Revise memorandum regarding same (4.10); Teleconference with M. Mervis regarding same (0.80); E-mails with M. Mervis and Proskauer team regarding same (0.60); E-mail with M. Mervis and O'Neill regarding same (0.20). | 10.90 | 9,297.70 |
| 03 Mar 2021 | Ma, Steve | 215 | Revise draft disclosure statement. | 7.60 | 6,482.80 |
| 03 Mar 2021 | Ma, Steve | 215 | Attend part of call with L. Stafford and Proskauer disclosure statement team. | 0.20 | 170.60 |
| 03 Mar 2021 | McGowan, Shannon D. | 215 | Conference call with L. Stafford and disclosure statement team to discuss next steps on revising disclosure statement. | 0.40 | 341.20 |
| 03 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement accompanying the plan of adjustment (1.30); Call with J. Gerkis and S. Hughes regarding same (0.30); Calls with J. Gerkis regarding same (0.40). | 2.00 | 1,706.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Osaben, Libbie B. | 215 | Conference call with litigation team (including, among others, L. Stafford, S. Ma) relating to litigation updates for the disclosure statement (0.40); Conference call with Ernst Young (including, among others, L. Stafford, S. Ma) relating to updates for the disclosure statement (0.20); E-mail to O'Neil regarding Exhibit I of the disclosure statement (0.10). | 0.70 | 597.10 |
| 03 Mar 2021 | Stafford, Laura | 215 | Call with S. Ma, B. Blackwell, L. Wolf, S. Victor, et al. regarding disclosure statement (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Stafford, Laura | 215 | Call with Board advisor, B. Blackwell, et al. regarding disclosure statement updates (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding disclosure statement strategy and updates (0.40); Draft litigation updates to disclosure statement (0.10). | 0.50 | 426.50 |
| 03 Mar 2021 | Volin, Megan R. | 215 | Weekly call with L. Stafford and disclosure statement team. | 0.40 | 341.20 |
| 03 Mar 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement (0.40); Call with L. Stafford and litigation team concerning edits to Commonwealth disclosure statement (0.40). | 0.80 | 682.40 |
| 04 Mar 2021 | Bienenstock, Martin J. | 215 | Review sections of draft proposed plan of adjustment and disclosure statement and edit and research certain sections. | 7.80 | 6,653.40 |
| 04 Mar 2021 | Garnett, Karen J. | 215 | Review and revise disclosure statement, applicability of certain federal and state securities laws. | 1.60 | 1,364.80 |
| 04 Mar 2021 | Garnett, Karen J. | 215 | Review changes to disclosure statement regarding New GO Bonds, CVIs and risk factors. | 3.40 | 2,900.20 |
| 04 Mar 2021 | Garnett, Karen J. | 215 | Review plan support agreement and plan of adjustment. | 0.80 | 682.40 |
| 04 Mar 2021 | Garnett, Karen J. | 215 | Discuss disclosure statement updates with J. Gerkis and J. Nam. | 0.80 | 682.40 |
| 04 Mar 2021 | Garnett, Karen J. | 215 | Discuss changes to disclosure statement regarding New GO Bonds with J. Nam. | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Gerkis, James P. | 215 | Conference call with J. Nam and K. Garnett regarding plan and disclosure statement (0.50); Correspondence with S. Ma, J. Nam and K. Garnett regarding same (0.30); Review revised plan and disclosure statement, precedents and related documents (3.40). | 4.20 | 3,582.60 |
| 04 Mar 2021 | Levitan, Jeffrey W. | 215 | Review revise plan of adjustment (1.60); Review revised disclosure statement, update issues list (1.30). | 2.90 | 2,473.70 |
| 04 Mar 2021 | Mervis, Michael T. | 215 | Review revise disclosure statement sections regarding cash (0.20); Correspondence with R. Kim regarding same (0.20). | 0.40 | 341.20 |
| 04 Mar 2021 | Possinger, Paul V. | 215 | Call with Board advisors regarding plan support agreement bond tracking protocol (0.70); Call with Board advisor regarding plan revisions (0.40); Review and revise disclosure statement pension sections (2.00). | 3.10 | 2,644.30 |
| 04 Mar 2021 | Rappaport, Lary Alan | 215 | E-mails with B. Rosen regarding plan of adjustment, disclosure statement (0.10). | 0.10 | 85.30 |
| 04 Mar 2021 | Blackwell, Brooke H. | 215 | Conference call with litigation team (including, among others, S. Ma, L. Wolf) relating to updates for the disclosure statement (0.30); Internal communications with L. Osaben regarding updates to the disclosure statement (0.50); Internal communications with S. Ma and L. Osaben regarding updates to the disclosure statement (0.30); Review and revise disclosure statement (1.50); Research for disclosure statement revisions (0.70); Review and revise internal reference materials and analyze comments from advisor parties (0.40). | 3.70 | 3,156.10 |
| 04 Mar 2021 | Esses, Joshua A. | 215 | Call with O'Melveny on best interest test analysis (0.30); Draft best interest chart (0.70); Call with Board advisor on dataroom for best interest test (0.50). | 1.50 | 1,279.50 |
| 04 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | 255.90 |
| 04 Mar 2021 | Hughes, Sarah E. | 215 | Communications with Proskauer team regarding risk factors in disclosure statement. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Mar 2021 | Jones, Erica T. | 215 | Review disclosure statement entries as of March 3 (0.10); Call B. Gottlieb regarding deadlines calendar (0.20); Review deadlines as of Mar. 4 (0.10). | 0.40 | 341.20 |
| 04 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Ernst Young team regarding draft disclosure statement (0.40); E-mails with M. Dale regarding same (0.10); E-mails with M. Mervis and M. Dale regarding same (0.10); E-mails with M. Dale and Proskauer team regarding same (0.20); E-mails with S. Ma and Proskauer team regarding same (0.90); E-mails with M. Mervis regarding same (0.30); Revise same draft (1.00). | 3.00 | 2,559.00 |
| 04 Mar 2021 | Ma, Steve | 215 | Call with Proskauer disclosure statement team regarding revisions to the disclosure statement. | 0.30 | 255.90 |
| 04 Mar 2021 | Ma, Steve | 215 | Review and revise draft disclosure statement. | 7.20 | 6,141.60 |
| 04 Mar 2021 | McGowan, Shannon D. | 215 | Revise the litigation portion of the disclosure statement. | 1.00 | 853.00 |
| 04 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement accompanying the plan of adjustment (5.40); Confer with K. Garnett regarding same (0.90); Confer with J. Gerkis and K. Garnett regarding same (0.80). | 7.10 | 6,056.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Osaben, Libbie B. | 215 | E-mails to E. Barak regarding related debt restructuring excerpt of the disclosure statement (0.20); Review Ernst Young's additional edits to the disclosure statement (0.70); Review O'Neil's edits to Exhibit I of the disclosure statement (0.30); Updated Exhibit I of the disclosure statement (0.40); E-mail Ernst Young's additional edits to the disclosure statement to relevant parties for review (1.30); Conference call with litigation team (including, among others, S. Ma, L. Wolf) relating to updates for the disclosure statement (0.30); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.50); Update the disclosure statement (3.80); Internal communications with S. Ma and B. Blackwell regarding updates to the disclosure statement (0.30). | 7.80 | 6,653.40 |
| 04 Mar 2021 | Stafford, Laura | 215 | Review and analyze disclosure statement procedures motions (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement (0.80); Conference call with S. Ma, disclosure statement team regarding edits and updates to disclosure statement (0.30). | 1.10 | 938.30 |
| 04 Mar 2021 | Volin, Megan R. | 215 | Call with S. Ma disclosure statement team regarding revisions (0.30); Revise disclosure statement (0.20). | 0.50 | 426.50 |
| 04 Mar 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement (3.40); Call with S. Ma and litigation team concerning edits to Commonwealth disclosure statement (0.30). | 3.70 | 3,156.10 |
| 05 Mar 2021 | Barak, Ehud | 215 | Review and revise portion of the disclosure. | 4.80 | 4,094.40 |
| 05 Mar 2021 | Bienenstock, Martin J. | 215 | Teleconference with S. Zelin regarding negotiations with monolines (0.70); Teleconference with D. Brownstein regarding negotiations with monolines (0.70). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Bienenstock, Martin J. | 215 | Review sections of draft proposed plan of adjustment and disclosure statement and revise and research certain sections. | 8.70 | 7,421.10 |
| 05 Mar 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | 511.80 |
| 05 Mar 2021 | Dale, Margaret A. | 215 | Conference with B. Rosen, S. Ma, J. Esses, J. Alonzo, L. Stafford, J. Sosa and E. Wertheim regarding plan and disclosure statement data room (0.50); Conference with D. Raymer, J. Alonzo, S. Cooper, L. Stafford, C. Peterson, J. Sosa, E. Wertheim and L. Wolf regarding plan and disclosure statement data room (0.50). | 1.00 | 853.00 |
| 05 Mar 2021 | Garnett, Karen J. | 215 | Call regarding changes to disclosure statement with J. Gerkis, J. Nam and S. Ma (0.20); Correspond with same regarding same (0.20). | 0.40 | 341.20 |
| 05 Mar 2021 | Garnett, Karen J. | 215 | Review draft revisions to the disclosure statement. | 1.80 | 1,535.40 |
| 05 Mar 2021 | Gerkis, James P. | 215 | Telephone call with J. Nam, S. Ma and K. Garnett regarding plan and disclosure statement (0.20); Correspond with same regarding same (0.50); Review revised plan and disclosure statement, precedents and related documents (3.70); Correspondence with S. Ma regarding summary of CVI terms/risk factors and review of the same (0.50). | 4.90 | 4,179.70 |
| 05 Mar 2021 | Possinger, Paul V. | 215 | Review several rounds of comments to plan (0.60); E-mails with Board advisor regarding same (0.30); E-mails with N. Jaresko regarding PSA changes (0.30); E-mail to retiree committee regarding plan (0.20); Call with Board advisor regarding plan edits (0.30); Call (partial) with G. Brenner and litigation team regarding confirmation objections (0.50). | 2.20 | 1,876.60 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Mar 2021 | Rappaport, Lary Alan | 215 | E-mails with M. Firestein, L. Stafford, L. Wolf, S. Ma regarding plan, disclosure statement, revisions (0.20); E-mails with B. Rosen, PSA parties regarding plan, disclosure statement (0.10); Conference with M. Firestein regarding potential resolution with certain creditors (0.20); Conference with M. Dale regarding same (0.10). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Rosen, Brian S. | 215 | Review K. Jacobson memorandum regarding Ernst Young comments (0.10); Memorandum to P. Possinger regarding same (0.10); Memorandum to ERS counsel regarding portfolio (0.10); Review portfolio book (0.40); Review Monoline drafts (1.20); Review M. Shellhorn memorandum regarding Nuveen/PSA (0.10); Memorandum to M. Shellhorn regarding same (0.10); Conference call regarding CUSIP issues (0.30); Conference call with Board advisors regarding plan issues (0.40); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review W. Dalsen memorandum regarding ERS update (0.10); Memorandum to W. Dalsen regarding same (0.10); Review J. Esses memorandum regarding ERS stipulation and reply (0.40); Memorandum to D. Mintz regarding Whitehaven/ERS (0.10); Teleconference with J. Esses regarding ERS/plan (0.20); Review S. Millman comments to plan (0.20); Memorandum to S. Millman regarding same (0.10); Review M. Bienenstock memorandum regarding update/ERS (0.10); Memorandum to M. Bienenstock et al., regarding same (0.10); Review P. Possinger comments to plan (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); **[Continued]** | 11.40 | 9,724.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review and revise ERS agreement/plan (0.50) Review plan comments (3.70). | | |
| 05 Mar 2021 | Alonzo, Julia D. | 215 | Call with S. Ma, J. Esses, J. Sosa, M. Dale, B. Rosen, E. Wertheim, and L. Stafford regarding plan and disclosure statement data room (0.50); Follow-up correspondence with same regarding same (0.50); Call with D. Raymer, E. Wertheim, M. Dale, Y. Ike, L. Stafford, L. Wolf, S. Cooper, C. Peterson and O. Friedman regarding plan and disclosure statement data room (0.50); Follow-up correspondence with L. Stafford regarding same (0.80). | 2.30 | 1,961.90 |
| 05 Mar 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement (0.60); Conference call with S. Ma, L. Stafford, and L. Osaben regarding updates to the disclosure statement (0.20); Review and revise disclosure statement (2.30); Research for disclosure statement revisions (0.90); Review and revise internal reference materials and analyze comments from advisor parties (1.60). | 5.60 | 4,776.80 |
| 05 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth, ERS, and PBA best interests test. | 1.70 | 1,450.10 |
| 05 Mar 2021 | Hughes, Sarah E. | 215 | Review corporate comments regarding disclosure statement. | 1.10 | 938.30 |
| 05 Mar 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.50 | 2,132.50 |
| 05 Mar 2021 | Ma, Steve | 215 | Call with L. Stafford and disclosure statement team regarding revisions to disclosure statement (0.20); Follow-up call with J. Gerkis, K. Garnett, and J. Nam regarding same (0.20). | 0.40 | 341.20 |
| 05 Mar 2021 | Ma, Steve | 215 | Attend call with M. Dale and Proskauer team regarding confirmation dataroom. | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Mar 2021 | Ma, Steve | 215 | Review comments to and revise draft disclosure statement. | 6.30 | 5,373.90 |
| 05 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement accompanying the plan of adjustment (1.80); Call with S. Ma, J. Gerkis, and K. Garnett regarding same (0.20). | 2.00 | 1,706.00 |
| 05 Mar 2021 | Osaben, Libbie B. | 215 | Review K. Jacobsen's e-mail regarding the PSA with the Retiree Committee excerpt of the disclosure statement (0.10); E-mail to P. Possinger regarding the PSA with the Retiree Committee excerpt of the disclosure statement (0.10); E-mail to K. Jacobsen regarding the PSA with the Retiree Committee excerpt of the disclosure statement (0.10); E-mail to J. Nam regarding the corporate team's excerpt of the disclosure statement (0.10); Conference call with the corporate team (including, among others, S. Ma, K. Garnett) relating to corporate updates for the disclosure statement (0.20); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.60); Conference call with S. Ma, L. Stafford, and B. Blackwell regarding updates to the disclosure statement (0.20); E-mail to E. Stevens regarding a PREPA section in the disclosure statement (0.10); Review E. Steven's e-mail regarding the PREPA section in the disclosure statement (0.10); E-mail to E. Barak and P. Possinger regarding the PREPA section in the disclosure statement (0.20); Review E. Barak's e-mail regarding the PREPA section in the disclosure statement (0.10); Review P. Possinger' s e-mail regarding the PREPA section in the disclosure statement (0.10); E-mail to Board advisors regarding insured amounts listed in the disclosure statement (0.10); Update the disclosure statement (1.70); Review S. Victor's e-mails regarding the litigation excerpt of the disclosure statement (0.20). | 4.00 | 3,412.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo, and others to discuss Board dataroom (0.50); Weekly claims reconciliation call with L. Stafford, A. Bargoot, Alvarez Marsal and others (0.60); E-mails with same regarding same (0.20); Call with L. Stafford, L. Wolf, and others to discuss Board dataroom (0.50). | 1.80 | 1,535.40 |
| 05 Mar 2021 | Stafford, Laura | 215 | E-mails with J. Alonzo, M. Dale regarding disclosure statement research (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Stafford, Laura | 215 | Call with B. Blackwell, S. Ma, L. Osaben regarding disclosure statement preparation (0.20); E-mails with same regarding same (0.10). | 0.30 | 255.90 |
| 05 Mar 2021 | Stevens, Elliot R. | 215 | E-mails with L. Osaben, others, relating to Commonwealth disclosure statement (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement (0.30); Edit litigation sections of disclosure statement (0.40); E-mails regarding same with L. Stafford (0.10). | 0.80 | 682.40 |
| 05 Mar 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding production of documents related to upcoming Commonwealth plan of adjustment (0.50); Attend meeting with J. Alonzo, S. Ma and team regarding same (0.50). | 1.00 | 853.00 |
| 05 Mar 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.70 | 597.10 |
| 05 Mar 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Wolf, L. Stafford, C. Peterson, O. Friedman, D. D'Amato, E. Wertheim and J. Sosa (0.50); External LLM call with D. Raymer, C. Peterson, O. Friedman, D. D'Amato (0.50). | 1.00 | 421.00 |
| 05 Mar 2021 | Peterson, Cathleen P. | 215 | Participate in disclosure statement data room design and workflow planning meeting. | 0.40 | 168.40 |
| 06 Mar 2021 | Bienenstock, Martin J. | 215 | Conference call with Board advisors and B. Rosen regarding ERS issues. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Mar 2021 | Bienenstock, Martin J. | 215 | Review sections of draft proposed plan of adjustment and disclosure statement and edit and research certain sections. | 8.80 | 7,506.40 |
| 06 Mar 2021 | Gerkis, James P. | 215 | Review revised disclosure statement, precedents and related documents (1.40). | 1.40 | 1,194.20 |
| 06 Mar 2021 | Levitan, Jeffrey W. | 215 | Review bondholder plan comments (0.40); Review AAFAF plan comments (0.40); Review revised disclosure statement (1.30). | 2.10 | 1,791.30 |
| 06 Mar 2021 | Mervis, Michael T. | 215 | Correspondence with R. Kim and Ernst Young regarding cash issues for disclosure statement. | 0.10 | 85.30 |
| 06 Mar 2021 | Rappaport, Lary Alan | 215 | Conference with M. Firestein regarding plan of adjustment and legislative developments (0.20); E-mails with T. Mungovan, M. Firestein regarding same (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Mar 2021 | Rosen, Brian S. | 215 | Memorandum to J. Esses regarding ERS plan/stipulation (0.10); Review and revise stipulation (0.40); Teleconference with Board advisor regarding same (0.30); Revise plan (7.20); Memorandum to M. DiConza regarding same (0.10); Review M. DiConza memorandum regarding Med Center claim (0.10); Teleconference with Board advisor regarding dairy producers treatment (0.10); Memorandum to M. DiConza regarding Med Center recovery (0.10); Review M. Bienenstock memorandum regarding best interest test, disclosure statement, plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to K. Jacobsen regarding Board advisor plan comments (0.10); [REDACTED: Work relating to court-ordered mediation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Dale memorandum regarding Joint Motion (0.10); Memorandum to M. Dale regarding same (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to C. Chavez regarding plan/disclosure statement call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); **[Continued]** | 11.70 | 9,980.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with M. Firestein regarding update (0.50). | | |
| 06 Mar 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (3.80); Research regarding same (1.90). | 5.70 | 4,862.10 |
| 06 Mar 2021 | Esses, Joshua A. | 215 | Communicate with Board advisor on CW best interests test. | 0.20 | 170.60 |
| 06 Mar 2021 | Hughes, Sarah E. | 215 | Review documents related to revised draft of plan. | 1.60 | 1,364.80 |
| 06 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Ernst Young team regarding cash restriction analysis (0.20). | 0.20 | 170.60 |
| 06 Mar 2021 | Ma, Steve | 215 | Review comments to and revise draft disclosure statement. | 5.40 | 4,606.20 |
| 06 Mar 2021 | Osaben, Libbie B. | 215 | Review litigation team's e-mails regarding the litigation excerpt of the disclosure statement (0.10); E-mail L. Stafford regarding the COFINA excerpt of the disclosure statement (0.10); E-mail Ernst Young the current draft of the disclosure statement (0.10); Update Exhibit I of the disclosure statement (0.20); E-mail O'Neill regarding the legislation excerpt of the disclosure statement (0.20); Review O'Neill's e-mail regarding the legislation excerpt of the disclosure statement (0.10); E-mail O'Neill regarding the tax excerpt of the disclosure statement (0.20); Review O'Neill's e-mail regarding the tax excerpt of the disclosure statement (0.10); E-mail the litigation team regarding Board advisor's updates to the litigation excerpt of the disclosure statement (0.20); Update the disclosure statement (4.10); E-mail S. Ma regarding M. Bienenstock's comments to the disclosure statement (0.20); E-mail S. Ma and B. Blackwell regarding Board advisor's updates to the disclosure statement (0.40); E-mail Board Advisor regarding updates to the disclosure statement (0.10); Review and revise internal reference materials (1.50). | 7.60 | 6,482.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Mar 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement sections (1.30). | 1.30 | 1,108.90 |
| 07 Mar 2021 | Bienenstock, Martin J. | 215 | Review sections of draft proposed plan of adjustment and disclosure statement and edit and research certain sections. | 6.20 | 5,288.60 |
| 07 Mar 2021 | Casazza, Kyle A. | 215 | Draft HB 120 excerpt for disclosure statement. | 1.20 | 1,023.60 |
| 07 Mar 2021 | Dale, Margaret A. | 215 | Review and revise disclosure statement description of cash analyses and Exhibit J to the disclosure statement (0.80). | 0.80 | 682.40 |
| 07 Mar 2021 | Garnett, Karen J. | 215 | Review comments on draft disclosure statement. | 0.30 | 255.90 |
| 07 Mar 2021 | Gerkis, James P. | 215 | Review revised disclosure statement, precedents and related documents, including updated GO CVI and Clawback CVI terms (1.90). | 1.90 | 1,620.70 |
| 07 Mar 2021 | Levitan, Jeffrey W. | 215 | Continue review of revised disclosure statement (1.20); Review Assured comments to plan of adjustment (0.40). | 1.60 | 1,364.80 |
| 07 Mar 2021 | Mervis, Michael T. | 215 | Correspondence with S. Ma and R. Kim regarding cash issues for disclosure statement. | 0.30 | 255.90 |
| 07 Mar 2021 | Mungovan, Timothy W. | 215 | Review disclosure statement section describing HB 120 (0.40). | 0.40 | 341.20 |
| 07 Mar 2021 | Possinger, Paul V. | 215 | Call with AFSCME counsel regarding plan comments (0.40); Call with retiree committee advisors regarding same (0.50); Call with Board advisor regarding same (0.30); Review and revise changes to various parts of disclosure statement and plan (1.10); E-mails with Board advisor and disclosure statement team regarding plan and disclosure statement (0.50). | 2.80 | 2,388.40 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Mar 2021 | Rosen, Brian S. | 215 | Review and revise plan (11.20); Board call regarding filing of plan and disclosure statement (1.50); Review and revise ERS stipulation and distribute (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review joint motion regarding ERS plan (0.10); Memorandum to J. Roche regarding same (0.10); Review N. Bassett memorandum regarding same (0.10); Memorandum to J. Roche regarding same (0.10); Memorandum to L. Despins regarding plan treatment (0.10); Memorandum to PSA Creditors regarding plan (0.10); Memorandum to B. Rosenblum regarding ERS/plan (0.10); Review ERS comments to stipulation (0.30); Conference call with J. Esses regarding et al. regarding same (0.40). | 15.60 | 13,306.80 |
| 07 Mar 2021 | Blackwell, Brooke H. | 215 | Conference call with S. Ma and L. Osaben to discuss updates to the disclosure statement (0.30); Internal communications with L. Osaben to discuss updates to the disclosure statement (1.00); Review and revise disclosure statement for filing (3.90). | 5.20 | 4,435.60 |
| 07 Mar 2021 | Hughes, Sarah E. | 215 | Review and revise disclosure statement regarding CVIs. | 7.40 | 6,312.20 |
| 07 Mar 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.80 | 2,388.40 |
| 07 Mar 2021 | Ma, Steve | 215 | Review comments to and revise draft disclosure statement. | 9.80 | 8,359.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Mar 2021 | Ma, Steve | 215 | Call with B. Blackwell and L. Osaben disclosure statement team regarding revising disclosure statement (0.30); E-mails with same regarding same (0.10). | 0.40 | 341.20 |
| 07 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement accompanying the plan of adjustment. | 1.50 | 1,279.50 |
| 07 Mar 2021 | Osaben, Libbie B. | 215 | Update the disclosure statement with litigation updates (1.50); Update the disclosure statement with O'Neill's updates (0.50); Conference call with S. Ma and B. Blackwell to discuss updates to the disclosure statement (0.30); Internal communications with B. Blackwell to discuss updates to the disclosure statement (1.00); Update the disclosure statement with Board advisor's edits (1.50); Review comments to the disclosure statement from AAFAF and the Monolines (0.90); Update the disclosure statement with AAFAF's edits (1.50); E-mail K. Jacobsen AAFAF's disclosure statement edits for review (0.20); E-mail R. Kim AAFAF's disclosure statement edits for review (0.20); E-mail P. Possinger, E. Barak, and E. Stevens AAFAF's disclosure statement edits for review (0.20); E-mail L. Stafford and L. Wolf AAFAF's disclosure statement edits for review (0.20); Update the disclosure statement with the Monolines' edits (1.50); E-mail P. Possinger, E. Barak, and E. Stevens the Monolines' disclosure statement edits for review (0.20); E-mail K. Jacobsen the Monolines' disclosure statement edits for review (0.20); E-mail L. Stafford and L. Wolf the Monolines' disclosure statement edits for review (0.20); Update the disclosure statement with the PSA Creditors' edits (0.50). | 10.60 | 9,041.80 |
| 07 Mar 2021 | Stafford, Laura | 215 | E-mails with B. Blackwell, S. Ma, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 07 Mar 2021 | Wolf, Lucy C. | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Dale, Margaret A. | 215 | Review court orders and Board motions regarding filings related to disclosure statement and plan of adjustment (0.60); E-mails with L. Stafford regarding informative motion related to discovery, voting and other procedures in connection with plan of adjustment (0.50). | 1.10 | 938.30 |
| 08 Mar 2021 | Garnett, Karen J. | 215 | Review draft revisions to the disclosure statement (1.20); Discuss same with J. Gerkis (0.80). | 2.00 | 1,706.00 |
| 08 Mar 2021 | Gerkis, James P. | 215 | Correspondence with Proskauer team members regarding disclosure statement (0.40); Review PSA creditor comments on revised disclosure statement (0.40); Review revised disclosure statement and related documents (2.20); Conference with K. Garnett regarding revised disclosure statement (0.80); Correspondence from S. Ma regarding distribution of filed disclosure statement (0.10). | 3.90 | 3,326.70 |
| 08 Mar 2021 | Mervis, Michael T. | 215 | Review creditor comments to cash section of draft disclosure statement. | 0.20 | 170.60 |
| 08 Mar 2021 | Possinger, Paul V. | 215 | E-mails with disclosure statement team and Board advisor regarding incoming comments to plan and disclosure statement (0.50); Call with N. Jaresko regarding union deal (0.20); Review union term sheet against plan and disclosure statement (0.30); Revisions to plan and disclosure statement (0.50). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors regarding plan issues (0.60); Conference call with O'Neill regarding tax credit issues (0.40); Conference call with Board advisors regarding back-up detail and ERS assets (0.50); Conference call with Board advisors, et al. regarding CUSIP issues (0.50); Review and revise plan of adjustment (10.70); Review and revise bondholder stipulation (0.40); Memorandum to J. Esses regarding ERS stipulation (0.20); Revise press release regarding plan (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review E. Kay memorandum regarding cash amendments (0.10); Memorandum to E. Kay regarding same (0.10); Review talking points (0.30); Memorandum to A. Midhe regarding same (0.10); Memorandum to S. Ma regarding filing of plan of adjustment (0.20); Revise ERS stipulation (0.40); Memorandum to ERS counsel regarding same (0.10); Review J. Cunningham memorandum regarding same (0.10); Memorandum to J. Cunningham regarding same (0.10). | 15.20 | 12,965.60 |
| 08 Mar 2021 | Alonzo, Julia D. | 215 | Correspond with L. Stafford regarding informative motion accompanying filing of plan and disclosure statement (0.40); Revise memorandum to S. Ma regarding data room for plan and disclosure statement (0.50); Review L. Stafford revisions to same (0.40); Draft e-mail to S. Ma attaching revised memorandum (0.40). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Mar 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben to discuss updates to the disclosure statement (1.40); Conference call with S. Ma, L. Osaben, L. Stafford, and L. Wolf relating to updates for the disclosure statement (0.40); Review and revise draft disclosure statement and supporting documents (3.30); Analysis of comments from advisor parties (1.20); Finalize and coordinate filing of disclosure statement, plan, and supporting materials (0.40). | 6.70 | 5,715.10 |
| 08 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test reports. | 0.20 | 170.60 |
| 08 Mar 2021 | Hughes, Sarah E. | 215 | Review and revise disclosure statement regarding CVIs. | 8.60 | 7,335.80 |
| 08 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with L. Osaben and Proskauer team regarding draft disclosure statement. | 0.30 | 255.90 |
| 08 Mar 2021 | Ma, Steve | 215 | Review, revise, and finalize disclosure statement and plan for filing. | 10.20 | 8,700.60 |
| 08 Mar 2021 | Ma, Steve | 215 | Call with Proskauer restructuring team regarding case updates and next steps. | 0.40 | 341.20 |
| 08 Mar 2021 | Ma, Steve | 215 | Analyze issues regarding discovery procedures. | 0.40 | 341.20 |
| 08 Mar 2021 | Ma, Steve | 215 | Call with L. Stafford and disclosure statement team regarding filing. | 0.40 | 341.20 |
| 08 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement accompanying the plan of adjustment. | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Mar 2021 | Osaben, Libbie B. | 215 | Update the disclosure statement with the plan support agreement creditors' edits (1.60); E-mail K. Garnett, J. Gerkis, J. Nam, and S. Hughes the PSA creditors' disclosure statement edits for review (0.20); E-mail L. Stafford and L. Wolf the PSA creditors' disclosure statement edits for review (0.20); E-mail PJT the plan support agreement creditors' disclosure statement edits for review (0.20); E-mail K. Jacobsen the plan support agreement creditors' disclosure statement edits for review (0.20); E-mail P. Possinger, E. Barak, and E. Stevens the PSA creditors' disclosure statement edits for review (0.20); Internal communications with B. Blackwell to discuss updates to the disclosure statement (1.40); Conference call with S. Ma, B. Blackwell, L. Stafford, and L. Wolf relating to updates for the disclosure statement (0.40); Prepare the disclosure statement Exhibits for filing (2.10); E-mail the disclosure statement exhibits to O'Neill for filing (0.20); Update the disclosure statement (3.30); Call with K. Jacobsen regarding edits to the disclosure statement (0.20); Call with S. Ma regarding tax edits to the disclosure statement (0.10); Review the disclosure statement to finalize for filing (0.40); E-mail S. Ma the disclosure statement (0.10); E-mail G. Miranda Exhibit J (0.10); Save the filed disclosure statement (0.10); E-mail S. Ma and B. Blackwell the filed disclosure statement (0.10); Review and revise internal reference materials (0.70). | 11.80 | 10,065.40 |
| 08 Mar 2021 | Sosa, Javier F. | 215 | Participate in weekly claims reconciliation call with L. Stafford's, A. Bargoot and others (0.50); Call with A. Bargoot to discuss litigation claims review and analysis (0.20); Perform litigation claims review and analysis (3.00). | 3.70 | 3,156.10 |
| 08 Mar 2021 | Stafford, Laura | 215 | Call with B. Blackwell, S. Ma, L. Osaben, and L. Wolf regarding disclosure statement (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Mar 2021 | Stafford, Laura | 215 | Review and analyze proposed revisions to disclosure statement (1.50). | 1.50 | 1,279.50 |
| 08 Mar 2021 | Wertheim, Eric R. | 215 | Review work plan for confirmation dataroom and related documents (0.70); Draft key outstanding issues list in preparation for team meetings this week (0.90). | 1.60 | 1,364.80 |
| 08 Mar 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement (0.30); Call with L. Stafford and litigation and restructuring teams concerning Commonwealth disclosure statement analysis (0.40). | 0.70 | 597.10 |
| 09 Mar 2021 | Barak, Ehud | 215 | Review plan and disclosure statement for amendment plan. | 1.30 | 1,108.90 |
| 09 Mar 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen, J. Levitan, S. Ma and J. Roche regarding errata related to disclosure statement (0.20); Review and revise draft urgent motion regarding disclosure statement errata (0.20); Review various motions related to procedures for disclosure statement and confirmation as well as discovery related to confirmation (0.80); E-mails with J. Alonzo, L. Stafford and S. Ma related to various motions related to procedures for disclosure statement and confirmation as well as discovery related to confirmation (0.20). | 1.40 | 1,194.20 |
| 09 Mar 2021 | Levitan, Jeffrey W. | 215 | Review revisions to plan of adjustment (0.80); Review final disclosure statement (1.30). | 2.10 | 1,791.30 |
| 09 Mar 2021 | Possinger, Paul V. | 215 | Call with Board advisor regarding press inquiries on plan (0.20); E-mails with Board pension team regarding pension treatment (0.20); Respond regarding press inquiries on CVI and benefit restoration (0.40). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Rosen, Brian S. | 215 | Review M. Lenoff memorandum regarding Scoggin joinder (0.10); Memorandum to M. Renoff regarding same (0.10); Review article regarding POA filing (0.10); Memorandum to Board advisors regarding same (0.10); Review J. Newton memorandum regarding BAN withdrawal (0.10); Memorandum to J. Esses regarding same (0.10); Review M. Dale memorandum regarding ERS stipulation/hearing (0.10); Conference call with Board advisors, et al. regarding POA filing (0.60); Conference call and e-mails with M. Dale regarding ERS stipulation (0.40); Conference call and e-mails with J. Levitan regarding ERS documents/diligence (0.50); E-mails with J. Levitan regarding ERS stipulation update call (0.50); Memorandum to M. Kremer regarding BANs Escrow (0.10); Review M. Kremer memorandum regarding same (0.10); Review joinder memorandum and respond (0.80); Teleconference with W. Evarts regarding same (0.30); Teleconference with Board advisor regarding same (0.20); Revise and distribute ERS stipulation (0.30); Conference call regarding disclosure statement/ERS treatment (0.40); Memorandum to M. Bienenstock regarding same (0.20); Teleconference with A. Caton regarding creditor discussions (0.30); Review media requests regarding plan (0.20); Memorandum to E. Zayas regarding same (0.10); Conference call with ERS counsel regarding comments (0.30); Memorandum to J. Esses regarding same (0.10); Review final version of ERS stipulation (0.20); Memorandum to AAFAF regarding posting ERS stipulation (0.10); Review and revise BANs withdrawal (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10);<br>**[Continued]** | 8.80 | 7,506.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to ERS counsel regarding postings (0.10); Revise town hall answers (0.80). | | |
| 09 Mar 2021 | Alonzo, Julia D. | 215 | Call with S. Ma, J. Sosa and L. Stafford regarding disclosure statement documents and data room (1.20); Follow-up call with L. Stafford and S. Ma regarding same (0.30); Follow-up correspondence with L. Stafford regarding same (0.50). | 2.00 | 1,706.00 |
| 09 Mar 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to disclosure statement (0.50); Review and revise disclosure statement following latest filing (0.70). | 1.20 | 1,023.60 |
| 09 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test. | 0.40 | 341.20 |
| 09 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | 426.50 |
| 09 Mar 2021 | Ma, Steve | 215 | Call with J. Alonzo and L. Stafford regarding confirmation and disclosure statement discovery dataroom. | 1.20 | 1,023.60 |
| 09 Mar 2021 | Ma, Steve | 215 | Review and analyze solicitation issues. | 0.60 | 511.80 |
| 09 Mar 2021 | Ma, Steve | 215 | Review and revise discovery procedures motion. | 2.80 | 2,388.40 |
| 09 Mar 2021 | Ma, Steve | 215 | Address disclosure statement issue and notice of errata. | 2.60 | 2,217.80 |
| 09 Mar 2021 | Ma, Steve | 215 | Follow-up with various bondholders regarding PSA joinders. | 0.30 | 255.90 |
| 09 Mar 2021 | Ma, Steve | 215 | Follow up call with J. Alonzo and L. Stafford regarding discovery procedures and dataroom. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Osaben, Libbie B. | 215 | Internal communications with B. Blackwell regarding updates to the disclosure statement (0.50); E-mail B. Blackwell new version of the disclosure statement for updates going forward (0.20); E-mail S. Ma amended filing version of the disclosure statement (0.20); E-mail B. Blackwell new amended version of the disclosure statement for updates going forward (0.20); Review S. Ma, B. Blackwell, and L. Stafford's e-mails regarding the Spanish translation of the disclosure statement (0.20); Review S. Ma's e-mail regarding amending the disclosure statement (0.10). | 1.40 | 1,194.20 |
| 09 Mar 2021 | Sosa, Javier F. | 215 | Update claim objection reasons ahead of omnibus objection filing (0.80); Meeting with L. Stafford, J. Alonzo, and others to discuss Board data room ahead of plan of adjustment and disclosure statement filings (1.20); Litigation claims review and analysis (3.10); Review daily deadlines chart (0.20). | 5.30 | 4,520.90 |
| 09 Mar 2021 | Stafford, Laura | 215 | Review and respond to e-mails regarding plan of adjustment reporting (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Stafford, Laura | 215 | E-mails with B. Blackwell, S. Ma, and C. Adkins regarding disclosure statement translation (0.70). | 0.70 | 597.10 |
| 10 Mar 2021 | Barak, Ehud | 215 | E-mail with O'Neill regarding plan and CVI structure (0.30); Review related documents (1.80); Discussion with J. Levitan regarding plan issues (0.20). | 2.30 | 1,961.90 |
| 10 Mar 2021 | Gerkis, James P. | 215 | Review filed disclosure statement against previous version circulated to creditors (0.90); Correspondence with B. Blackwell regarding disclosure statement (0.10). | 1.00 | 853.00 |
| 10 Mar 2021 | Levitan, Jeffrey W. | 215 | Prepare for call with McKinsey regarding best interest (0.30); Teleconference J. Esses and team regarding best interest analysis (0.80); Review disclosure statement scheduling motion, e-mail S. Ma (0.50); Prepare list of possible disclosure statement revisions (1.70). | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Mar 2021 | Possinger, Paul V. | 215 | Calls with N. Jaresko regarding retiree treatment (0.30); Call with K. Rifkind regarding same (0.30); Call with Board advisor regarding same (0.30); E-mails with Board members regarding same (0.20); E-mails with Board advisor regarding same (0.20); Call with union counsel regarding same (0.30); E-mail to Board advisor and Board regarding same (0.20). | 1.80 | 1,535.40 |
| 10 Mar 2021 | Rosen, Brian S. | 215 | Review ERS stipulation articles (0.20); Memorandum to Board advisor regarding same (0.10); Teleconference with Board advisor regarding status (0.30); Review Board advisor memorandum regarding town hall point (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to J. Hertzberg regarding same (0.10); Review S. Kirpalani memorandum regarding ERS treatment (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review joinder correspondence and reply (0.70); Review E. Barak memorandum regarding CVI structure (0.10); Memorandum to E. Barak regarding same (0.10); Memorandum to group regarding April filing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review ERS joinder request (0.10); Memorandum to S. Toussi regarding same (0.10); Review S. Toussi memorandum regarding same (0.10); Teleconference with N. Jaresko regarding real estate talking point (0.10); Memorandum to M Dale, et al., regarding same (0.10); Teleconference with N. Jaresko regarding real estate talking point (0.10); Memorandum to M. Dale, et al. regarding same (0.10); Teleconference N. Jaresko regarding same (0.20); **[Continued]** | 9.20 | 7,847.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Teleconference with L. Stafford regarding same (0.30); Review E. Barak comments regarding CVI (0.20); Memorandum to E. Barak regarding same (0.10); Conference call with Board advisors, et al. regarding plan issues (0.60); Conference call with O'Melveny, et al., regarding ERS diligence (0.90); Town hall preparation (1.00); Conference call with Board advisors, et al., regarding real estate issues (0.80); Memorandum to Board advisor regarding ERS joinders (0.20); Review J. Esses memorandum regarding BANs escrow (0.10); Memorandum to J. Esses regarding same (0.10); Review R. Ellis memorandum regarding ERS stipulation (0.10); Memorandum to R. Ellis regarding same (0.10); Attend town hall and provide answers (1.00). | | |
| 10 Mar 2021 | Alonzo, Julia D. | 215 | Draft memorandum to D. Raymer regarding plan and disclosure statement data room (0.20). | 0.20 | 170.60 |
| 10 Mar 2021 | Blackwell, Brooke H. | 215 | Conference call with litigation team (including, among others, L. Stafford, L. Osaben, S. Ma) relating to litigation updates for the disclosure statement (0.40); Conference call with Ernst Young (including, among others, S. Ma, L. Osaben) relating to updates for the disclosure statement (0.10); Internal communications with L. Osaben relating to updates for the disclosure statement (0.20); Call with S. Ma regarding revisions to disclosure statement and analysis of Plan (0.50); Research regarding same (1.60). | 2.80 | 2,388.40 |
| 10 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | 597.10 |
| 10 Mar 2021 | Jones, Erica T. | 215 | E-mail J. Alonzo and L. Stafford regarding deadlines chart recipients (0.20); Attend weekly disclosure statement team call with S. Ma and team (0.40). | 0.60 | 511.80 |
| 10 Mar 2021 | Ma, Steve | 215 | Plan next steps regarding disclosure statement and related motions. | 0.50 | 426.50 |
| 10 Mar 2021 | Ma, Steve | 215 | Call with Ernst Young regarding disclosure statement updates. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Ma, Steve | 215 | Call with B. Blackwell regarding disclosure statement. | 0.50 | 426.50 |
| 10 Mar 2021 | Ma, Steve | 215 | Call with L. Stafford and team regarding disclosure statement updates. | 0.40 | 341.20 |
| 10 Mar 2021 | Ma, Steve | 215 | Draft disclosure statement scheduling motion. | 3.10 | 2,644.30 |
| 10 Mar 2021 | Ma, Steve | 215 | Follow-up with various bondholders regarding PSA joinders. | 0.20 | 170.60 |
| 10 Mar 2021 | Ma, Steve | 215 | Call with Prime Clerk regarding solicitation issues. | 0.30 | 255.90 |
| 10 Mar 2021 | Ma, Steve | 215 | Review ERS stipulation. | 0.60 | 511.80 |
| 10 Mar 2021 | Ma, Steve | 215 | Revise draft solicitation procedures motion. | 2.10 | 1,791.30 |
| 10 Mar 2021 | Osaben, Libbie B. | 215 | Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.40); Conference call with Ernst Young (including, among others, S. Ma, B. Blackwell) relating to updates for the disclosure statement (0.10); Internal communications with B. Blackwell relating to updates for the disclosure statement (0.20); E-mail B. Blackwell list of disclosure statement Exhibits that were updated (0.20). | 0.90 | 767.70 |
| 10 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise confirmation discovery procedures motion. | 2.10 | 1,791.30 |
| 10 Mar 2021 | Stafford, Laura | 215 | Review and revise draft questions and answers regarding plan of adjustment (0.80). | 0.80 | 682.40 |
| 10 Mar 2021 | Stafford, Laura | 215 | Call with L. Wolf, S. Ma, B. Blackwell, et al. regarding disclosure statement (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding strategy updates and edits to disclosure statement (0.40); Draft litigation updates to disclosure statement (0.10). | 0.50 | 426.50 |
| 10 Mar 2021 | Wolf, Lucy C. | 215 | Call with L. Stafford and litigation teams concerning updates to Commonwealth disclosure statement (0.40); Edits to summary of adversary proceedings for Commonwealth disclosure statement (0.20). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 Mar 2021 | Peterson, Cathleen P. | 215 | Analyze and edit draft LLM disclosure statement data room cookie language (0.30); Correspond with R. Blaney regarding cookie language and privacy policy for data room (0.10). | 0.40 | 168.40 |
| 11 Mar 2021 | Barak, Ehud | 215 | Review plan and disclosure statement for amendment plan. | 2.30 | 1,961.90 |
| 11 Mar 2021 | Bienenstock, Martin J. | 215 | Review best interest test analyses and assumptions. | 2.40 | 2,047.20 |
| 11 Mar 2021 | Dale, Margaret A. | 215 | Review and revise data room work plan (0.40); Review drafts of prior procedures orders for disclosure statement and plan of adjustment related to discovery and other issues (0.80). | 1.20 | 1,023.60 |
| 11 Mar 2021 | Levitan, Jeffrey W. | 215 | Review revised disclosure statement scheduling motion, notice of hearing (0.80); Teleconferences and e-mails S. Ma regarding disclosure statement motion (0.40). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Mar 2021 | Rosen, Brian S. | 215 | Teleconference with Board advisor regarding HTA/plan (0.30); Review 3013 order regarding UCC (0.10); Teleconference with L. Despins regarding UCC issues/meet and confer (0.40); Review D. Yardsky memorandum regarding ERS joinder (0.10); Memorandum to D. Yardsky regarding same (0.10); Review A. Zepata memorandum regarding plan/congressional hearing (0.10); Memorandum to A. Zapata regarding same (0.10); Review M. Russell memorandum regarding Hudson conference call with Board advisor, et al., regarding plan issues (0.40); Review Bay joinder (0.10); Memorandum to Board advisor regarding same (0.10); Teleconferences with Board advisors regarding same (0.20); Review Board advisor draft joinder language (0.20); Teleconference with Board advisor regarding same (0.20); Review S. Kirpalani memorandum regarding Dairy producer treatment (0.10); Memorandum to S. Kirpalani, et al., regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.20); Memorandum to Board advisors regarding UCC call (0.10); Review M. Bienenstock memorandum regarding Assured call (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to Board advisors, et al., regarding convenience class (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Review Board advisor memorandum to joinder parties (0.60); **[Continued]** | 6.50 | 5,544.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review R. Smith memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.30); Teleconference with Board advisor regarding same (0.20); Conference call with PSA creditors counsel regarding CVI structure (0.60). | | |
| 11 Mar 2021 | Alonzo, Julia D. | 215 | Prepare for associate-wide meeting on preparation for plan and disclosure statement hearings (1.20); Correspond with L. Stafford, M. Dale and M. Firestein regarding same (0.60). | 1.80 | 1,535.40 |
| 11 Mar 2021 | Blackwell, Brooke H. | 215 | Call with L. Osaben to discuss exhibits for the Spanish translation of the disclosure statement (0.20); Compile analysis for translation needs (0.40); Review and revise disclosure statement (0.40); Research for disclosure statement revisions (0.30). | 1.30 | 1,108.90 |
| 11 Mar 2021 | Griffith, Jessica M. | 215 | Videoconference with Y. Hong, S. Victor, S. McGowan, and A. Tocicki regarding litigation edits to disclosure statement. | 1.00 | 853.00 |
| 11 Mar 2021 | Hong, Yena | 215 | Video conference with S. Victor, J. Griffith, A. Tocicki, and S. McGowan regarding litigation edits to disclosure statement. | 1.00 | 853.00 |
| 11 Mar 2021 | Ma, Steve | 215 | Revise draft disclosure statement procedures motion. | 1.60 | 1,364.80 |
| 11 Mar 2021 | Ma, Steve | 215 | Review draft solicitation procedures motion. | 3.90 | 3,326.70 |
| 11 Mar 2021 | Ma, Steve | 215 | Call with M. Skrzynski regarding discovery procedures motion. | 0.40 | 341.20 |
| 11 Mar 2021 | Ma, Steve | 215 | Call with J. Levitan regarding disclosure statement scheduling motion. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Mar 2021 | Osaben, Libbie B. | 215 | Review L. Stafford's e-mail regarding the Spanish translation of the disclosure statement Exhibits (0.10); Call with B. Blackwell to discuss exhibits for the Spanish translation of the disclosure statement (0.20); Review S. Ma's e-mail regarding the Spanish translation of the disclosure statement Exhibits (0.10); Review L. Stafford's comments on the Spanish translation of the disclosure statement exhibits (0.10); E-mail K. Jacobsen regarding obtaining a Word version of the Commonwealth fiscal budget (0.20); E-mail S. Ma, L. Stafford, and B. Blackwell a redline of the plan filed in February 2020 and the most recently filed plan (0.20); Review K. Jacobsen's e-mail regarding the Commonwealth fiscal budget (0.10); E-mail the Spanish version of the Commonwealth fiscal budget to S. Ma, L. Stafford, and B. Blackwell (0.10). | 1.10 | 938.30 |
| 11 Mar 2021 | Peterson, John A. | 215 | Review and analyze recently filed plan of adjustment. | 2.50 | 2,132.50 |
| 11 Mar 2021 | Peterson, John A. | 215 | Draft summary outline of seconded amended plan recently filed. | 2.60 | 2,217.80 |
| 11 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise discovery procedures motion (2.20); Call with S. Ma regarding same (0.40). | 2.60 | 2,217.80 |
| 11 Mar 2021 | Stafford, Laura | 215 | E-mails with C. Adkins, B. Blackwell, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Stafford, Laura | 215 | Call with L. Wolf regarding disclosure statement (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Tocicki, Alyson C. | 215 | Videoconference with S. Victor, Y. Hong, J. Griffith, and S. McGowan regarding litigation edits to disclosure statement. | 1.00 | 853.00 |
| 11 Mar 2021 | Victor, Seth H. | 215 | Videoconference with Y. Hong, S. McGowan, J. Griffith, A. Tocicki regarding litigation edits to disclosure statement (1.00); Edit litigation sections of disclosure statement (0.70). | 1.70 | 1,450.10 |
| 11 Mar 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement (0.30); Call with L. Stafford regarding same (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Mar 2021 | Wright, Bryant D. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 11 Mar 2021 | Peterson, Cathleen P. | 215 | Evaluate proposed "cookie" disclaimer for disclosure statement data room and correspond with LLM regarding same. | 0.40 | 168.40 |
| 12 Mar 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | 511.80 |
| 12 Mar 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen (partial), S. Ma, J. Alonzo, L. Stafford, J. Sosa and E. Wertheim regarding data room issues (0.90); Review various procedures motions to prepare for filings with court regarding plan/disclosure statement procedures (0.70); Conference call with D. Raymer, J. Alonzo, L. Stafford, J. Sosa and E. Wertheim regarding data room issues (0.50); Review status update from D. Raymer (0.20). | 2.30 | 1,961.90 |
| 12 Mar 2021 | Dale, Margaret A. | 215 | Attend meeting led by J. Alonzo, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Levitan, Jeffrey W. | 215 | Analyze plan of adjustment in light of ERS claims analysis. | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Mar 2021 | Rosen, Brian S. | 215 | Conference all with Board advisors, et al., regarding plan issues, ERS diligence (0.40); Conference call with M. Dale, et al., regarding plan dataroom, discovery procedures (0.50); Conference call with O'Melveny, Ankura, et al., regarding ERS diligence, documents (0.70); Conference call with Alvarez Marsal, Proskauer, et al., regarding ERS GUC amounts (0.50); Conference call with Board advisors, et al., regarding UCC (0.60); Conference call with O'Melveny, et al., regarding Advent (0.40); Conference call with O'Melveny regarding Terra (0.60); Teleconference with Board advisor regarding diligence update (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review L. Despins memorandum regarding UCC call (0.10); Memorandum to L. Despins regarding same (0.10); Review UCC replies regarding same (0.20); Review L. Weetman memorandum regarding Autonomy holdings (0.10); Memorandum to L. Weetman regarding same (0.10); Review Board advisor memorandum regarding convenience class amounts (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to M. Pocka regarding ERS diligence (0.10); Review M. Pocka memorandum regarding same (0.10); Review R. Escalera memorandum regarding Dairy treatment (0.10); Memorandum to R. Escalera regarding same (0.10); Review creditor's plan comment (0.10); Memorandum to A. Caton regarding same (0.10); Review L. Stafford memorandum regarding plan changes (0.10); Memorandum to L. Stafford regarding same (0.10); **[Continued]** | 7.40 | 6,312.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Memorandum to D. Mintz regarding DRA sale (0.10); Review D. Mintz memorandum regarding same (0.10); Review L. Sizemore memorandum regarding plan revisions (0.10); Memorandum to L. Sizemore regarding same (0.10); Review Funtes letter regarding eminent domain/plan (0.20); Memorandum to Fuentes regarding same (0.10); Review first Ballantyne letter regarding joinder (0.20); Memorandum to PSA creditors, et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. DiConza memorandum regarding ERS trust (0.10); Memorandum to M. DiConza regarding same (0.10). | | |
| 12 Mar 2021 | Alonzo, Julia D. | 215 | Call with B. Rosen, M. Dale, L. Stafford, E. Wertheim, J. Sosa, J. Esses and S. Ma regarding plan and disclosure statement data room (0.90); Call with D. Raymer, Y. Ike, D. D'Amato, S. Cooper, M. Dale, E. Wertheim, L. Stafford and J. Sosa regarding same (0.50); Prepare for all associate meeting regarding preparation for plan and disclosure statement hearings (0.90); Lead all associate meeting regarding preparation for plan and disclosure statement hearings (0.70); Revise work plan for plan and disclosure statement data room (2.00). | 5.00 | 4,265.00 |
| 12 Mar 2021 | Anderson, James | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Bargoot, Alexandra | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Blackwell, Brooke H. | 215 | Research regarding CVI (0.10); Review and revise 9019 description in disclosure statement (0.20); Research for revisions to disclosure statement (0.20); Call with L. Osaben to discuss litigation excerpt of disclosure statement (0.30). | 0.80 | 682.40 |
| 12 Mar 2021 | Esses, Joshua A. | 215 | Call with J. Alonzo and team regarding dataroom. | 0.60 | 511.80 |
| 12 Mar 2021 | Fassuliotis, William G. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Fishkind, Peter | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Griffith, Jessica M. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Hartunian, Joseph S. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Hong, Yena | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Hughes, Sarah E. | 215 | Review e-mail from S. Ma regarding disclosure statement filing. | 0.10 | 85.30 |
| 12 Mar 2021 | Jones, Erica T. | 215 | E-mail A. Rubin regarding plan of adjustment objections project (0.10). | 0.10 | 85.30 |
| 12 Mar 2021 | Jones, Erica T. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Jones, Jennifer L. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, B. Rosen and Ernst Young team regarding cash restriction analysis (0.20); Review documents regarding same (0.70); Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 1.60 | 1,364.80 |
| 12 Mar 2021 | Kowalczyk, Lucas | 215 | Attend meeting led by M. Dale, M. Firestein, J. Alonzo, and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Landers Hawthorne, Kelly B. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Lefebvre, Antonieta P. | 215 | Attend meeting with J. Alonzo and litigation associates in preparation for revised plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Ma, Steve | 215 | Call with FQHCs regarding plan treatment. | 1.70 | 1,450.10 |
| 12 Mar 2021 | Ma, Steve | 215 | Call with Board advisors regarding UCC comments to plan. | 0.40 | 341.20 |
| 12 Mar 2021 | Ma, Steve | 215 | Call with J. Alonzo and Proskauer team regarding disclosure statement and confirmation dataroom. | 0.90 | 767.70 |
| 12 Mar 2021 | Ma, Steve | 215 | Review and revise discovery procedures motion (1.10); Review and revise solicitation procedures motion (3.80). | 4.90 | 4,179.70 |
| 12 Mar 2021 | McGowan, Shannon D. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | McGowan, Shannon D. | 215 | Analyze 2020, 2019, and 2018 fiscal plans in anticipation of objections to the plan of adjustment. | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Mar 2021 | Moser, Nicollette R. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Osaben, Libbie B. | 215 | Call with B. Blackwell regarding the litigation excerpt of the disclosure statement (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Ovanesian, Michelle M. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Palmer, Marc C. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Peterson, John A. | 215 | Draft and revise presentation on second amended plan of adjustment. | 2.60 | 2,217.80 |
| 12 Mar 2021 | Rogoff, Corey I. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Sanchez Tavarez, Genesis G. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise confirmation discovery procedures motion. | 2.30 | 1,961.90 |
| 12 Mar 2021 | Skrzynski, Matthew A. | 215 | Call with S. Ma regarding discovery procedures. | 0.40 | 341.20 |
| 12 Mar 2021 | Sockett, Nicole | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board dataroom (0.90); Weekly claims reconciliation call with L. Stafford, A. Bargoot, and Alvarez Marsal (0.60); Perform litigation claims review and analysis (2.60). | 4.10 | 3,497.30 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Mar 2021 | Tocicki, Alyson C. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Victor, Seth H. | 215 | Attend videoconference led by J. Alonzo, L. Stafford regarding disclosure statement status update. | 0.70 | 597.10 |
| 12 Mar 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.20 | 170.60 |
| 12 Mar 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to upcoming Commonwealth plan of adjustment (0.90); Additional call with J. Alonzo and team regarding same (0.50). | 1.40 | 1,194.20 |
| 12 Mar 2021 | Wolf, Lucy C. | 215 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment. | 0.70 | 597.10 |
| 12 Mar 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Wolf, L. Stafford, C. Peterson, O. Friedman and D. D'Amato (0.50); External LLM call with D. Raymer and C. Peterson (1.30). | 1.80 | 757.80 |
| 12 Mar 2021 | Peterson, Cathleen P. | 215 | Participate in disclosure statement data room planning call with D. Raymer, Y. Ike, LLM, L. Stafford. | 0.50 | 210.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Mar 2021 | Rosen, Brian S. | 215 | Teleconference with Board advisor regarding status of plan discussions (0.50); Review M. Pocha memorandum regarding ERS plan/diligence (0.10); Review NDA regarding same (0.20); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); Review L. Despins memorandum regarding UCC/plan (0.10); Memorandum to L. Despins regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.00 | 4,265.00 |
| 13 Mar 2021 | Peterson, John A. | 215 | Review and revise presentation on treatment of claims in second amended plan. | 2.10 | 1,791.30 |
| 14 Mar 2021 | Dale, Margaret A. | 215 | Review and revise work plan related to data room for disclosure statement and plan of adjustment (0.50); E-mails with J. Alonzo and L. Stafford regarding work plan (0.10). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Mar 2021 | Rosen, Brian S. | 215 | Conference call with O'Melveny regarding plan issues (0.80); Teleconference with M. DiConza regarding same (0.30); Teleconference with N. Jaresko regarding same (0.40); Teleconference with Board advisor regarding same (0.40); Review correspondence regarding HTA/plan issues (0.50); Review ERS due diligence memorandums/correspondence (0.60); Memorandum to Board advisor regarding ERS GUCs/plan (0.10). | 3.10 | 2,644.30 |
| 14 Mar 2021 | Peterson, John A. | 215 | Review and revise draft powerpoint presentation on second amended plan. | 1.00 | 853.00 |
| 14 Mar 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.40 | 341.20 |
| 15 Mar 2021 | Dale, Margaret A. | 215 | E-mails with J. Esses and L. Stafford regarding documents from Citibank for potential inclusion in the dataroom (0.20); E-mails with B. Rosen, M. Mervis and R. Kim regarding account balances and restrictions (0.40). | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Mar 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with Board advisor, et al. regarding plan issues (0.50); Memorandum to J. Herriman/L. Stafford regarding ERS claims/plan issues (0.10); Conference call with Board advisor, et al. regarding HTA/CVI issues (0.70); Conference call with UCC, Board advisor, et al., regarding sources (1.60); Conference call with Board advisors regarding HTA bond issues (0.80); Conference call regarding ERS investments (0.50); Conference call with Board advisors, et al. regarding ERS/NDA (0.60); Memorandum to J. Esses regarding ERS claim/plan amounts (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); **[Continued]** | 8.10 | 6,909.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); Review R. Kim memorandum regarding bank accounts (0.10); Memorandum to R. Kim regarding same (0.10); Review Board advisor memorandum regarding CVI structure (0.20); Memorandum to M. Hamilton regarding same (0.10); Review M. Hamilton memorandum regarding CVI/MoFo (0.10); Memorandum to M. Hamilton regarding same (0.10); Review M. Mervis memorandum regarding bank accounts (0.20); Memorandum to M. Mervis regarding same (0.10). | | |
| 15 Mar 2021 | Blackwell, Brooke H. | 215 | Call with S. Ma to discuss plan and disclosure statement revisions (0.50); Review and revise disclosure statement (0.60); E-mail with L. Stafford and L. Osaben regarding Spanish translations (0.10); Research regarding revisions to disclosure statement (0.40). | 1.60 | 1,364.80 |
| 15 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test reports. | 0.30 | 255.90 |
| 15 Mar 2021 | Hughes, Sarah E. | 215 | Review from S. Ma regarding next steps and timing for the disclosure statement. | 1.20 | 1,023.60 |
| 15 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (1.00); E-mails with O'Neill regarding same (0.30); Review documents regarding same (5.20). | 6.50 | 5,544.50 |
| 15 Mar 2021 | Ma, Steve | 215 | E-mail corporate and tax teams regarding disclosure statement updates. | 0.60 | 511.80 |
| 15 Mar 2021 | Ma, Steve | 215 | Revise draft disclosure statement motion. | 7.40 | 6,312.20 |
| 15 Mar 2021 | Ma, Steve | 215 | Discuss with J. Esses disclosure statement updates. | 0.20 | 170.60 |
| 15 Mar 2021 | McGowan, Shannon D. | 215 | Draft daily updates for the Commonwealth disclosure statement. | 0.50 | 426.50 |
| 15 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail to the tax and corporate Teams regarding the timeline for the disclosure statement (0.10); Review S. Ma's e-mail to the tax team regarding necessary updates to the disclosure statement (0.10); E-mail S. Ma regarding the latest draft of the disclosure statement (0.10); E-mail the tax team the latest draft of the disclosure statement (0.10); Review S. Ma's e-mail to the corporate team regarding necessary updates to the disclosure statement (0.10); Review S. Ma's e-mail to J. Esses regarding an ERS stipulation summary for the disclosure statement (0.10); Review J. Esses' e-mail regarding an ERS stipulation summary for the disclosure statement (0.10); E-mail S. Ma and J. Esses regarding the ERS stipulation summary for the disclosure statement (0.10). | 0.80 | 682.40 |
| 15 Mar 2021 | Peterson, John A. | 215 | Draft and revise powerpoint presentation on treatment of various classes and CVI Indentures. | 4.10 | 3,497.30 |
| 15 Mar 2021 | Peterson, John A. | 215 | Review and analyze COFINA notice and disclosure statement materials (0.60); Conference call with S. Ma regarding same (0.50). | 1.10 | 938.30 |
| 15 Mar 2021 | Sosa, Javier F. | 215 | Litigation claims review and analysis. | 3.50 | 2,985.50 |
| 15 Mar 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement discovery procedures motion (0.70). | 0.70 | 597.10 |
| 15 Mar 2021 | Stafford, Laura | 215 | E-mails with C. Adkins regarding disclosure statement translation (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Barak, Ehud | 215 | Review and revise disclosure statement outline (1.50); Review certain portions (1.80). | 3.30 | 2,814.90 |
| 16 Mar 2021 | Gerkis, James P. | 215 | Correspondence with S. Hughes regarding disclosure statement (0.10); Review correspondence from S. Ma regarding next steps and reviewed documents relating to the same (1.80). | 1.90 | 1,620.70 |
| 16 Mar 2021 | Levitan, Jeffrey W. | 215 | Analysis of draft plan, prepare list of possible revisions. | 1.90 | 1,620.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Mungovan, Timothy W. | 215 | Call with P. Possinger, G. Brenner, S. McGowan, C. Rogoff, M. Palmer, and members of restructuring team concerning potential challenges to plan of adjustment concerning structural reforms and fiscal measures (0.50). | 0.50 | 426.50 |
| 16 Mar 2021 | Rosen, Brian S. | 215 | Conference call regarding ERS claims/plan treatment (0.80); Memorandum to M. DiConza regarding OLO/CVI strategy (0.10); Review M. DiConza memorandum regarding same (0.10); Memorandum to H. Bauer, et al., regarding eminent domain claims (0.20); Review H. Bauer memorandum regarding same (0.10); Memorandum to H. Bauer regarding same (0.10); Conference call with PJT, et al., regarding ERS diligence (0.40); Conference call with ERS Funds regarding diligence (0.60); Review ERS waterfall and distribute (0.40); Memorandum to P. Possinger regarding AEELA claims/plan (0.20); Review S. Ma memorandum regarding voting/plan (0.10); Memorandum to S. Ma regarding same (0.10); Review L. Stafford memorandum regarding plan filing (0.10); Memorandum to L. Stafford regarding same (0.10); Review N. Jaresko memorandum regarding Assured/Gana (0.20); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review UCC issues list (0.10); Memorandum to Board advisor regarding same (0.10); Review M. Bienenstock memorandum regarding M. Ellenberg memorandums/call (0.20); Memorandum to M. Bienenstock regarding same (0.20); Conference call with Board advisors, et al., regarding plan issues (0.50); Teleconference with Rafa regarding Suiza Darby treatment (0.50); Teleconference with Board advisor regarding HTA bond issues (0.60); **[Continued]** | 6.70 | 5,715.10 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Teleconference with Board advisor regarding ERS/HTA (0.40); Teleconference with Board advisor regarding HTA (0.20). | | |
| 16 Mar 2021 | Blackwell, Brooke H. | 215 | Revise disclosure statement (0.80); Research regarding same (0.40); E-mail with L. Stafford and S. Ma regarding Spanish translations (0.10). | 1.30 | 1,108.90 |
| 16 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.80 | 1,535.40 |
| 16 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (0.60); Draft memorandum regarding same (7.10); Review documents regarding same (1.20). | 8.90 | 7,591.70 |
| 16 Mar 2021 | Ma, Steve | 215 | Review and revise draft disclosure statement discovery motion. | 2.40 | 2,047.20 |
| 16 Mar 2021 | Ma, Steve | 215 | Review and revise draft disclosure statement motion. | 4.70 | 4,009.10 |
| 16 Mar 2021 | McGowan, Shannon D. | 215 | Conference with Y. Hong regarding daily updates to the disclosure statement. | 0.80 | 682.40 |
| 16 Mar 2021 | McGowan, Shannon D. | 215 | Analyze case filings and draft summaries for the Commonwealth disclosure statement. | 2.40 | 2,047.20 |
| 16 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 2.40 | 2,047.20 |
| 16 Mar 2021 | Osaben, Libbie B. | 215 | Review L. Stafford's e-mail regarding the Spanish translation of Exhibit F of the disclosure statement (0.10); Review the Board's website for the Spanish version of Exhibit F of the disclosure statement (0.10); E-mail L. Stafford the Spanish version of Exhibit F of the disclosure statement (0.10); Review L. Stafford's e-mail regarding the Spanish version of Exhibit F of the disclosure statement (0.10). | 0.40 | 341.20 |
| 16 Mar 2021 | Peterson, John A. | 215 | Finalize and cite check powerpoint presentation outlining second amended plan of adjustment. | 2.40 | 2,047.20 |
| 16 Mar 2021 | Peterson, John A. | 215 | Draft and revise National Insured bonds election notice (2.60); Draft and revise Syncora insured bonds election notice (2.10); Draft and revise Assured insured bonds election notice (2.40). | 7.10 | 6,056.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Mar 2021 | Rogoff, Corey I. | 215 | Review 2020 fiscal plan in connection with upcoming objections to the plan of adjustment (0.30); Attend call with T. Mungovan, G. Brenner, and litigation associates regarding upcoming objections to the plan of adjustment (0.70). | 1.00 | 853.00 |
| 16 Mar 2021 | Sosa, Javier F. | 215 | Participate weekly claims reconciliation call with L. Stafford, A. Bargoot and others. | 0.50 | 426.50 |
| 16 Mar 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement procedures motion (2.30). | 2.30 | 1,961.90 |
| 16 Mar 2021 | Stafford, Laura | 215 | E-mails with S. McGowan, et al. regarding disclosure statement updates (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Peterson, Cathleen P. | 215 | Correspond with L. Stafford regarding disclosure statement data room capacity planning, timing and specifications. | 0.20 | 84.20 |
| 17 Mar 2021 | Dale, Margaret A. | 215 | Conference call with S. Cooper, J. Alonzo, L. Stafford, J. Sosa, D. Raymer, C. Peterson and Y. Ike regarding data room issues/access (1.00); Review and revise memorandum regarding un-reviewed cash accounts (0.50); E-mails with R. Kim and M. Mervis regarding cash accounts (0.20); E-mails with M. Mervis, M. Bienenstock and B. Rosen regarding cash accounts (0.20). | 1.90 | 1,620.70 |
| 17 Mar 2021 | Garnett, Karen J. | 215 | Discuss disclosure statement updates with J. Gerkis, S. Hughes, and J. Nam. | 0.50 | 426.50 |
| 17 Mar 2021 | Gerkis, James P. | 215 | Conference call with K. Garnett, S. Hughes and J. Nam regarding disclosure statement updates (0.50); Review material regarding same (2.40). | 2.90 | 2,473.70 |
| 17 Mar 2021 | Rappaport, Lary Alan | 215 | E-mails B. Rosen, M. Firestein, A. Roig regarding eminent domain issue, memorandum (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al., regarding plan issues (0.50); Conference call with L. Stafford, et al., regarding ERS GUC/plan issues (0.50); Conference call with Board advisor, et al. regarding ERS fund summary (0.50); Conference call with Board, Board advisor, et al., regarding HTA statement (0.30); Review T. Axelrod memorandum regarding plan/affirmative actions (0.10); Memorandum to T. Axelrod regarding same (0.10); Review S. Morrison memorandum regarding National comments (0.10); Memorandum to S. Morrison regarding same (0.10); Review K. DiBlasi memorandum regarding same (0.10); Review M. Mervis memorandum regarding cash account/plan (0.10); Memorandum to M. Mervis regarding same (0.10); Review AR portfolio sale materials (0.30); Memorandum to M. Mervis regarding same (0.10); Review J. Herriman memorandum regarding plan/late filed claims (0.10); Memorandum to J. Herriman regarding same (0.10); Revise plan regarding same (0.40); Review Morrison memorandum regarding National comments (0.10); Memorandum to Morrison regarding same (0.10); Review Dairy proposal memorandum (0.20); Memorandum to Dairy regarding same (0.10); Review B. DuPree memorandum regarding plan assistance (0.20); Memorandum to B. DuPree regarding same (0.10); Review M. Yassin memorandum regarding eminent domain analysis (0.10); Memorandum to M. Yassin regarding same (0.10); Memorandum to M. DiConza regarding same (0.10); Review M. DiConza memorandum regarding same (0.10); Review Suiza proposal and memorandum to N. Jaresko regarding same (0.10); Review O'Neill memorandum regarding eminent domain issues (0.40); Review M. Firestein memorandum regarding same (0.10); **[Continued]** | 8.60 | 7,335.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review L. Rappaport memorandum regarding same (0.10); Memorandum to A. Roig regarding same (0.20); Teleconference with M. Firestein regarding Ambac hearing (0.40); Conference call with N. Jaresko, et al. regarding plan calls (0.40); Teleconference with Board advisor regarding same (0.30); Teleconference with Board advisor regarding ERS/plan (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Bienenstock memorandum regarding Assured/National call (0.10); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with L. Sizemore regarding plan/BONY comments (0.30). | | |
| 17 Mar 2021 | Alonzo, Julia D. | 215 | Conference call with D. Raymer, M. Dale, S. Cooper, L. Stafford, J. Sosa, C. Peterson, Y. Ike and D. D'Amato regarding plan and disclosure statement data room (1.00). | 1.00 | 853.00 |
| 17 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.70); Conference call with L. Osaben, S. Ma, and litigation team regarding strategy and revisions (0.20); Call with L. Osaben regarding disclosure statement revisions (0.20). | 1.10 | 938.30 |
| 17 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test reports. | 0.20 | 170.60 |
| 17 Mar 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.20 | 170.60 |
| 17 Mar 2021 | Jones, Erica T. | 215 | E-mail G. Brenner and S. McGowan regarding plan of adjustment portal (0.10). | 0.10 | 85.30 |
| 17 Mar 2021 | Jones, Erica T. | 215 | Participate in weekly disclosure statement call with B. Blackwell, S. Victor, and L. Wolf (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (0.50); Revise memorandum regarding same (0.60); Review documents regarding same (4.50); E-mail with M. Mervis, Proskauer team and Ernst Young team regarding same (0.10). | 5.70 | 4,862.10 |
| 17 Mar 2021 | Ma, Steve | 215 | Call with L. Stafford and team regarding disclosure statement discovery procedures motion. | 0.40 | 341.20 |
| 17 Mar 2021 | Ma, Steve | 215 | Call with B. Blackwell and Proskauer team regarding disclosure statement updates. | 0.20 | 170.60 |
| 17 Mar 2021 | Ma, Steve | 215 | Review and comment on draft plan summary presentation. | 2.10 | 1,791.30 |
| 17 Mar 2021 | Ma, Steve | 215 | Review and revise disclosure statement motion. | 4.40 | 3,753.20 |
| 17 Mar 2021 | McGowan, Shannon D. | 215 | Draft case summary of La Liga v. Board for the Commonwealth disclosure statement. | 0.70 | 597.10 |
| 17 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 0.60 | 511.80 |
| 17 Mar 2021 | Osaben, Libbie B. | 215 | Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.20); Call with B. Blackwell regarding updates to the disclosure statement (0.20); Review B. Blackwell's e-mail to K. Jacobsen regarding the conference call with Board advisor (0.10); Review K. Jacobsen's e-mail regarding the conference call (0.10). | 0.60 | 511.80 |
| 17 Mar 2021 | Peterson, John A. | 215 | Review and revise National, Assured, and Syncora election notices (2.00); Review disclosure statement regarding same (0.90). | 2.90 | 2,473.70 |
| 17 Mar 2021 | Peterson, John A. | 215 | Review and revise plan presentation (0.60); E-mail correspondence with E. Barak regarding same (0.10). | 0.70 | 597.10 |
| 17 Mar 2021 | Skrzynski, Matthew A. | 215 | Review revised confirmation discovery procedures (1.10); Confirmation procedures call with S. Ma and J. Stafford (0.40). | 1.50 | 1,279.50 |
| 17 Mar 2021 | Sosa, Javier F. | 215 | Call regarding dataroom procedures with L. Stafford, J. Alonzo and others (1.00); Review daily Board deadline e-mails (0.10). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Mar 2021 | Stafford, Laura | 215 | E-mails with J. Alonzo, M. Dale, J. Roberts regarding order summaries in preparation for litigation regarding confirmation and plan of adjustment (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.10 | 85.30 |
| 17 Mar 2021 | Wolf, Lucy C. | 215 | Call with S. Ma and bankruptcy and litigation teams concerning updates to Commonwealth disclosure statement. | 0.20 | 170.60 |
| 17 Mar 2021 | Ike, Yvonne O. | 215 | Conference and e-mails Prime Clerk regarding dataroom (1.30); Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Wolf, L. Stafford, C. Peterson, O. Friedman and D. D'Amato (1.00); External LLM call with D. Raymer, C. Peterson, O. Friedman, L. Stafford and Prime Clerk (0.50). | 2.80 | 1,178.80 |
| 17 Mar 2021 | Peterson, Cathleen P. | 215 | Participate in planning call with Y. Ike, D. Raymer, L. Stafford, O. Friedman regarding disclosure statement data room elements, protective order process, credential validation (1.00); Participate in call with same participants, Prime Clerk and LLM regarding same (0.70). | 1.70 | 715.70 |
| 18 Mar 2021 | Dale, Margaret A. | 215 | Conference call with A. Joseph (counsel for McKinsey), L. Stafford and J. Esses regarding data room materials (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Garnett, Karen J. | 215 | Discuss disclosure statement updates with J. Gerkis, S. Ma, S. Hughes, and J. Nam. | 0.60 | 511.80 |
| 18 Mar 2021 | Garnett, Karen J. | 215 | Review updated plan provisions regarding insured bonds. | 1.00 | 853.00 |
| 18 Mar 2021 | Gerkis, James P. | 215 | Preparation for conference call with K. Garnett, S. Hughes and J. Nam regarding disclosure statement updates (0.60); Conference call with K. Garnett, S. Hughes and J. Nam regarding disclosure statement updates (0.60); Review material regarding same (1.60). | 2.80 | 2,388.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Mar 2021 | Rappaport, Lary Alan | 215 | E-mails with M. Firestein, B. Rosen regarding memorandum for Board regarding litigation status, analysis and strategy for plan of adjustment (0.30); Conference with B. Rosen, M. Firestein, regarding same (0.20); Conference with M. Firestein regarding same (0.10); Review and update previous memorandum, review and input M. Firestein revisions (0.50); [REDACTED: Work relating to court-ordered mediation] (1.30). | 2.40 | 2,047.20 |
| 18 Mar 2021 | Roberts, John E. | 215 | Call with E. Barak to discuss issue of whether creditors can be divided into separate classes. | 0.20 | 170.60 |
| 18 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan/HTA/CVI (0.50); Conference call with N. Jaresko, et al. regarding plan, Assured call (0.70); Conference call with Board advisor, et al. regarding CVI (0.60); Conference call with Morrison and DiBlasi regarding National comments (0.50); Teleconference with Board advisor regarding tolls/prep (0.60); Attend Board call regarding same (0.80); Conference call with AAFAF and Board advisors regarding HTA bond issues (1.30); Teleconference with M. Firestein regarding same (0.20); Memorandum to M. DiConza regarding Suiza position (0.10); Memorandum to J. Levitan regarding eminent domain treatment (0.20); Review and revise BANs escrow agreement (0.40); Memorandum to J. Newton regarding same (0.10); Memorandum to Board advisor regarding Assured call (0.10); Review Board advisor memorandum regarding AAFAF call (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum Board advisor regarding same (0.10); Review Board advisor memorandum regarding same (0.10); **[Continued]** | 10.80 | 9,212.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to Board advisor regarding same (0.10); Memorandum to M. Firestein, et al. regarding same (0.10); Review A. Zapata memorandum regarding same (0.10); Memorandum to A. Zapata regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. DiConza memorandum regarding AAFAF call (0.10); Memorandum to M. DiConza regarding same (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Review P. Friedman memorandum regarding Suiza treatment (0.10); Memorandum to P. Friedman regarding same (0.10); Teleconference with B. Axelrod regarding GO treatment (0.50); Memorandum to M. Firestein, et al. regarding revenue bond litigation (0.10); Review correspondence and memo regarding same (0.40); Conference call with Board advisors regarding Assured approach (0.40); Teleconference with N. Jaresko regarding same (0.30); Review BONY comments to plan (0.40); Memorandum to N. Jaresko regarding same (0.10); Review M. DiConza memorandum regarding Ambac call (0.10); Memorandum to M. DiConza regarding same (0.10); Review J. Esses memorandum regarding HTA plan treatment (0.40); Memorandum to J. Esses regarding same (0.10). | | |
| 18 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement and supporting documents (0.80); Call with L. Osaben regarding revisions to disclosure statement (0.20). | 1.00 | 853.00 |
| 18 Mar 2021 | Esses, Joshua A. | 215 | Draft best interest test reports (1.80); Call with M. Dale and L. Stafford on dataroom (0.20). | 2.00 | 1,706.00 |
| 18 Mar 2021 | Ma, Steve | 215 | Review and revise draft disclosure statement motion. | 4.20 | 3,582.60 |
| 18 Mar 2021 | Ma, Steve | 215 | Review and comment on presentation of plan. | 3.20 | 2,729.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Mar 2021 | Ma, Steve | 215 | Review and revise disclosure statement. | 0.70 | 597.10 |
| 18 Mar 2021 | Ma, Steve | 215 | Call with J. Peterson regarding disclosure statement motion. | 0.50 | 426.50 |
| 18 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 1.90 | 1,620.70 |
| 18 Mar 2021 | Osaben, Libbie B. | 215 | Call with J. Esses regarding the ERS stipulation summary for the disclosure statement (0.20); Call with B. Blackwell regarding updates to the disclosure statement (0.20). | 0.40 | 341.20 |
| 18 Mar 2021 | Peterson, John A. | 215 | Review and analyze Granada Wines bankruptcy decision and First circuit decision regarding classification of claims issues. | 0.50 | 426.50 |
| 18 Mar 2021 | Peterson, John A. | 215 | Conference call with S. Ma regarding disclosure statement motion. | 0.50 | 426.50 |
| 18 Mar 2021 | Peterson, John A. | 215 | Review and revise bondholder election notices based on comments from S. Ma. | 1.90 | 1,620.70 |
| 18 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise discovery procedures motion. | 2.50 | 2,132.50 |
| 18 Mar 2021 | Stafford, Laura | 215 | Call with A. Joseph, M. Dale and J. Esses regarding disclosure statement dataroom (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Ike, Yvonne O. | 215 | Draft LLM dataroom call notes and e-mails with D. Raymer regarding same (1.50); E-mail to LLM regarding agenda for upcoming call (0.50). | 2.00 | 842.00 |
| 19 Mar 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen, S. Ma, J. Esses, M. Skrzynski, J. Alonzo, L. Stafford and J. Sosa regarding data room and disclosure statement (0.80); E-mails with eDiscovery and L. Stafford regarding additional issues for LLM regarding data room (0.40); Review Y. Ike e-mail related to call with LLM regarding platform and open issues (0.20). | 1.40 | 1,194.20 |
| 19 Mar 2021 | Gerkis, James P. | 215 | Continue reviewing material regarding disclosure statement updates (1.10). | 1.10 | 938.30 |
| 19 Mar 2021 | Levitan, Jeffrey W. | 215 | Review revised best interest analysis. | 1.60 | 1,364.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Rosen, Brian S. | 215 | Conference call regarding HTA discussion (1.00); Conference call (partial attendance) with M. Dale, L. Stafford and team regarding plan dataroom (0.50); Teleconference with N. Jaresko regarding Assured (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Review and revise Board materials regarding Assured (0.30); Teleconference with Board advisor regarding same (0.30); Teleconference with Board advisor regarding Assured/interest (0.30); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor and M. Bienenstock regarding same (0.10); Review Board advisor memorandum regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Conference call with Board regarding Assured/CVI (1.40); Teleconference with N. Jaresko regarding AAFAF positions (0.40); Teleconference with Board advisor regarding CVI proposal (0.30). | 5.70 | 4,862.10 |
| 19 Mar 2021 | Alonzo, Julia D. | 215 | Call with M. Dale, M. Skrzynski, L. Stafford, S. Ma, J. Sosa and B. Rosen regarding plan and disclosure statement data room (0.80); E-mails with same regarding same (0.20). | 1.00 | 853.00 |
| 19 Mar 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to disclosure statement (0.50); Review and revise disclosure statement following latest filing (0.30). | 0.80 | 682.40 |
| 19 Mar 2021 | Esses, Joshua A. | 215 | Call with J. Alonzo, L. Stafford, and team regarding Board document data room. | 0.80 | 682.40 |
| 19 Mar 2021 | Griffith, Jessica M. | 215 | Draft litigation updates to disclosure statement. | 1.50 | 1,279.50 |
| 19 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 19 Mar 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (6.70); E-mails Ernst Young team regarding same (0.20). | 6.90 | 5,885.70 |
| 19 Mar 2021 | Ma, Steve | 215 | Address medical center issues regarding plan treatment. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Mar 2021 | Ma, Steve | 215 | Attend call regarding discovery dataroom with M. Dale, L. Stafford and team (0.80); E-mails with J. Alonzo and team regarding same (0.10). | 0.90 | 767.70 |
| 19 Mar 2021 | Ma, Steve | 215 | Organize next steps for disclosure statement. | 0.30 | 255.90 |
| 19 Mar 2021 | Osaben, Libbie B. | 215 | Review the PSA Summary excerpt of the disclosure statement (0.30); Review the ERS stipulation (0.70); Review e-mails regarding the Spanish translation of the disclosure statement (0.20). | 1.20 | 1,023.60 |
| 19 Mar 2021 | Peterson, John A. | 215 | Review and analyze Assured Guaranty Corp. joinder to Committee 3013 objection dated February 29, 2020 regarding claims classification issues. | 0.40 | 341.20 |
| 19 Mar 2021 | Peterson, John A. | 215 | Review and analyze Retiree Committee objection to Ambac joinder to UCC objection to plan classification and review other filed orders and motions regarding same issue. | 0.30 | 255.90 |
| 19 Mar 2021 | Peterson, John A. | 215 | Draft and revise ballot of voting claims of National insured bonds (1.00); Draft and revise ballot of voting claims of Syncora insured bonds (0.60); Draft and revise ballot of voting claims of Assured Insured Bonds (0.60). | 2.20 | 1,876.60 |
| 19 Mar 2021 | Peterson, John A. | 215 | Review and analyze unsecured creditors committee rule 3013 motion dated February 28, 2020. | 0.50 | 426.50 |
| 19 Mar 2021 | Peterson, John A. | 215 | Review and analyze Commonwealth objection to creditors committee 3013 motion. | 0.60 | 511.80 |
| 19 Mar 2021 | Peterson, John A. | 215 | Review Board opposition motion to 3013 Motions and Joinders ECF # 12726. | 0.30 | 255.90 |
| 19 Mar 2021 | Peterson, John A. | 215 | Review Ambac reply in support of joint to UCC motion under 3013 for claims classification, (0.10); Review UCC reply in support motion for its 3013 motion (0.40). | 0.50 | 426.50 |
| 19 Mar 2021 | Skrzynski, Matthew A. | 215 | Call including M. Dale, B. Rosen, J. Alonzo, J. Stafford, J. Sosa regarding disclosure statement discovery procedures strategy (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Sosa, Javier F. | 215 | Call regarding dataroom procedures with L. Stafford, J. Alonzo and others (0.80); Draft individual objection to deficient proof of claim (2.20). | 3.00 | 2,559.00 |
| 19 Mar 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.30 | 255.90 |
| 19 Mar 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement. | 0.10 | 85.30 |
| 19 Mar 2021 | Ike, Yvonne O. | 215 | Call with D. Raymer, C. Peterson, O. Friedman, L. Stafford and Prime Clerk regarding Board document dataroom (1.00); Update and circulate call notes to internal team (1.50). | 2.50 | 1,052.50 |
| 19 Mar 2021 | Peterson, Cathleen P. | 215 | Participate in LLM call with L. Stafford, D. Raymer, Y. Ike to plan for data room process, protective order and site language (1.00). | 1.00 | 421.00 |
| 20 Mar 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with Board advisor regarding ERS diligence (0.20); Review correspondence regarding same (0.20); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review L. Sizemore plan comments (0.30); Review Medical Center/S. Ma comments to plan (0.10); Review and revise plan (0.30); Teleconference with Board advisor regarding discussions (0.40). | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Mar 2021 | Rosen, Brian S. | 215 | Memorandum to Board advisor, et al. regarding strategy call (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.20 | 2,729.60 |
| 21 Mar 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (4.70). | 4.70 | 4,009.10 |
| 22 Mar 2021 | Dale, Margaret A. | 215 | Review and revise motion establishing discovery procedures in connection with approval of disclosure statement (1.60); E- mails and call with B. Rosen regarding discovery procedures and other motions related to disclosure statement and confirmation (0.20); E-mail restructuring and litigation teams regarding motions related to disclosure statement and confirmation (0.20). | 2.00 | 1,706.00 |
| 22 Mar 2021 | Levitan, Jeffrey W. | 215 | Review disclosure statement approval motion (1.60); Review analysis of macroeconomic assumptions, e-mails E. Barak, S. Cooper regarding same (0.50); Review agenda for McKinsey call regarding confirmation issues (0.20). | 2.30 | 1,961.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Mar 2021 | Mervis, Michael T. | 215 | Review correspondence between M. Dale and B. Rosen regarding scheduling and procedures motions (0.30); Review initial drafts of same (0.50). | 0.80 | 682.40 |
| 22 Mar 2021 | Alonzo, Julia D. | 215 | Correspond with litigation team regarding discovery matters in preparation for plan and disclosure statement hearings. | 0.40 | 341.20 |
| 22 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.40). | 0.40 | 341.20 |
| 22 Mar 2021 | Griffith, Jessica M. | 215 | Videoconference with Y. Hong, S. Victor, S. McGowan and A. Tocicki regarding disclosure statement status updates and edits. | 0.50 | 426.50 |
| 22 Mar 2021 | Griffith, Jessica M. | 215 | Videoconference with S. McGowan and A. Tocicki regarding disclosure statement status updates and edits. | 0.30 | 255.90 |
| 22 Mar 2021 | Hong, Yena | 215 | Video conference with S. Victor, J. Griffith, S. McGowan, and A. Tocicki regarding disclosure statement status updates and edits. | 0.50 | 426.50 |
| 22 Mar 2021 | Kim, Mee (Rina) | 215 | E-mail with S. Chawla regarding cash restriction analysis (0.20); Review documents regarding same (3.80). | 4.00 | 3,412.00 |
| 22 Mar 2021 | Ma, Steve | 215 | E-mail Proskauer team regarding disclosure statement motion. | 0.10 | 85.30 |
| 22 Mar 2021 | McGowan, Shannon D. | 215 | Videoconference with J. Griffith and A. Tocicki regarding disclosure statement status updates and edits. | 0.30 | 255.90 |
| 22 Mar 2021 | McGowan, Shannon D. | 215 | Videoconference with S. Victor, Y. Hong, J. Griffith, and A. Tocicki regarding disclosure statement status updates and edits. | 0.50 | 426.50 |
| 22 Mar 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the Spanish translation of the disclosure statement (0.20); Review L. Stafford's e-mail regarding the plan (0.10). | 0.30 | 255.90 |
| 22 Mar 2021 | Peterson, John A. | 215 | Review certain precedent regarding claims classification arguments (Rule 3013). | 2.40 | 2,047.20 |
| 22 Mar 2021 | Peterson, John A. | 215 | Review and analyze key cites within Puerto Rico district courts and bankruptcy courts applying Granada Wines regarding rule 3013 issues. | 1.90 | 1,620.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Mar 2021 | Peterson, John A. | 215 | Review and revise urgent motion to exceed page limit for disclosure statement filing. | 0.90 | 767.70 |
| 22 Mar 2021 | Sosa, Javier F. | 215 | Perform litigation claims review and analysis (2.50); Weekly internal claims objection call with L. Stafford, A. Bargoot and others (0.80); Review daily deadlines chart for accuracy (0.30). | 3.60 | 3,070.80 |
| 22 Mar 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement litigation inserts (1.40). | 1.40 | 1,194.20 |
| 22 Mar 2021 | Stafford, Laura | 215 | E-mails with C. Adkins, B. Blackwell, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Stafford, Laura | 215 | E-mails with J. Alonzo, M. Dale, S. Ma, et al. regarding disclosure statement procedures motions (0.90). | 0.90 | 767.70 |
| 22 Mar 2021 | Stafford, Laura | 215 | Call with M. Dale regarding disclosure statement procedures motion (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | Tocicki, Alyson C. | 215 | Videoconference with S. Victor, Y. Hong, J. Griffith, and S. McGowan regarding disclosure statement status updates and edits. | 0.50 | 426.50 |
| 22 Mar 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings | 0.60 | 511.80 |
| 22 Mar 2021 | Tocicki, Alyson C. | 215 | Videoconference with J. Griffith and S. McGowan regarding disclosure statement status updates and edits. | 0.30 | 255.90 |
| 22 Mar 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki (0.40); E-mails regarding same with L. Stafford, L. Wolf (0.20); Videoconference with Y. Hong, J. Griffith, A. Tocicki, S. McGowan regarding disclosure statement status updates and edits (0.50). | 1.10 | 938.30 |
| 23 Mar 2021 | Dale, Margaret A. | 215 | Conference call with D. Raymer, C. Peterson, Y. Ike, J. Alonzo, L. Stafford, J. Sosa, E. Wertheim regarding data room issues (1.00). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisor, et al., regarding plan issues (0.50); Conference call with Assured, National, et al., regarding CVI construct (1.00); Conference call with Board advisors, et al., regarding same (0.50); Conference call regarding ERS/plan Diligence (0.60); Review N. Jaresko memorandum regarding W. Evarts deck (0.20); Memorandum to N. Jaresko regarding same (0.10); Review BANS escrow changes (0.30); Memorandum to J. Newton regarding same (0.20); Review M. Kremer memorandum regarding same (0.10); Review J. Newton memorandum regarding same (0.10); Memorandum to J. Newton regarding same (0.10); Review C. Steege memorandum regarding ERS stipulation (0.10); Memorandum to C. Steege regarding same (0.10); Review M. Firestein memorandum regarding Assured/National call (0.10); Memorandum to M. Firestein regarding same (0.10). | 4.10 | 3,497.30 |
| 23 Mar 2021 | Rosen, Brian S. | 215 | Review M. Dale memorandum regarding ERS/plan (0.10); Memorandum to M. Dale regarding same (0.10); Review ERS diligence regarding commitment (0.30); Teleconference with Board advisor regarding same (0.10); Review M. Dale memorandum regarding ERS stipulation/diligence (0.10); Memorandum to M. Dale regarding same (0.10); Conference call with Board advisors et al., regarding ERS plan issues (0.50); Teleconference with Board advisor regarding Assured response (0.40); Teleconference with Board advisor regarding same (0.40); Teleconference with N. Jaresko regarding same (0.20). | 2.30 | 1,961.90 |
| 23 Mar 2021 | Alonzo, Julia D. | 215 | Conference call (partial) with M. Dale, D. Raymer, C. Peterson, Y. Ike, S. Cooper, L. Stafford, D. D'Amato, O. Friedman, J. Sosa and E. Wertheim regarding data room for disclosure statement (0.60). | 0.60 | 511.80 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | 426.50 |
| 23 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with J. Alonzo and L. Stafford regarding plan of adjustment defense strategy (0.30); Review documents regarding same (4.70); Draft memorandum regarding same (1.10). | 6.10 | 5,203.30 |
| 23 Mar 2021 | Ma, Steve | 215 | E-mail Prime Clerk regarding solicitation issues. | 0.10 | 85.30 |
| 23 Mar 2021 | McGowan, Shannon D. | 215 | Analyze case filings and draft revisions to the litigation section of the disclosure statement. | 0.70 | 597.10 |
| 23 Mar 2021 | Peterson, John A. | 215 | Review and analyze final draft of urgent motion to exceed page limit for disclosure statement procedures motion. | 0.20 | 170.60 |
| 23 Mar 2021 | Peterson, John A. | 215 | Review and analyze disclosure statement procedures motion with comments from M. Dale. | 1.20 | 1,023.60 |
| 23 Mar 2021 | Sosa, Javier F. | 215 | Dataroom meeting with L. Stafford, J. Alonzo and others (1.00); Review daily deadlines chart for accuracy (0.30); Gather previous work and research done on certain claims objection (0.50). | 1.80 | 1,535.40 |
| 23 Mar 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (1.00); Review recent team correspondence and comments regarding data room work plan (0.70); Update data room work plan (0.70). | 2.40 | 2,047.20 |
| 23 Mar 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | 170.60 |
| 23 Mar 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, C. Peterson, O. Friedman and D. D'Amato (1.30); E-mails to LLM regarding dataroom costs (1.00). | 2.30 | 968.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Mar 2021 | Peterson, Cathleen P. | 215 | Prepare for technology cost report for team meeting (0.50); Participate in disclosure statement data room planning meeting with M. Dale, S. Cooper, J. Alonzo, L. Stafford, Y. Ike, D. Raymer, J. Sosa to evaluate data room design, protective order process, translation protocols, self-certification and cost evaluation (1.00). | 1.50 | 631.50 |
| 24 Mar 2021 | Barak, Ehud | 215 | Prep for call and review related documents (0.80); Call with Board advisor regarding confirmation objection (0.60); Follow up with J. Levitan (0.30). | 1.70 | 1,450.10 |
| 24 Mar 2021 | Dale, Margaret A. | 215 | Conference call with Board advisors, E. Barak, J. Levitan, S. Cooper, K. Perra, M. Morris, J. Anderson regarding potential confirmation objections (0.50); Review memo regarding cash analysis related to unreviewed accounts (0.40); E-mails with restructuring and litigation teams regarding various motions to file related to disclosure statement and confirmation (0.30). | 1.20 | 1,023.60 |
| 24 Mar 2021 | Gerkis, James P. | 215 | Correspondence with B. Blackwell and S. Hughes regarding disclosure statement updates (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Levitan, Jeffrey W. | 215 | Review material to prepare for call with McKinney regarding confirmation hearing (0.40); Teleconference O. Shah and team regarding confirmation issues (0.60); Follow up call E. Barak regarding confirmation issues (0.30). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues (0.50); Teleconference with Board advisor regarding ERS/plan/diligence (0.20); Review and revise ERS stipulation extension (0.50); Memorandum to B. Rosenblum, et al., regarding same (0.10); Review B. Rosenblum memorandum regarding changes (0.20); Memorandum to B. Rosenblum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (020); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference call with Board advisor, et al. regarding ERS diligence/plan (0.50); Review D. Mintz memorandum regarding ERS execution (0.10); Memorandum to D. Mintz regarding same (0.10); Review D. Mintz memorandum regarding signatures (0.10); Memorandum to D. Mintz, et al., regarding same (0.10); Review J. Cunningham memorandum regarding same (0.10); Memorandum to ERS bondholders regarding ERS extension stipulation (0.10); Review M. Dale memorandum regarding EMMA notice (0.10); Memorandum to M. Dale regarding same (0.10); Review A. Gonzalez memorandum regarding HTA/plan (0.10); Memorandum to A. Gonzalez regarding same (0.10); Memorandum to M. DiConza, et al., regarding ERS/EMMA (0.10); Review A. Maza memorandum regarding SEC/plan timing (0.10); Memorandum to A. Maza regarding same (0.10); Review C. Saavedia memorandum regarding ERS/EMMA (0.10); Memorandum to M. Dale regarding same (0.10); Memorandum to S. Ma regarding HTA/DRA notes (0.10); Review J. Esses memorandum regarding same (0.10); Memorandum to Board advsiors regarding same (0.10); **[Continued]** | 6.90 | 5,885.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with M. Kremer, et al., regarding HTA/DRA (0.20); Memorandum to M. Kremer regarding same (0.10); Revise plan (0.40); Teleconference with Board advisor regarding CVI update (0.40); Teleconference with Board advisor regarding same (0.30); Teleconference with E. Barak regarding same (0.10). | | |
| 24 Mar 2021 | Alonzo, Julia D. | 215 | Revise work plan for plan and disclosure statement data room (1.00); Revise language for plan and disclosure statement data room website (1.20); Correspond with L. Stafford, M. Dale, E. Wertheim and J. Sosa regarding same (0.10); Correspond with M. Skrzynski regarding collecting documents related to health care centers for disclosure statement data room (0.20); Correspond with M. Skrzynski, M. Dale, L. Stafford, S. Ma, M. Mervis, E. Wertheim and L. Stafford regarding motions to establish procedures for plan and disclosure statement data room (0.70); Review and revise motion establishing procedures for plan confirmation data room and confirmation discovery schedule (3.00). | 6.20 | 5,288.60 |
| 24 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.70); Conference call with L. Osaben and litigation team regarding strategy and revisions (0.40). | 1.10 | 938.30 |
| 24 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 24 Mar 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Mar 2021 | Hughes, Sarah E. | 215 | Review terms to help draft disclosure statement risk factors section. | 1.20 | 1,023.60 |
| 24 Mar 2021 | Jones, Erica T. | 215 | E-mail M. Palmer regarding plan of adjustment objections (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Jones, Erica T. | 215 | Attend weekly disclosure statement call with L. Stafford (0.40). | 0.40 | 341.20 |
| 24 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with J. Alonzo and L. Stafford regarding plan of adjustment defense strategy (0.10); Review documents regarding same (3.40); Draft memorandum regarding same (3.50); E-mails with M. Mervis and M. Dale regarding same (0.20). | 7.20 | 6,141.60 |
| 24 Mar 2021 | McGowan, Shannon D. | 215 | Review disclosure statement to determine next steps on summaries. | 0.40 | 341.20 |
| 24 Mar 2021 | McGowan, Shannon D. | 215 | Conference with L. Stafford, L. Wolf, E. Jones, Y. Hong, J. Griffith, and S. Victor regarding next steps on the litigation section of the disclosure statement. | 0.30 | 255.90 |
| 24 Mar 2021 | Osaben, Libbie B. | 215 | Review B. Blackwell's e-mail regarding the conference call with litigation team (0.10); Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.40); Review B. Blackwell's e-mail to Board advisor regarding the conference call (0.10); Review E. Heath's e-mail regarding updates to the disclosure statement (0.10); Review e-mails regarding litigation updates for the disclosure statement (0.20); Review J. Esses' e-mail regarding the amended ERS stipulation (0.10); E-mail J. Esses regarding the amended ERS stipulation (0.10); Review T. Meyer's e-mail regarding tax updates to the disclosure statement (0.10); E-mail T. Meyer and B. Blackwell regarding tax updates to the disclosure statement (0.20); Review B. Blackwell's e-mail regarding tax updates to the disclosure statement (0.10); E-mail T. Meyer and B. Blackwell a calendar invite for a call to discuss tax updates to the disclosure statement (0.10). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Mar 2021 | Peterson, John A. | 215 | Review and analyze further filed pleadings in 3013 contested binder (2.50); E-mails correspondence with D. Desatnik regarding same (0.20). | 2.70 | 2,303.10 |
| 24 Mar 2021 | Peterson, John A. | 215 | Review motion approving disclosure statement and fixing voter record, solicitation procedures and forms of ballots, and Prime Clerk feedback to motion (2.50); E-mail correspondence with L. Stafford regarding same (0.10). | 2.60 | 2,217.80 |
| 24 Mar 2021 | Peterson, John A. | 215 | Review and review disclosure statement motion, review comments from Prime Clerk regarding radio noticing regarding same. | 0.60 | 511.80 |
| 24 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 0.50 | 426.50 |
| 24 Mar 2021 | Stafford, Laura | 215 | Call with B. Blackwell, S. Victor, L. Wolf, E. Jones, S. McGowan, et al. regarding disclosure statement (0.40). | 0.40 | 341.20 |
| 24 Mar 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.60 | 511.80 |
| 24 Mar 2021 | Victor, Seth H. | 215 | Conference call with L. Stafford, disclosure statement team regarding litigation section edits and status update (0.40). | 0.40 | 341.20 |
| 24 Mar 2021 | Volin, Megan R. | 215 | Participate in weekly call with L. Stafford and disclosure statement team. | 0.40 | 341.20 |
| 24 Mar 2021 | Wolf, Lucy C. | 215 | Call with L. Stafford and bankruptcy and litigation teams concerning Commonwealth disclosure statement. | 0.30 | 255.90 |
| 24 Mar 2021 | Peterson, Cathleen P. | 215 | Correspond with LLM (D. Wilmer) regarding date/time export as alternative to watermark for disclosure statement data room. | 0.10 | 42.10 |
| 25 Mar 2021 | Dale, Margaret A. | 215 | Review and consider work plan related to disclosure statement and plan confirmation data room (0.60). | 0.60 | 511.80 |
| 25 Mar 2021 | Rosen, Brian S. | 215 | Teleconference with M. Dale regarding plan discovery issues (0.20); Review confirmation calendar (0.10); Revise same (0.10); Revise plan (1.10); Teleconference with M. Firestein regarding updates (0.20). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues (0.50); Conference call with A. Gonzalez and M. Bienenstock regarding plan/litigation issues (0.50); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation](0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with O'Melveny, PMA, et al. regarding HTA/DRA issues (0.70); Conference call with Proskauer team regarding same (partial) (0.30); Teleconference with E. Barak regarding same (0.10); Memorandum to A. Billoch regarding same (0.10); Memorandum to S. Weise regarding PMA analysis (0.10); Memorandum to Proskauer team regarding presentation (0.10); Memorandum to Board advisor, et al. regarding HTA/plan call (0.10); Memorandum to S. Weise regarding same (0.10); Memorandum to E. Barak regarding same (0.10). | 3.10 | 2,644.30 |
| 25 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.60); Research regarding same (0.40); Call with L. Osaben to discuss updates to the disclosure statement (0.20); Call with L. Osaben and T. Meyer to discuss tax team updates to the disclosure statement (0.40). | 1.60 | 1,364.80 |
| 25 Mar 2021 | Hughes, Sarah E. | 215 | Updates from B. Blackwell regarding timing of next filing of disclosure statement/plan. | 0.10 | 85.30 |
| 25 Mar 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (2.60); Draft memorandum regarding same (2.90). | 5.50 | 4,691.50 |
| 25 Mar 2021 | Ma, Steve | 215 | Follow up e-mail to Proskauer corporate group regarding disclosure statement. | 0.10 | 85.30 |
| 25 Mar 2021 | Meyer, Tony R. | 215 | Call with L. Osaben on changes to plan and required updates to disclosure statement and document review post-call. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Mar 2021 | Osaben, Libbie B. | 215 | Call with B. Blackwell to discuss updates to the disclosure statement (0.20); Call with B. Blackwell and T. Meyer to discuss tax team updates to the disclosure statement (0.40); Read the ERS stipulation (1.00); Draft a summary of the ERS stipulation for the disclosure statement (2.60). | 4.20 | 3,582.60 |
| 25 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 0.90 | 767.70 |
| 25 Mar 2021 | Stafford, Laura | 215 | Call with B. Blackwell regarding Commonwealth disclosure statement (0.30). | 0.30 | 255.90 |
| 25 Mar 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings | 0.40 | 341.20 |
| 25 Mar 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement. | 0.60 | 511.80 |
| 25 Mar 2021 | Wertheim, Eric R. | 215 | Review documents related to data room work plan, and draft list of outstanding issues and questions. | 1.20 | 1,023.60 |
| 25 Mar 2021 | Ike, Yvonne O. | 215 | Create weekly call notes and agenda regarding LLM dataroom conference (1.50); E-mails with LLM regarding outstanding project questions and upcoming call (1.50). | 3.00 | 1,263.00 |
| 26 Mar 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen, M. Mervis, J. Alonzo, L. Stafford, J. Esses, J. Sosa, and E. Wertheim regarding data room and timing of motion filings related to disclosure statement and plan of adjustment (1.00); Follow up e-mails with confirmation objection teams regarding status of work (0.50); E-mail to litigation partners regarding case-in-chief and expert issues (0.40); Review UCC requests for information and proposed responses (0.80); E-mails with B. Rosen and L. Stafford regarding UCC requests (0.20); E-mails J. Esses regarding draft best interest analysis for Commonwealth (0.20). | 3.10 | 2,644.30 |
| 26 Mar 2021 | Gerkis, James P. | 215 | Correspondence with K. Garnett, J. Nam and S. Hughes regarding disclosure statement updates (0.20); Review disclosure statement materials in preparation for conference call on Monday, March 29 (2.90). | 3.10 | 2,644.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Levitan, Jeffrey W. | 215 | Review revised confirmation evidence outline, revised calendar, motion and e-mails regarding disclosure statement. | 0.50 | 426.50 |
| 26 Mar 2021 | Possinger, Paul V. | 215 | Call with Board advisor and Prime Clerk regarding plan solicitation (1.00). | 1.00 | 853.00 |
| 26 Mar 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding HTA/DRA/plan issues (0.70); Memorandum to E. Barak regarding same (0.10); Conference call with M. Dale, et al. regarding plan dataroom/discovery issues (0.80); Revise and distribute confirmation calendar (0.30); Review T. Axelrod memorandum regarding ERS/plan (0.10); Memorandum to T. Axelrod regarding same (0.10); Review D. Mintz memorandum regarding DRA claims (0.20); Memorandum to Proskauer team regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.70); Memorandum to S. Weise regarding HTA/DRA issues (0.10); Review order regarding motion to compel (0.20); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same/plan update (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to Board advisors, et al. regarding plan dataroom (0.10); Teleconference with Board advisor regarding same (0.20); Memorandum to M. Bienenstock regarding confirmation prep (0.20); Review DRA/Silver Point claim transfer (0.10); Review J. Newton memorandum regarding BANs changes (0.20); Teleconference with M. Kremer regarding same (0.10); Memorandum to Board advisors regarding claim transfer (0.10); **[Continued]** | 6.60 | 5,629.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to Board advisor regarding ERS/plan update (0.10); Teleconference with Board advisor regarding same (0.20); Review M. DiConza memorandum regarding plan filing (0.10); Memorandum to M. DiConza regarding same (0.10). | | |
| 26 Mar 2021 | Alonzo, Julia D. | 215 | Conference call with B. Rosen, L. Stafford, M. Dale, J. Esses, M. Skrzynski, M. Mervis, J. Sosa and E. Wertheim regarding data room for disclosure statement and schedules relating to confirmation and disclosure statement hearings (1.00); Revise work plan and other supporting documents in connection with same (1.30). | 2.30 | 1,961.90 |
| 26 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.80); Review comments from Board advisor and revisions to same (0.30); E-mail with Board advisor regarding same (0.10). | 1.20 | 1,023.60 |
| 26 Mar 2021 | Esses, Joshua A. | 215 | Call with J. Alonzo and team on dataroom. | 1.00 | 853.00 |
| 26 Mar 2021 | Griffith, Jessica M. | 215 | Draft litigation updates to disclosure statement. | 1.00 | 853.00 |
| 26 Mar 2021 | Hughes, Sarah E. | 215 | Communications with S. Nam regarding next steps in disclosure statement. | 0.20 | 170.60 |
| 26 Mar 2021 | Kim, Mee (Rina) | 215 | Draft memorandum regarding cash restriction analysis (6.70); E-mails with M. Mervis and Proskauer team regarding same (0.80); E-mails with M. Dale and Proskauer team regarding plan of adjustment defense strategy (0.20). | 7.70 | 6,568.10 |
| 26 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Osaben, Libbie B. | 215 | Review the ERS stipulation (1.00); E-mail the paralegals a request to pull proceedings mentioned in the ERS stipulation (0.20); Review G. Asnis e-mail regarding the proceedings mentioned in the ERS stipulation (0.10); Review the proceedings mentioned in the ERS stipulation (0.20); Draft a summary of the ERS stipulation for the disclosure statement (1.40); E-mail J. Esses draft summary of the ERS stipulation for the disclosure statement (0.20); Review E. Heath's e-mail regarding edits to the disclosure statement (0.10); Review Board advisor's edits to the disclosure statement (0.20); Review B. Blackwell's e-mail regarding Board advisor's edits to the disclosure statement (0.10). | 3.50 | 2,985.50 |
| 26 Mar 2021 | Peterson, John A. | 215 | E-mail correspondence with M. Dale regarding approval of disclosure statement, solicitation, and form of ballot motion, review motion regarding same (1.10); Conference call with L. Stafford regarding outstanding issues with motion (0.10); E-mails with B. Rosen regarding same (0.20); Conference call with J. Esses regarding same (0.10). | 1.50 | 1,279.50 |
| 26 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 0.60 | 511.80 |
| 26 Mar 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.90 | 767.70 |
| 26 Mar 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement. | 0.50 | 426.50 |
| 26 Mar 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (1.00); Review recent team correspondence and notes regarding data room work plan (0.60); Update list of outstanding issues and questions for data room work plan (0.40). | 2.00 | 1,706.00 |
| 26 Mar 2021 | Ike, Yvonne O. | 215 | External LLM call with C. Peterson, O. Friedman, D. D'Amato and D. Raymer (0.50); Update and send weekly call notes to internal team (2.50). | 3.00 | 1,263.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Peterson, Cathleen P. | 215 | Participate in disclosure statement data room planning call with Y. Ike, LLM, D. Raymer. | 0.50 | 210.50 |
| 27 Mar 2021 | Rappaport, Lary Alan | 215 | E-mails with M. Firestein, T. Mungovan, M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding plan of adjustment, disclosure statement calendars, discovery (0.20). | 0.20 | 170.60 |
| 27 Mar 2021 | Rosen, Brian S. | 215 | Review and revise plan (0.60); Revise confirmation calendar (0.30). | 0.90 | 767.70 |
| 27 Mar 2021 | Hughes, Sarah E. | 215 | Review and draft risks to bonds for disclosure statement. | 3.10 | 2,644.30 |
| 27 Mar 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise memorandum regarding confirmation defense strategy (1.70); E-mails with J. Alonzo and L. Stafford regarding same (0.10). | 3.00 | 2,559.00 |
| 27 Mar 2021 | McGowan, Shannon D. | 215 | Review and analyze 2018 fiscal plans in preparation for objections to the plan of adjustment. | 1.90 | 1,620.70 |
| 27 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 4.20 | 3,582.60 |
| 27 Mar 2021 | Stafford, Laura | 215 | E-mails with C. Adkins regarding disclosure statement translation (0.20). | 0.20 | 170.60 |
| 28 Mar 2021 | Dale, Margaret A. | 215 | Review draft calendar related to confirmation (0.30); Conference call with T. Mungovan, M. Firestein, L. Rappaport, M. Mervis, J. Alonzo and L. Stafford to discuss plan and disclosure statement calendar and experts (1.00); Review comments from N. Jaresko related to UCC requests for information (0.20); E-mails with M. Mervis and R. Kim regarding UCC requests (0.20). | 1.70 | 1,450.10 |
| 28 Mar 2021 | Rappaport, Lary Alan | 215 | Conference with M. Dale, M. Mervis, T. Munkittrick, M. Firestein, J. Alonzo, L. Stafford regarding plan of adjustment and disclosure statement calendar, strategy, discovery, expert witnesses (1.00). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Mar 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.50 | 2,132.50 |
| 28 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement following recent developments and advisor comments (1.60). | 1.60 | 1,364.80 |
| 28 Mar 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test chart. | 0.60 | 511.80 |
| 28 Mar 2021 | Hughes, Sarah E. | 215 | Review and draft risks to bonds for disclosure statement. | 4.60 | 3,923.80 |
| 28 Mar 2021 | Kim, Mee (Rina) | 215 | Revise memorandum regarding confirmation defense strategy (0.50); E-mails with J. Alonzo and L. Stafford regarding same (0.20); E-mails with M. Dale and Proskauer team regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | 1,023.60 |
| 28 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 0.40 | 341.20 |
| 28 Mar 2021 | Osaben, Libbie B. | 215 | Review J. Esses' e-mail regarding the ERS stipulation summary (0.10); Review J. Esses' changes to the ERS stipulation summary (0.20); E-mail J. Esses regarding updates to the ERS stipulation summary (0.10). | 0.40 | 341.20 |
| 28 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 3.80 | 3,241.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Mar 2021 | Dale, Margaret A. | 215 | Review work plan for evidentiary support related to cash restrictions (0.30); Review work plan related to unreviewed/inconclusive accounts (0.20); E-mails with M. Mervis and R. Kim regarding work plans (0.20); Conference call with M. Mervis, J. Alonzo, L. Stafford and R. Kim regarding review of cash accounts and next steps (0.90); Review and revise draft confirmation schedule (1.20); Conference call with M. Mervis, J. Alonzo and L. Stafford regarding confirmation issues/schedule (0.60); Review and edit revised draft of disclosure statement procedures motion (0.40); Review and revise plan confirmation discovery/procedures motion (1.00); E-mails with J. Alonzo and L. Stafford regarding plan confirmation discovery/procedures motion (0.20); E-mails with Ernst Young, Nixon Peabody, B. Rosen, M. Mervis and R. Kim regarding responses to UCC questions related to cash (0.50); Review and consider memo from C. Peterson regarding LLM dataroom and capacity issues (0.40); Draft e-mail to litigation and restructuring partners regarding views on LLM dataroom capacity issues (0.40). | 6.30 | 5,373.90 |
| 29 Mar 2021 | Garnett, Karen J. | 215 | Discuss draft risk factors regarding Insured Bonds with J. Gerkis, S. Hughes, J. Nam. | 0.50 | 426.50 |
| 29 Mar 2021 | Garnett, Karen J. | 215 | Review draft risk factor and related disclosures regarding insured bonds. | 1.30 | 1,108.90 |
| 29 Mar 2021 | Gerkis, James P. | 215 | Conference call with K. Garnett, J. Nam and S. Hughes regarding disclosure statement updates (0.50); Review revised draft risk factor and related disclosures regarding the same (1.10). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Mar 2021 | Alonzo, Julia D. | 215 | Call with E. Jones, L. Wolf and L. Stafford regarding discovery workflow in preparation for plan and disclosure statement hearings (0.30); Call with deadlines team, L. Wolf and D. Raymer regarding same (0.60); Call with M. Dale, L. Stafford, M. Mervis, and R. Kim regarding cash restriction analysis and evidence related to same in preparation for plan and disclosure statement hearings (0.60); Follow up review of materials and work plan for same (0.90). | 2.40 | 2,047.20 |
| 29 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.90). | 0.90 | 767.70 |
| 29 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and Proskauer team regarding confirmation defense strategy (0.60); Teleconference with M. Dale and Proskauer team regarding same (0.90); Review information regarding same (2.20); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.10). | 5.80 | 4,947.40 |
| 29 Mar 2021 | McGowan, Shannon D. | 215 | Review case filings and draft revisions to the disclosure statement. | 0.50 | 426.50 |
| 29 Mar 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement (0.50); Call with J. Gerkis, K. Garnett, and S. Hughes regarding same (0.50). | 1.00 | 853.00 |
| 29 Mar 2021 | Osaben, Libbie B. | 215 | Review B. Blackwell's e-mail regarding disclosure statement updates. | 0.10 | 85.30 |
| 29 Mar 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 1.40 | 1,194.20 |
| 29 Mar 2021 | Ike, Yvonne O. | 215 | Conference and e-mails with LLM regarding dataroom website (1.50); E-mails with L. Stafford regarding same (0.50); Draft client e-mail regarding outstanding decision points regarding dataroom upgrades for C. Peterson review (0.60). | 2.60 | 1,094.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | Peterson, Cathleen P. | 215 | Draft planning and key decision point analysis and correspondence regarding LLM disclosure statement data room for M. Dale, S. Cooper, L. Stafford, Y. Ike, LLM. | 1.00 | 421.00 |
| 30 Mar 2021 | Dale, Margaret A. | 215 | Telephone call with B. Rosen regarding UCC cash questions (0.20); E-mails with Ernst Young regarding finalizing responses to UCC questions (0.40); Review open issues related to opening data room (0.30); Conference call with J. Alonzo and data room team from eDiscovery and litigation to discuss open issues (0.50); Review comments from M. Firestein and T. Mungovan regarding confirmation discovery schedule (0.40); E-mails with M. Mervis, M. Firestein, T. Mungovan and L. Stafford regarding confirmation schedule (0.30); E-mails with B. Rosen regarding confirmation schedule (0.10); Review language for access to dataroom (0.20); Review and revise confirmation discovery/hearing schedule (0.40); Review and revise language for FAQs for data room (1.80). | 4.60 | 3,923.80 |
| 30 Mar 2021 | Rappaport, Lary Alan | 215 | E-mails with M. Dale, L. Stafford, M. Firestein, T. Mungovan, M. Mervis, J. Alonzo, B. Rosen regarding confirmation, disclosure statement, discovery calendar, strategy (0.40); Conferences with M. Firestein regarding same (0.20); Conference with M. Dale regarding same (0.10). | 0.70 | 597.10 |
| 30 Mar 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Memorandum to M. Dale regarding ERS plan proposal (0.20); Review J. Collins memorandum regarding plan implied recovery (0.10); **[Continued]** | 9.00 | 7,677.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Memorandum to J. Collins regarding same (0.10); Review C. Chavez memorandum regarding plan and disclosure statement (0.10; Memorandum to C. Chavez regarding same (0.10); Review M. Dale memorandum regarding ERS proposal (0.10); Memorandum to M. Dale regarding same (0.10); Review S. Panagiotakis memorandum regarding plan/government claims (0.10); Memorandum to S. Panagiotakis regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review A. Midha memorandum regarding AAFAF review (0.10); Memorandum to L. Weetman regarding same (0.10); Review Board advisor memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to N. Jaresko, et al. regarding M. Ellenberg requests (0.20); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor/ERS proposal (0.20); Memorandum to A. Midha regarding same (0.10); Review N. Jaresko memorandum regarding requests (0.20); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); | | |

**[Continued]**

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Dale memorandum regarding confirmation discovery (0.10); Memorandum to M. Dale regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | | |
| 30 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.40); E-mail with E. Heath regarding comments (0.10); Call with Board advisor regarding same (0.10); Review of comments (0.40). | 1.00 | 853.00 |
| 30 Mar 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 0.50 | 426.50 |
| 30 Mar 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Dale and Proskauer team regarding confirmation defense strategy (0.70); Videoconferences with M. Mervis and Proskauer team regarding same (1.00); Review information regarding same (1.40); E-mails with A. Bargoot regarding same (0.20); Revise memorandum regarding same (0.40); E-mails with M. Mervis regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.60 | 3,923.80 |
| 30 Mar 2021 | McGowan, Shannon D. | 215 | Review court filings to determine any additions to the disclosure statement. | 0.20 | 170.60 |
| 30 Mar 2021 | Osaben, Libbie B. | 215 | Update the ERS stipulation summary for the disclosure statement (1.30); E-mail J. Esses the updated ERS stipulation summary (0.10); Review J. Esses' e-mail regarding the ERS stipulation summary (0.10); E-mail S. Ma the draft ERS stipulation summary (0.10); Review L. Stafford's e-mail regarding the Spanish translation of the disclosure statement (0.10); E- mail L. Stafford regarding new exhibits for the Spanish translation of the disclosure statement (0.10); Review B. Blackwell's e-mail regarding the Spanish translation of the disclosure statement (0.10); Review E. Heath's e-mail regarding additional edits to the disclosure statement (0.10); Review B. Blackwell's e-mail regarding additional edits to the disclosure statement (0.10); Review Board advisor's additional edits to the disclosure statement (0.10). | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Mar 2021 | Sosa, Javier F. | 215 | Draft summary of Board data room to distribute to client (2.00); Call with L. Stafford, J. Alonzo and others to discuss preparations for confirmation proceedings (0.50); Call with L. Stafford, J. Alonzo and others to discuss different facet of preparation for confirmation proceedings (0.50); Call with L. Stafford, A. Bargoot and others to discuss claims objections strategy (0.50); Call with M. Dale, L. Stafford and others to discuss Board data room procedures and strategy (0.50); Research use of experts in previous municipal bankruptcies (1.50). | 5.50 | 4,691.50 |
| 30 Mar 2021 | Stafford, Laura | 215 | E-mails with C. Adkins, B. Blackwell, L. Osaben regarding disclosure statement translation (0.40). | 0.40 | 341.20 |
| 30 Mar 2021 | Stafford, Laura | 215 | Review and analyze list of documents for disclosure statement dataroom (0.20). | 0.20 | 170.60 |
| 30 Mar 2021 | Wertheim, Eric R. | 215 | Review documents related to data room work plan, and update list of outstanding issues and questions (1.00); Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.50). | 1.50 | 1,279.50 |
| 30 Mar 2021 | Ike, Yvonne O. | 215 | Conference with KLD regarding Nebula as a potential backup POA dataroom (0.30); E-mails with C. Peterson regarding same (0.50); Prepare internal call agenda (0.80); Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, C. Peterson, O. Friedman (0.50); Draft decision points e-mail to LLM and send (1.00). | 3.10 | 1,305.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Peterson, Cathleen P. | 215 | Correspond with LLM, Y. Ike regarding decision points, open questions and planning for disclosure statement data room (0.40); Participate in planning call with L. Stafford, D. Raymer, M. Dale, Y. Ike, S. Cooper, and J. Sosa to vet and arrive at decision points regarding data room operation, translating website text, watermarking and law firm data room production processes (0.50); Correspond with LLM regarding website disclaimers and optional cookies for website performance (0.30); Correspond with R. Blaney regarding same (0.10). | 1.30 | 547.30 |
| 31 Mar 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board advisor regarding best interest test analysis. | 0.60 | 511.80 |
| 31 Mar 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board advisor and J. Esses regarding best interests analysis. | 0.80 | 682.40 |
| 31 Mar 2021 | Dale, Margaret A. | 215 | Conference call with PJT regarding disclosure statement data room materials (0.40); Conference call with Citibank regarding disclosure statement data room materials (0.40); Conference call with J. Alonzo and data room team at Proskauer regarding open issues (0.70); Conference call with B. Rosen, M. Firestein, M. Mervis, L. Rappaport, J. Alonzo and L. Stafford regarding confirmation schedule/procedures (0.80); Review and revise memo regarding data room purpose/structure/cost (0.50); Telephone call with E. Barak concerning confirmation objections and issues for Board advisor (0.20); Review confirmation objection issues chart to identify issues for Board advisor (0.20). | 3.20 | 2,729.60 |
| 31 Mar 2021 | Levitan, Jeffrey W. | 215 | Analyze Board proposal to Assured and National (0.40); Review e-mails regarding CVI structure (0.20); Review revisions to Board advisor issues chart, related e-mails (0.30); Teleconference M. Mervis regarding potential objections (0.20). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); Conference call with Board advisor, et al. regarding best interest update (0.80); Conference call with L. Stafford, et al. regarding ERS claims/plan (0.40); Conference call with DTC, O'Melveny, et al. regarding CVI structure (0.50); Conference call with Board advisor, et al. regarding plan dataroom (0.40); Conference call with Board advisor, et al. regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); Review Gana memorandum regarding extension (0.10); Teleconference with N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Teleconference with M. Ellenberg regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with J. Alonzo and litigation team regarding confirmation discovery (0.60); Memorandum to J. Esses regarding ERS update (0.10); Review Erichsen memorandum regarding disclosure of extension (0.10); Memorandum to Erichsen regarding same (0.10); Review Board advisor memorandum regarding ERS timetable/plan (0.10); Memorandum to Board advisor regarding same (0.10); Revise ERS stipulation (1.80); Review draft ERS extension stipulation (0.10); Memorandum to B. Rosenblum, et al. regarding same (0.10); Finalize amendment (0.20); Memorandum to C. Saavedra regarding same (0.10); Memorandum to PSA creditors regarding extension (0.10); **[Continued]** | 12.70 | 10,833.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.60); Memorandum to M. Rieker, et al. regarding extension (0.10); Review and revise statement (0.20); Memorandum to M. Rieker regarding same (0.20); Teleconference with N. Jaresko regarding same/plan (0.40); Review and revise ERS joint statement (0.10); Memorandum to J. Roche regarding same (0.10); Further revision of ERS stipulation (0.90). | | |
| 31 Mar 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.40); E-mail with Board advisor regarding comments (0.10); Review of comments (0.20). | 0.70 | 597.10 |
| 31 Mar 2021 | Esses, Joshua A. | 215 | Call on best interest test with Board advisor and M. Bienenstock (0.60); Call with Board advisor on timeline (0.20). | 0.80 | 682.40 |
| 31 Mar 2021 | Esses, Joshua A. | 215 | Call with J. Alonzo and team on dataroom. | 0.50 | 426.50 |
| 31 Mar 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 0.50 | 426.50 |
| 31 Mar 2021 | Jones, Erica T. | 215 | E-mail L. Stafford, B. Blackwell, and L. Wolf regarding disclosure statement call (0.10); Review deadlines calendar as od 3/31 (0.10). | 0.20 | 170.60 |
| 31 Mar 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (0.80); E-mails with M. Mervis regarding same (0.10); Teleconference with M. Mervis and Proskauer team regarding plan confirmation defense strategy (0.30); Review documents regarding same (3.50). | 4.70 | 4,009.10 |
| 31 Mar 2021 | McGowan, Shannon D. | 215 | Revise litigation section of the disclosure statement with daily updates from case filings. | 0.10 | 85.30 |
| 31 Mar 2021 | Osaben, Libbie B. | 215 | Review K. Jacobsen's e-mail regarding additional edits (0.10); Review B. Blackwell's e-mail regarding additional edits (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Skrzynski, Matthew A. | 215 | Call including M. Dale, J. Alonzo, B. Rosen and Board advisors regarding dataroom (0.40); Call including M. Dale, J. Alonzo, B. Rosen and Board advisor regarding dataroom (0.40). | 0.80 | 682.40 |
| 31 Mar 2021 | Sosa, Javier F. | 215 | Edit summary of Board dataroom for client (0.50); Call with J. Alonzo and team regarding data room (0.70); Calls with Board advisors to discuss documents relevant to the disclosure statement and plan of adjustment (0.80); Call with M. Mervis to discuss expert witness research (0.30). | 2.30 | 1,961.90 |
| 31 Mar 2021 | Wertheim, Eric R. | 215 | Meeting with Board advisor regarding documents to be added to the disclosure statement data room (0.40); Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.70). | 1.10 | 938.30 |
| 31 Mar 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, and O. Friedman regarding data room (0.50); Draft call notes for distribution to team (1.00); Draft updated project requirements for LLM (1.50); Conference and e-mails with C. Peterson and LLM regarding dataroom capacity testing (1.00). | 4.00 | 1,684.00 |
| 31 Mar 2021 | Peterson, Cathleen P. | 215 | Correspond with Y. Ike, LLM regarding disclosure statement data room planning (0.50); Participate in planning call with Y. Ike, LLM regarding same (0.80). | 1.30 | 547.30 |

| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **1,198.00** | **$1,005,305.20** |
|---|---|---|---|---|---|

**Confirmation – 216**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Mar 2021 | Brenner, Guy | 216 | Assess potential structural reform challenges and responses to same (1.00); Confer with C. Rogoff regarding same (0.50); Review and analyze creditor criticism deck (0.20). | 1.70 | 1,450.10 |
| 01 Mar 2021 | Gottlieb, Brooke G. | 216 | Draft memorandum on creditors' arguments (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan in anticipation of objections to the plan of adjustment. | 2.00 | 1,706.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Pedram, Shiva | 216 | Revise draft memorandum regarding debt capacity/stale data and PRASA debt refinancing. | 1.30 | 1,108.90 |
| 01 Mar 2021 | Rogoff, Corey I. | 216 | Attend call with G. Brenner regarding potential objections to the plan of adjustment (0.50); Attend call with E. Jones regarding potential objections to the plan of adjustment (0.20); Review 2020 fiscal plan regarding potential objections to the plan of adjustment (1.00). | 1.70 | 1,450.10 |
| 02 Mar 2021 | Brenner, Guy | 216 | Analyze court rulings on Board's powers. | 1.50 | 1,279.50 |
| 02 Mar 2021 | Perra, Kevin J. | 216 | Review and analyze revenue related arguments from prior summaries and briefs (0.90). | 0.90 | 767.70 |
| 02 Mar 2021 | Dalsen, William D. | 216 | Review financial advisor spreadsheet per J. Alonzo request (0.80). | 0.80 | 682.40 |
| 02 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan in anticipation of objections to the plan of adjustment. | 0.70 | 597.10 |
| 02 Mar 2021 | Morris, Matthew J. | 216 | E-mail K. Perra and restructuring colleagues regarding research needs. | 0.50 | 426.50 |
| 03 Mar 2021 | Perra, Kevin J. | 216 | Review material from briefs, summaries and outlines regarding potential revenues issues for team meeting (1.00); Participate in revenues team meeting with E. Barak, M. Morris and S. Ma (0.50). | 1.50 | 1,279.50 |
| 03 Mar 2021 | Ma, Steve | 216 | Attend call with E. Barak, K. Perra, and M. Morris regarding confirmation research (0.50); Revise outline regarding same (0.20). | 0.70 | 597.10 |
| 03 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan in anticipation of objections to the plan of adjustment. | 1.30 | 1,108.90 |
| 03 Mar 2021 | Morris, Matthew J. | 216 | Call with K. Perra, E. Barak and S. Ma regarding research project (0.50); E-mails to team members regarding same (0.60). | 1.10 | 938.30 |
| 03 Mar 2021 | Osaben, Libbie B. | 216 | Read Chapter 10, "Ease of Doing Business Reform" of the Certified May 2020 fiscal plan. | 1.00 | 853.00 |
| 03 Mar 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan regarding potential objections to the plan of adjustment (3.50). | 3.50 | 2,985.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Cooper, Scott P. | 216 | Analysis regarding macroeconomic analysis, schedule, and planning (0.60). | 0.60 | 511.80 |
| 04 Mar 2021 | Perra, Kevin J. | 216 | E-mails with E. Barak and Board advisor regarding revenue issues and potential confirmation objections relating to same (0.10); Review Ambac brief and other background materials for same (0.80). | 0.90 | 767.70 |
| 04 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan in anticipation of objections to the plan of adjustment. | 3.30 | 2,814.90 |
| 04 Mar 2021 | Osaben, Libbie B. | 216 | Read Chapter 10, "Ease of Doing Business Reform" and Chapter 17, "Reduction in Appropriations to UPR" of the Certified May 2020 fiscal plan (1.30); Take notes on Chapter 10, "Ease of Doing Business Reform" and Chapter 17, "Reduction in Appropriations to UPR" of the Certified May 2020 fiscal plan (0.50). | 1.80 | 1,535.40 |
| 04 Mar 2021 | Palmer, Marc C. | 216 | Review and analyze 2020 fiscal plan in support of plan of adjustment. | 0.80 | 682.40 |
| 04 Mar 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan regarding potential objections to the plan of adjustment (3.40). | 3.40 | 2,900.20 |
| 05 Mar 2021 | Brenner, Guy | 216 | Call with E. Jones and internal team regarding plan of adjustment objection analyses. | 0.70 | 597.10 |
| 05 Mar 2021 | Cooper, Scott P. | 216 | Analysis and draft internal e-mails regarding macroeconomic analysis, schedule, and planning (1.40). | 1.40 | 1,194.20 |
| 05 Mar 2021 | Perra, Kevin J. | 216 | E-mails with M. Morris regarding next steps for revenues team fact investigation. | 0.10 | 85.30 |
| 05 Mar 2021 | Waxman, Hadassa R. | 216 | Call with M. Palmer regarding plan of adjustment assignments (0.20); Review 2020 fiscal plan sections related to fiscal reforms (Medicaid) and structural reform (infrastructure and investments) (2.10). | 2.30 | 1,961.90 |
| 05 Mar 2021 | Anderson, James | 216 | Review materials (0.50); Teleconference with M. Morris and team regarding plan confirmation issues project (0.50). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05 Mar 2021 | McGowan, Shannon D. | 216 | Conference call with G. Brenner, P. Possinger, M. Palmer, C. Rogoff, E. Jones, L. Osaben, and J. Sazant regarding potential objections to the plan of adjustment. | 0.70 | 597.10 |
| 05 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan in anticipation of objections to the plan of adjustment. | 0.90 | 767.70 |
| 05 Mar 2021 | Morris, Matthew J. | 216 | Conference with J. Anderson and G. Sanchez Tavarez regarding plan confirmation issues (0.50); Review materials in connection with same (0.20). | 0.70 | 597.10 |
| 05 Mar 2021 | Osaben, Libbie B. | 216 | Take notes on Chapter 10, "Ease of Doing Business Reform" and Chapter 17, "Reduction in Appropriations to UPR" of the Certified May 2020 fiscal plan (1.50); Conference call with litigation team and restructuring team (including, among others, G. Brenner, P. Possinger) relating to potential confirmation objections (0.70). | 2.20 | 1,876.60 |
| 05 Mar 2021 | Palmer, Marc C. | 216 | Phone call with H. Waxman concerning plan of adjustment challenges (0.20); Review and analyze fiscal plans in support of plan of adjustment challenges (4.20); Meeting with G. Brenner and litigation team concerning plan of adjustment challenges (0.70). | 5.10 | 4,350.30 |
| 05 Mar 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan in connection with upcoming objections to the plan of adjustment (0.40); Attend call with P. Possinger, G. Brenner, and litigation associates regarding upcoming objections to the plan of adjustment (0.70). | 1.10 | 938.30 |
| 05 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Telephone conversation with M. Morris regarding objections research assignment. | 0.50 | 426.50 |
| 05 Mar 2021 | Sazant, Jordan | 216 | Meeting with P. Possinger, B. Benson, E. Jones, S. McGovern, L. Osaben, and C. Rogoff regarding plan objection analysis. | 0.70 | 597.10 |
| 06 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan in anticipation of objections to the plan of adjustment. | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Review all document sent by M. Morris and search for sections related to FEMA, SNAP, SSI, assets, and others. | 1.90 | 1,620.70 |
| 08 Mar 2021 | Cooper, Scott P. | 216 | Analysis regarding macroeconomic issues in connection with potential objections to plan of adjustment, discovery and strategy (0.30); Internal e-mail regarding same (0.10). | 0.40 | 341.20 |
| 08 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Compile facts related to FEMA, SNAP, Medical Technology, and Asset Sales into an excel. | 0.80 | 682.40 |
| 09 Mar 2021 | Richman, Jonathan E. | 216 | Review materials on new plan in connection with responses to confirmation objections. | 1.40 | 1,194.20 |
| 09 Mar 2021 | Dalsen, William D. | 216 | Correspondence with S. Cooper regarding confirmation objection project (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Morris, Matthew J. | 216 | Review source materials for revenue research. | 1.50 | 1,279.50 |
| 09 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Draft memorandum relating to FEMA, SNAP, Medical Technology, and Asset Sales facts. | 0.30 | 255.90 |
| 10 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Edit compiled factual information regarding objections to fiscal plan. | 0.40 | 341.20 |
| 10 Mar 2021 | Sazant, Jordan | 216 | Research regarding potential plan objections. | 1.20 | 1,023.60 |
| 11 Mar 2021 | Bienenstock, Martin J. | 216 | Begin to map out confirmation presentation for Board and researched certain likely issues to arise. | 4.20 | 3,582.60 |
| 11 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020, 2019, and 2018 fiscal plans in anticipation of objections to the plan of adjustment. | 2.20 | 1,876.60 |
| 11 Mar 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan in connection with upcoming objections to the plan of adjustment (1.50). | 1.50 | 1,279.50 |
| 11 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Revise compiled revenue information. | 0.80 | 682.40 |
| 11 Mar 2021 | Sazant, Jordan | 216 | Telephone call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, E. Stevens, J. Peterson, S. Ma, B. Blackwell, L. Stafford, L. Osaben, and M. Wheat regarding case status update. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Bienenstock, Martin J. | 216 | Research regarding likely confirmation issues not previously raised. | 6.80 | 5,800.40 |
| 12 Mar 2021 | Gottlieb, Brooke G. | 216 | Attend meeting led by J. Alonzo, M. Dale, M. Firestein and L. Stafford regarding preparation for hearings on Commonwealth disclosure statement and plan of adjustment (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Osaben, Libbie B. | 216 | Review the Creditors' Perspectives on the fiscal plan (0.80); Review the Board's Response to the Creditors' Perspectives on the fiscal plan (0.90); Review the Certified May 2019 fiscal plan (1.10). | 2.80 | 2,388.40 |
| 12 Mar 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan in connection with upcoming objections to the plan of adjustment (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Stafford, Laura | 216 | Prepare for meeting with associates regarding confirmation litigation preparation. | 0.30 | 255.90 |
| 12 Mar 2021 | Stafford, Laura | 216 | Meeting with associates regarding confirmation litigation preparation (0.70); Prepare for same (0.10). | 0.80 | 682.40 |
| 15 Mar 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim, B. Rosen regarding UCC cash inquiry. | 0.20 | 170.60 |
| 15 Mar 2021 | Dalsen, William D. | 216 | Correspondence with S. Cooper regarding confirmation objection project (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Osaben, Libbie B. | 216 | Review the March 2017 fiscal plan (0.30); Review the April 2018 fiscal plan (0.20). | 0.50 | 426.50 |
| 16 Mar 2021 | Brenner, Guy | 216 | Call with T. Mungovan and team regarding plan of adjustment objection defense preparation (0.70); Call with M. Palmer regarding infrastructure analysis (0.10); Review creditor objections (0.40). | 1.20 | 1,023.60 |
| 16 Mar 2021 | Mervis, Michael T. | 216 | Review correspondence between B. Rosen and H. Bauer regarding eminent domain issues (0.10); Review R. Kim memorandum regarding unreviewed accounts (0.30); Correspondence with R. Kim and M. Dale regarding same (0.20). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | McGowan, Shannon D. | 216 | Conference with T. Mungovan, C. Rogoff, E. Jones, L. Osaben, M. Palmer, J. Sazant, and G. Brenner regarding potential objections to the plan of adjustment. | 0.70 | 597.10 |
| 16 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2020 fiscal plan for human capital and welfare reforms. | 1.70 | 1,450.10 |
| 16 Mar 2021 | Osaben, Libbie B. | 216 | Review the Commonwealth's October 2018 fiscal plan (0.50); Review notes to prepare for the conference call relating to the confirmation objection assignment (0.40); Conference call with litigation team and restructuring team (including, among others, T. Mungovan, P. Possinger) relating to the confirmation objection assignment (0.70). | 1.60 | 1,364.80 |
| 16 Mar 2021 | Palmer, Marc C. | 216 | Conference call with T. Mungovan and litigation team concerning anticipated challenges to plan of adjustment. | 0.50 | 426.50 |
| 17 Mar 2021 | Brenner, Guy | 216 | Review and assess creditor objections and fiscal plans in preparation for plan of adjustment defense (0.70); Review prior briefing to address Board power arguments for plan of adjustment proceedings (0.30). | 1.00 | 853.00 |
| 17 Mar 2021 | Cooper, Scott P. | 216 | Analysis regarding macroeconomic issues in connection with potential objections to plan of adjustment, discovery and strategy (0.20); Internal e-mail regarding same (0.10). | 0.30 | 255.90 |
| 17 Mar 2021 | Mervis, Michael T. | 216 | Review revised O'Neill memorandum regarding eminent domain issues (0.20); Correspondence to B. Rosen regarding same (0.10); Telephone conference with E. Barak regarding Board advisor work product (0.10); Review revised summary memorandum regarding unreviewed accounts (0.10); Correspondence with M. Bienenstock, B. Rosen, M. Dale and R. Kim regarding same (0.40). | 0.90 | 767.70 |
| 17 Mar 2021 | Perra, Kevin J. | 216 | Review and analyze background material for meeting with consultants regarding revenues team (1.20). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Mar 2021 | Palmer, Marc C. | 216 | Review and analyze creditor objections to fiscal plan (1.20); Review and analyze fiscal plans in support of plan of adjustment (1.10). | 2.30 | 1,961.90 |
| 17 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | E-mails to and from M. Morris regarding objections research. | 0.10 | 85.30 |
| 17 Mar 2021 | Sazant, Jordan | 216 | Research regarding potential plan objections. | 0.70 | 597.10 |
| 18 Mar 2021 | Brenner, Guy | 216 | Review fiscal plan discussion of transfers to municipalities. | 0.20 | 170.60 |
| 18 Mar 2021 | Mervis, Michael T. | 216 | Review second O'Neill memorandum regarding eminent domain issues. | 0.30 | 255.90 |
| 18 Mar 2021 | Richman, Jonathan E. | 216 | Draft and review e-mails with J. Alonzo regarding confirmation objections. | 0.10 | 85.30 |
| 18 Mar 2021 | Anderson, James | 216 | Review materials prepared by Board and creditors' consultants for strategic considerations in preparation for potential objections to plan. | 3.50 | 2,985.50 |
| 18 Mar 2021 | Fassuliotis, William G. | 216 | Analyzing materials for confirmation objection to determine information needed. | 3.10 | 2,644.30 |
| 18 Mar 2021 | Morris, Matthew J. | 216 | E-mails with revenues research team regarding plans for meetings with Board advisor. | 0.50 | 426.50 |
| 18 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Review objections research and e-mail M. Morris with follow-up questions. | 0.30 | 255.90 |
| 18 Mar 2021 | Sazant, Jordan | 216 | Research regarding potential confirmation objections. | 3.60 | 3,070.80 |
| 19 Mar 2021 | Cooper, Scott P. | 216 | Prepare e-mail concerning analysis of macroeconomic issues in connection with potential objections to plan of adjustment, discovery and strategy (0.40). | 0.40 | 341.20 |
| 19 Mar 2021 | Mervis, Michael T. | 216 | Review decks regarding RSA and related (0.70); Telephone conference with M. Firestein regarding status and strategy (0.60). | 1.30 | 1,108.90 |
| 19 Mar 2021 | Anderson, James | 216 | Revise draft list of questions and considerations regarding potential objections to Commonwealth plan (0.80); Draft correspondence to M. Morris and W. Fassuliotis regarding same (0.20). | 1.00 | 853.00 |
| 19 Mar 2021 | Fassuliotis, William G. | 216 | Review materials for confirmation objection. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Mar 2021 | Sazant, Jordan | 216 | Research regarding potential confirmation objections. | 3.60 | 3,070.80 |
| 21 Mar 2021 | McGowan, Shannon D. | 216 | Review and analyze the 2020 fiscal plan to prepare for objections to the plan of adjustment. | 1.70 | 1,450.10 |
| 21 Mar 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan with respect to potential plan of adjustment objections (0.20). | 0.20 | 170.60 |
| 22 Mar 2021 | Bienenstock, Martin J. | 216 | Teleconference with A. Gonzalez regarding claim allowance and confirmation issues. | 0.60 | 511.80 |
| 22 Mar 2021 | Cooper, Scott P. | 216 | Internal e-mails regarding macroeconomic analysis in connection with potential objections to POA (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Anderson, James | 216 | Revise disclosure of questions and considerations in advance of confirmation objection call with advisers. | 1.20 | 1,023.60 |
| 22 Mar 2021 | McGowan, Shannon D. | 216 | Analyze and annotate 2020 fiscal plan for pension reform measures in preparation for objections to the plan of adjustment. | 1.50 | 1,279.50 |
| 22 Mar 2021 | Morris, Matthew J. | 216 | Preparation for interviews to develop facts on revenue forecasts. | 1.80 | 1,535.40 |
| 22 Mar 2021 | Palmer, Marc C. | 216 | Review and analyze creditor objections to fiscal plan (1.70); Review and analyze fiscal plans in support of plan of adjustment (5.10). | 6.80 | 5,800.40 |
| 22 Mar 2021 | Rogoff, Corey I. | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.10); Correspond with P. Pint regarding Title III cases (0.10); Review 2020 fiscal plan (1.30); Review potential objections to the plan of adjustment (1.40); Review creditor presentations pertaining to plan of adjustment (0.50). | 3.40 | 2,900.20 |
| 22 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Review e-mails and materials from M. Morris regarding meeting on revenue research scheduled for 3/24/21. | 0.10 | 85.30 |
| 23 Mar 2021 | Perra, Kevin J. | 216 | E-mails with M. Morris and others regarding revenues team meeting with Board advisor (0.10); Review agenda and background materials for same (0.40). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 23 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Review additional materials and agenda sent by M. Morris in preparation for 3/24 meeting. | 0.20 | 170.60 |
| 24 Mar 2021 | Cooper, Scott P. | 216 | Conference call with Board advisor, E. Barak, J. Levitan, M. Dale, K. Perra, M. Morris, J. Anderson regarding potential confirmation objections (0.50); Follow up e-mails regarding same (0.20); Analysis of documents concerning analysis of macroeconomic issues in connection with potential objections to POA (0.20); Revise draft list of issues for Board advisor (0.50). | 1.40 | 1,194.20 |
| 24 Mar 2021 | Mervis, Michael T. | 216 | Telephone conference with Board advisors regarding plan litigation issues (0.50); Review revised R. Kim memo regarding outstanding Ambac requests (0.30). | 0.80 | 682.40 |
| 24 Mar 2021 | Perra, Kevin J. | 216 | Participate in phone call with revenues team (M. Morris and others) and Board advisor regarding revenues questions (0.50); Review background material and agenda for same (1.00). | 1.50 | 1,279.50 |
| 24 Mar 2021 | Anderson, James | 216 | Prepare for conference (0.90); Teleconference with Proskauer and outside adviser team regarding potential objections to plan confirmation (0.50); Revise list of potential questions and topics in view of follow-up conversation (0.20). | 1.60 | 1,364.80 |
| 24 Mar 2021 | Fassuliotis, William G. | 216 | Call with McKinsey regarding confirmation objection. | 0.70 | 597.10 |
| 24 Mar 2021 | McGowan, Shannon D. | 216 | Analyze creditors' objections to fiscal plan to prepare for objections to the plan of adjustment. | 1.20 | 1,023.60 |
| 24 Mar 2021 | Morris, Matthew J. | 216 | Call with Board advisor and Proskauer colleagues regarding revenue forecasts (0.50); Prep for same (2.60). | 3.10 | 2,644.30 |
| 24 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Call with McKinsey's team regarding objections to fiscal year plan. | 0.60 | 511.80 |
| 25 Mar 2021 | Cooper, Scott P. | 216 | Prepare e-mail and draft list of issues for Board advisor in connection with plan of adjustment (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Mar 2021 | Perra, Kevin J. | 216 | Review edits to Board advisor agenda for revenues team (0.10). | 0.10 | 85.30 |
| 25 Mar 2021 | Osaben, Libbie B. | 216 | Review the creditors' perspectives on the certified fiscal plan. | 0.50 | 426.50 |
| 26 Mar 2021 | Mervis, Michael T. | 216 | Data room/cash/plan litigation schedule video conference with B. Rosen, L. Stafford, J. Alonzo, M. Skrzynski, E. Wertheim, J. Sosa and J. Esses. | 1.00 | 853.00 |
| 26 Mar 2021 | McGowan, Shannon D. | 216 | Review and analyze fiscals plans to prepare for objections to the plan of adjustment. | 1.20 | 1,023.60 |
| 26 Mar 2021 | Skrzynski, Matthew A. | 216 | Participate in confirmation discovery planning call including B. Rosen, J. Alonzo, M. Dale (1.00). | 1.00 | 853.00 |
| 27 Mar 2021 | Mungovan, Timothy W. | 216 | E-mails from M. Dale, L. Rappaport, M. Firestein, J. Alonzo, L. Stafford, and M. Mervis regarding confirmation schedule (0.30). | 0.30 | 255.90 |
| 28 Mar 2021 | Mervis, Michael T. | 216 | Video conference with M. Dale, J. Alonzo, M. Firestein, L. Rappaport, L. Stafford and T. Mungovan regarding confirmation scheduling motion (1.00); Review proposed confirmation schedule in preparation for same (0.30). | 1.30 | 1,108.90 |
| 28 Mar 2021 | Mungovan, Timothy W. | 216 | Call with M. Mervis, M. Firestein, M. Dale, J. Alonzo, L. Stafford, and L. Rappaport regarding preparing hearing to confirm plan of adjustment (1.00). | 1.00 | 853.00 |
| 28 Mar 2021 | Mungovan, Timothy W. | 216 | Review proposed form of litigation schedule in advance of call with M. Mervis, M. Firestein, M. Dale, J. Alonzo, L. Stafford, and L. Rappaport regarding preparing hearing to confirm plan of adjustment (0.40). | 0.40 | 341.20 |
| 28 Mar 2021 | Alonzo, Julia D. | 216 | Conference call with T. Mungovan, M. Dale, L. Rappaport, L. Stafford, M. Firestein, and M. Mervis regarding confirmation schedule (1.00); E-mails with same regarding same (0.10). | 1.10 | 938.30 |
| 28 Mar 2021 | McGowan, Shannon D. | 216 | Analyze 2019 fiscal plan for pension reform measures in preparation for objections to the plan of adjustment. | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | Mervis, Michael T. | 216 | Review and comment on draft work plan for cash restriction evidentiary issues (0.50); Review R. Kim memo regarding inconclusive accounts (0.70); Telephone conference with M. Dale, R. Kim and J. Alonzo regarding cash restriction proof issues (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 3.00 | 2,559.00 |
| 29 Mar 2021 | Alonzo, Julia D. | 216 | Conference call with M. Dale, M. Mervis, and L. Stafford regarding plan confirmation schedule and motions related thereto (0.90); Prepare for same (0.10). | 1.00 | 853.00 |
| 29 Mar 2021 | Ovanesian, Michelle M. | 216 | Review discussion points for call on confirmation plan. | 0.60 | 511.80 |
| 30 Mar 2021 | Cooper, Scott P. | 216 | Review internal e-mails regarding draft list of issues for Board advisor in connection with plan of adjustment (0.10). | 0.10 | 85.30 |
| 30 Mar 2021 | Mervis, Michael T. | 216 | Video conference with J. Alonzo, R. Kim, L. Stafford, B. Gottlieb, M. Ovanesian regarding cash restriction proof issues (0.70); Review legal issues regarding Rule 701 and 702 categorizations (1.10); Video conference with M. Ovanesian, J. Sosa, L. Stafford, J. Alonzo and R. Kim regarding public corporations issues (0.40). | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Alonzo, Julia D. | 216 | Review draft confirmation schedule (0.10); Correspond with L. Stafford and M. Dale regarding same (0.10); Prepare for call with cash restriction team on cash restriction evidence in preparation for confirmation (0.20); Call with M. Mervis, R. Kim, L. Stafford, M. Ovanesian, J. Sosa, B. Gottlieb regarding cash restriction evidence in preparation for confirmation (0.70); Call with J. Sosa, M. Ovanesian, R. Kim, L. Stafford and M. Mervis regarding public corporation issues in preparation for confirmation (0.40); Call with C. Peterson, Y. Ike, M. Dale, L. Stafford, J. Sosa, S. Cooper, and D. Raymer regarding plan disclosure statement and confirmation data room (0.50); Review and revise talking points for client on plan disclosure statement and confirmation data room (0.40); Draft memorandum to M. Dale, L. Stafford, E. Wertheim, and J. Sosa regarding access protocol for plan disclosure statement and confirmation data room (0.60). | 3.00 | 2,559.00 |
| 30 Mar 2021 | Bargoot, Alexandra | 216 | Review detailed e-mail from R. Kim regarding action items for defending confirmation and reply to e-mail (0.20). | 0.20 | 170.60 |
| 30 Mar 2021 | Gottlieb, Brooke G. | 216 | Conference call with J. Alonzo, M. Mervis, R. Kim, L. Stafford and others regarding documentary support of cash restriction analyses (0.80). | 0.80 | 682.40 |
| 30 Mar 2021 | Ovanesian, Michelle M. | 216 | Call with L. Stafford et al. regarding confirmation plan for restricted accounts. | 0.50 | 426.50 |
| 30 Mar 2021 | Ovanesian, Michelle M. | 216 | Review materials relating to public corporations for confirmation plan. | 0.70 | 597.10 |
| 30 Mar 2021 | Ovanesian, Michelle M. | 216 | Call with L. Stafford et al. regarding confirmation plan relating to public corporations. | 0.40 | 341.20 |
| 30 Mar 2021 | Ovanesian, Michelle M. | 216 | Start reviewing materials relating restricted accounts for confirmation plan. | 2.00 | 1,706.00 |
| 30 Mar 2021 | Stafford, Laura | 216 | Call with J. Sosa, M. Ovanesian, J. Alonzo, M. Mervis, R. Kim regarding confirmation preparation memos (0.40). | 0.40 | 341.20 |
| 30 Mar 2021 | Stafford, Laura | 216 | Review and revise draft confirmation calendar (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Mar 2021 | Stafford, Laura | 216 | E-mails with M. Dale, J. Alonzo, J. Peterson, et al. regarding confirmation litigation scheduling (0.60). | 0.60 | 511.80 |
| 31 Mar 2021 | Mervis, Michael T. | 216 | Correspondence with L. Stafford regarding working capital/emergency reserve issues (0.30); Correspondence with R. Kim regarding cash issues (0.20); Review UCC correspondence regarding cash issues (0.50); Video conference with A. Bloch, S. Pedram, B. Gottlieb, L. Stafford and J. Alonzo regarding working capital issues (0.30); Telephone conference with J. Levitan regarding same (0.20); Review comments on confirmation calendar (0.30); Review revised McKinsey topics list (0.30); Telephone conference with J. Sosa regarding Rule 26(a)(2)(C) research (0.30); Video conference with L. Rappaport, B. Rosen, J. Alonso, L. Stafford and M. Dale regarding plan confirmation schedule (0.80). | 3.20 | 2,729.60 |
| 31 Mar 2021 | Alonzo, Julia D. | 216 | Draft memorandum to B. Rosen, J. Esses, S. Ma and M. Skrzynski regarding plan disclosure statement and confirmation data room (0.10); Calls with Board advisors, L. Stafford, M. Skrzynski, E. Wertheim, J. Sosa, J. Esses, M. Dale and B. Rosen regarding collection of documents for data room (0.80); Call with L. Stafford, M. Mervis, B. Gottlieb, A. Bloch, S. Pedram and R. Kim regarding working capital analysis for confirmation (0.30); Revise work plan for plan disclosure statement and confirmation data room (1.50); Call with Y. Ike, M. Dale, L. Stafford, D. Raymer, L. Wolf, O. Friedman, S. Cooper, J. Sosa and E. Wertheim regarding plan disclosure statement and confirmation data room (0.70); Call with B. Rosen, L. Rappaport, L. Stafford, M. Firestein, M. Dale and M. Mervis regarding confirmation schedule (0.80); Follow up correspondence with E. Wertheim, J. Sosa and L. Stafford (0.40). | 4.60 | 3,923.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 31 Mar 2021 | Alonzo, Julia D. | 216 | Review and revise case management and team staffing chart in preparation for confirmation and disclosure statement hearings (0.80); Draft e-mail to L. Stafford, D. Raymer, A. Bloch, L. Wolf and S. Songalia regarding same (0.10). | 0.90 | 767.70 |
| 31 Mar 2021 | Gottlieb, Brooke G. | 216 | Phone call with L. Stafford, J. Alonzo, M. Mervis and others regarding documentary support of working capital. | 0.20 | 170.60 |
| 31 Mar 2021 | Hong, Yena | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 3.00 | 2,559.00 |
| 31 Mar 2021 | McGowan, Shannon D. | 216 | Draft summaries of the fiscal plans regarding human capital reforms and pension fiscal reforms in preparation for objections to the plan of adjustment. | 2.90 | 2,473.70 |
| 31 Mar 2021 | Pedram, Shiva | 216 | Meeting with L. Stafford regarding confirmation preparation and working capital. | 0.30 | 255.90 |
| 31 Mar 2021 | Sanchez Tavarez, Genesis G. | 216 | Review documents sent by M. Morris and reviewed and responded to e-mails regarding revenues research on FEMA, SNAP, Pharma, and assets. | 0.30 | 255.90 |
| 31 Mar 2021 | Stafford, Laura | 216 | Review and revise draft confirmation litigation scheduling and procedures motion (1.10). | 1.10 | 938.30 |
| 31 Mar 2021 | Stafford, Laura | 216 | Call with J. Alonzo, M. Dale, M. Mervis, M. Firestein, and L. Rappaport regarding confirmation litigation scheduling (0.80). | 0.80 | 682.40 |
| **Confirmation Sub-Total** | | | | **182.80** | **$155,928.40** |

**Tax – 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Hamilton, Martin T. | 217 | Discussions with S. Park regarding Commonwealth disclosure statement. | 0.50 | 426.50 |
| 01 Mar 2021 | Park, Sejin | 217 | Review plan support agreement for updating disclosure statement (1.70); Confer with M. Hamilton regarding same (0.50). | 2.20 | 1,876.60 |
| 02 Mar 2021 | Hamilton, Martin T. | 217 | Call with S. Ma and tax team regarding updated structure (0.30); Review updated PSA in connection with same (0.50). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Mar 2021 | Meyer, Tony R. | 217 | Met with S. Park to discuss second plan of adjustment and disclosure statement. | 0.50 | 426.50 |
| 02 Mar 2021 | Park, Sejin | 217 | Review plan support agreement and amended plan for updating disclosure statement (1.00); Confer with T. Meyer regarding same (0.50). | 1.50 | 1,279.50 |
| 03 Mar 2021 | Hamilton, Martin T. | 217 | Conference call regarding Puerto Rico tax Issues/CVIs (0.50); Conduct extensive review of plan and disclosure statement drafts (2.50). | 3.00 | 2,559.00 |
| 03 Mar 2021 | Meyer, Tony R. | 217 | Call with M. Hamilton, B. Rosen et al. to discuss CVI tax treatment. | 0.50 | 426.50 |
| 04 Mar 2021 | Corn, Richard M. | 217 | Review of terms of CVI for tax issues (0.90); Review of plan and disclosure statement drafts (0.50); Conference call with M. Hamilton and T. Meyer on CVI (0.20); Phone call with M. Rappaport, C. Young, M. Hamilton and T. Meyer on CVI tax issues (0.50). | 2.10 | 1,791.30 |
| 04 Mar 2021 | Hamilton, Martin T. | 217 | Phone call Nixon Peabody and Citi regarding CVIs (0.50); Call with R. Corn and T. Meyer regarding same (0.20); Call with T. Meyer regarding same (0.50); Revise disclosures (1.30). | 2.50 | 2,132.50 |
| 04 Mar 2021 | Meyer, Tony R. | 217 | Research on CVI tax structure. | 1.00 | 853.00 |
| 04 Mar 2021 | Meyer, Tony R. | 217 | Research on CVI tax structure. | 1.00 | 853.00 |
| 04 Mar 2021 | Meyer, Tony R. | 217 | Call with M. Hamilton and R. Corn on CVI structure. | 0.20 | 170.60 |
| 04 Mar 2021 | Meyer, Tony R. | 217 | Call with M. Hamilton on CVI structure. | 0.50 | 426.50 |
| 04 Mar 2021 | Meyer, Tony R. | 217 | Call with M. Hamilton, D. Ortiz, and I. Vincenty on Puerto Rico treatment of CVIs for disclosure. | 0.50 | 426.50 |
| 04 Mar 2021 | Meyer, Tony R. | 217 | Research on CVI tax structure and risk factors for disclosure statement. | 2.00 | 1,706.00 |
| 05 Mar 2021 | Corn, Richard M. | 217 | Review of terms of CVI for tax issues (1.80); Review of plan and disclosure statement drafts (0.70). | 2.50 | 2,132.50 |
| 05 Mar 2021 | Hamilton, Martin T. | 217 | Extensive work on CVI disclosure. | 2.50 | 2,132.50 |
| 05 Mar 2021 | Meyer, Tony R. | 217 | Draft new disclosure section for CVIs. | 2.00 | 1,706.00 |
| 05 Mar 2021 | Meyer, Tony R. | 217 | Revise new disclosure section for CVIs. | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Meyer, Tony R. | 217 | Research on Argentina disclosures and treatment of GDP-linked securities for application to CVI analysis. | 1.00 | 853.00 |
| 06 Mar 2021 | Hamilton, Martin T. | 217 | Review revised disclosure (0.60); E-mail R. Corn regarding same (0.20). | 0.80 | 682.40 |
| 06 Mar 2021 | Meyer, Tony R. | 217 | Revise US federal income tax disclosures for CVIs. | 4.50 | 3,838.50 |
| 07 Mar 2021 | Corn, Richard M. | 217 | Review of tax disclosure. | 1.20 | 1,023.60 |
| 07 Mar 2021 | Meyer, Tony R. | 217 | Revise tax risk factors and US federal income tax disclosures for CVIs. | 5.00 | 4,265.00 |
| 08 Mar 2021 | Corn, Richard M. | 217 | Review of terms of CVI for tax issues (1.50); Review of plan and disclosure statement drafts (1.60). | 3.10 | 2,644.30 |
| 10 Mar 2021 | Corn, Richard M. | 217 | Review of terms of CVI for tax issues (1.40). | 1.40 | 1,194.20 |
| 11 Mar 2021 | Corn, Richard M. | 217 | Review of terms of CVI for tax issues. | 1.50 | 1,279.50 |
| 15 Mar 2021 | Corn, Richard M. | 217 | Review of disclosure schedule (0.70); Phone call with M. Hamilton, M. Rappaport, L. Sobel to discuss tax treatment of CVIs (1.00). | 1.70 | 1,450.10 |
| 15 Mar 2021 | Hamilton, Martin T. | 217 | Phone call with Nixon Peabody regarding CVI tax treatment (1.00); Review materials and prepare for same (0.90). | 1.90 | 1,620.70 |
| 15 Mar 2021 | Meyer, Tony R. | 217 | Call with R. Corn on CVI treatment with outside counsel. | 0.80 | 682.40 |
| 16 Mar 2021 | Corn, Richard M. | 217 | Review of disclosure schedule (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Corn, Richard M. | 217 | Review of disclosure (0.80). | 0.80 | 682.40 |
| 17 Mar 2021 | Meyer, Tony R. | 217 | Review Orrick disclosure revisions. | 0.30 | 255.90 |
| 18 Mar 2021 | Corn, Richard M. | 217 | Review of disclosure (0.60). | 0.60 | 511.80 |
| 19 Mar 2021 | Corn, Richard M. | 217 | Review of disclosure (0.70). | 0.70 | 597.10 |
| 19 Mar 2021 | Meyer, Tony R. | 217 | Review Nixon comments and revisions to disclosure statement. | 0.50 | 426.50 |
| 24 Mar 2021 | Meyer, Tony R. | 217 | Incorporate outside counsel comments to tax sections of disclosure statement. | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Tax Sub-Total** | | | | **55.70** | **$47,512.10** |

**Employment and Fee Applications – 218**

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Petrov, Natasha B. | 218 | Review and analyze Proskauer January monthly statement in connection with Proskauer 11th interim fee application. | 0.30 | 87.30 |
| 04 Mar 2021 | Petrov, Natasha B. | 218 | Revise Proskauer tenth interim fee application and notice of filing per new filing date. | 0.30 | 87.30 |
| 05 Mar 2021 | Volin, Megan R. | 218 | E-mails with M. Bienenstock regarding draft fee applications. | 0.20 | 170.60 |
| 05 Mar 2021 | Petrov, Natasha B. | 218 | Analyze monthly statements for Proskauer 11th fee application (0.40); Calculations regarding same (0.70); E-mails with Finance Department regarding same (0.20). | 1.30 | 378.30 |
| 08 Mar 2021 | Petrov, Natasha B. | 218 | Draft Proskauer 11th interim fee application. | 0.70 | 203.70 |
| 09 Mar 2021 | Stevens, Elliot R. | 218 | E-mails with N. Petrov, M. Volin relating to Commonwealth fee applications (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Volin, Megan R. | 218 | E-mails with N. Petrov regarding fee applications. | 0.10 | 85.30 |
| 09 Mar 2021 | Petrov, Natasha B. | 218 | Review appellate and adversary case dockets and pleadings for updates (0.70); Revise narratives in Proskauer tenth interim fee application per case updates (1.20). | 1.90 | 552.90 |
| 12 Mar 2021 | Petrov, Natasha B. | 218 | Revise tenth interim fee application. | 0.30 | 87.30 |
| 14 Mar 2021 | Volin, Megan R. | 218 | E-mails with M. Bienenstock regarding fee applications (0.20); Review prior orders granting fee applications for M. Bienenstock (0.30); E-mails with D. Brown regarding 2021 billing rates (0.10). | 0.60 | 511.80 |
| 15 Mar 2021 | Volin, Megan R. | 218 | E-mails with D. Brown regarding 2021 rates for fee application (0.10); E-mails with E. Barak regarding fee applications (0.10). | 0.20 | 170.60 |
| 16 Mar 2021 | Stevens, Elliot R. | 218 | E-mails with N. Petrov, N. Petrov, others relating to Commonwealth fee applications (0.10). | 0.10 | 85.30 |
| 16 Mar 2021 | Volin, Megan R. | 218 | E-mails with N. Petrov regarding fee applications (0.10); Revise fee applications (1.70); E-mails with M. Bienenstock regarding fee applications (0.10). | 1.90 | 1,620.70 |
| 17 Mar 2021 | Barak, Ehud | 218 | Review and revise the interim fee application. | 2.60 | 2,217.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|------|-------------|-------|--------|
| 17 Mar 2021 | Volin, Megan R. | 218 | Review M. Bienenstock comments to fee application and e-mails with E. Barak and N. Petrov regarding fee applications (0.40); Review current and prior fee applications and e-mails with M. Bienenstock regarding fee application issues (0.70). | 1.10 | 938.30 |
| 18 Mar 2021 | Barak, Ehud | 218 | Review and revise the interim fee application. | 2.80 | 2,388.40 |
| 18 Mar 2021 | Bienenstock, Martin J. | 218 | Review and revise interim fee app (1.20); E-mails with M. Volin regarding same (0.20). | 1.40 | 1,194.20 |
| 18 Mar 2021 | Stevens, Elliot R. | 218 | Review e-mails with M. Volin, others, relating to Commonwealth fee applications (0.10). | 0.10 | 85.30 |
| 18 Mar 2021 | Stevens, Elliot R. | 218 | E-mails with M. Volin, N. Petrov, others, relating to fee applications (0.10). | 0.10 | 85.30 |
| 18 Mar 2021 | Volin, Megan R. | 218 | E-mails with M. Bienenstock regarding fee application issues (0.30); Call with S. Rosow regarding fee application tax issues (0.20); Call with D. Brown regarding fee application tax issues (0.30); Review gross-up chart from D. Brown and e-mails with M. Bienenstock and S. Rosow regarding gross-up issues (0.20); Review S. Rosow gross-up analysis (0.20); E-mail to M. Bienenstock and S. Rosow regarding current status of fee applications and tax issues (0.40); Review E. Barak comments to fee application (0.20); Address tax issues related to fee applications (0.50); Review and revise draft fee applications (0.60). | 2.90 | 2,473.70 |
| 18 Mar 2021 | Petrov, Natasha B. | 218 | Revise Proskauer tenth interim fee application and exhibits per M. Bienenstock, M. Volin, and E. Barak. | 2.20 | 640.20 |
| 19 Mar 2021 | Stevens, Elliot R. | 218 | E-mails with M. Volin, N. Petrov, others, relating to fee applications (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Mar 2021 | Volin, Megan R. | 218 | Review and revise fee applications (2.10); Review and revise notices of filing (0.20); E-mails with client regarding fee applications and rate increase notice provisions (0.40); Review E. Barak comments to fee applications and e-mails with N. Petrov regarding comments and filing logistics (0.50); Calls with D. Brown and E. Barak regarding fee applications (0.10). | 3.30 | 2,814.90 |
| 19 Mar 2021 | Petrov, Natasha B. | 218 | Revise Proskauer tenth interim fee application per additional comments from client and M. Volin (0.40); Revise notice of filing of same (0.40); Finalize fee application and exhibits in<br><br>preparation for filing (0.50). | 1.30 | 378.30 |
| **Employment and Fee Applications Sub-Total** | | | | **26.10** | **$17,598.70** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Mar 2021 | Snell, Dietrich L. | 219 | Review revised appeals process work flow chart. | 0.30 | 255.90 |
| 02 Mar 2021 | Desatnik, Daniel | 219 | Review First Circuit decision in Cooperativas appeal. | 1.10 | 938.30 |
| 03 Mar 2021 | Harris, Mark D. | 219 | Telephone conference with D. Raymer, T. Mungovan, and team regarding appeals. | 0.70 | 597.10 |
| 03 Mar 2021 | Mungovan, Timothy W. | 219 | Review status of all appeals with M. Harris, J. Roberts, D. Snell, and D. Raymer (0.70). | 0.70 | 597.10 |
| 03 Mar 2021 | Roberts, John E. | 219 | Call with M. Harris, T. Mungovan, D. Snell, and D. Raymer concerning upcoming appeals and appellate process (0.70); Related research concerning First Circuit procedure for motions for extension of time (0.10). | 0.80 | 682.40 |
| 03 Mar 2021 | Snell, Dietrich L. | 219 | Review further-revised appellate process chart (1.20); Participate in meeting with T. Mungovan, M. Harris, J. Roberts, D. Raymer to discuss appellate process (0.70). | 1.90 | 1,620.70 |
| 03 Mar 2021 | Alonzo, Julia D. | 219 | Read First Circuit decision on lift stay motions (0.60). | 0.60 | 511.80 |
| 05 Mar 2021 | Roberts, John E. | 219 | Review weekly appeals calendar. | 0.20 | 170.60 |
| 05 Mar 2021 | Snell, Dietrich L. | 219 | E-mails from D. Raymer, M. Harris about appellate process revision. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Barak, Ehud | 219 | Discuss appellate schedule with appellate team and J. Levitan (0.80); Follow-up with J. Levitan (0.10). | 0.90 | 767.70 |
| 09 Mar 2021 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan and bankruptcy partners regarding appeals process (0.90); Follow-up e-mails with H. Waxman regarding same (0.10). | 1.00 | 853.00 |
| 09 Mar 2021 | Levitan, Jeffrey W. | 219 | Review task flow chart, e-mail M. Harris (0.30); Teleconferences E. Barak, e-mails T. Mungovan regarding appeal process (0.50); Participate in call with T. Mungovan and team regarding appeal process (0.90). | 1.70 | 1,450.10 |
| 09 Mar 2021 | Mungovan, Timothy W. | 219 | Call with E. Barak, J. Levitan, M. Harris, J. Roberts, D. Snell regarding pending appeals and processes for managing each of appeals (0.60). | 0.60 | 511.80 |
| 09 Mar 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, E. Barak, J. Levitan, and D. Snell to discuss process and strategy for upcoming appeals. | 0.80 | 682.40 |
| 09 Mar 2021 | Snell, Dietrich L. | 219 | E-mails with J. Levitan, E. Barak about proposed appellate process revision (0.10); Meeting with T. Mungovan, J. Levitan, E. Barak, M. Harris, J. Roberts to discuss appellate process (0.90). | 1.00 | 853.00 |
| 10 Mar 2021 | Snell, Dietrich L. | 219 | E-mail from D. Raymer about appellate process chart (0.10); Review revised appellate process chart (0.20). | 0.30 | 255.90 |
| 11 Mar 2021 | Harris, Mark D. | 219 | E-mail with T. Mungovan and others regarding appeals. | 0.20 | 170.60 |
| 11 Mar 2021 | Snell, Dietrich L. | 219 | E-mails with M. Harris, T. Mungovan about appellate process. | 0.40 | 341.20 |
| 12 Mar 2021 | Roberts, John E. | 219 | Revise weekly appellate chart and calendar. | 0.20 | 170.60 |
| 15 Mar 2021 | Kowalczyk, Lucas | 219 | Summarize decisions in recent appellate victories for internal database (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Harris, Mark D. | 219 | Asses certification petition deadlines. | 0.20 | 170.60 |
| 19 Mar 2021 | Roberts, John E. | 219 | Review and revise weekly appellate calendar and chart. | 0.20 | 170.60 |
| 23 Mar 2021 | Roberts, John E. | 219 | Draft e-mails to team concerning scheduling of three oral arguments in May. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Mar 2021 | Snell, Dietrich L. | 219 | E-mails with M. Harris, J. Roberts about calendared arguments (0.10); E-mail from D. Raymer regarding appellate process revisions (0.10). | 0.20 | 170.60 |
| 29 Mar 2021 | Roberts, John E. | 219 | Draft e-mail to T. Mungovan concerning oral arguments in upcoming appeals. | 0.20 | 170.60 |
| 30 Mar 2021 | Roberts, John E. | 219 | Revise / prepare for filing oral argument designation forms in Diaz-Mayoral, Rivera-Rivera, and PREPA appeals. | 0.30 | 255.90 |
| **Appeal Sub-Total** | | | | **15.30** | **$13,050.90** |
| | | | | | |
| **Fee Applications for Other Parties – 220** | | | | | |
| 11 Mar 2021 | Kim, Mee (Rina) | 220 | E-mails with D. Brown regarding interim compensation order (0.10); Review documents regarding same (0.30); E-mails with C. Febus and D. Brown regarding same (0.20). | 0.60 | 511.80 |
| **Fee Applications for Other Parties Sub-Total** | | | | **0.60** | **$511.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 64.90 | 853.00 | 55,359.70 |
| Bienenstock, Martin J. | 106.20 | 853.00 | 90,588.60 |
| Blaney, Ryan P. | 3.00 | 853.00 | 2,559.00 |
| Brenner, Guy | 10.40 | 853.00 | 8,871.20 |
| Casazza, Kyle A. | 1.20 | 853.00 | 1,023.60 |
| Cooper, Scott P. | 10.60 | 853.00 | 9,041.80 |
| Corn, Richard M. | 16.00 | 853.00 | 13,648.00 |
| Dale, Margaret A. | 63.80 | 853.00 | 54,421.40 |
| Firestein, Michael A. | 139.00 | 853.00 | 118,567.00 |
| Garnett, Karen J. | 15.90 | 853.00 | 13,562.70 |
| Gerkis, James P. | 38.10 | 853.00 | 32,499.30 |
| Hamburger, Paul M. | 5.70 | 853.00 | 4,862.10 |
| Hamilton, Martin T. | 12.00 | 853.00 | 10,236.00 |
| Harris, Mark D. | 6.80 | 853.00 | 5,800.40 |
| Kass, Colin R. | 10.30 | 853.00 | 8,785.90 |
| Komaroff, William C. | 4.90 | 853.00 | 4,179.70 |
| Levitan, Jeffrey W. | 63.50 | 853.00 | 54,165.50 |
| Martinez, Carlos E. | 73.90 | 853.00 | 63,036.70 |
| Mervis, Michael T. | 24.80 | 853.00 | 21,154.40 |
| Mungovan, Timothy W. | 38.10 | 853.00 | 32,499.30 |
| Perra, Kevin J. | 6.70 | 853.00 | 5,715.10 |
| Possinger, Paul V. | 39.60 | 853.00 | 33,778.80 |
| Ramachandran, Seetha | 2.60 | 853.00 | 2,217.80 |
| Rappaport, Lary Alan | 72.80 | 853.00 | 62,098.40 |
| Richman, Jonathan E. | 7.10 | 853.00 | 6,056.30 |
| Roberts, John E. | 7.30 | 853.00 | 6,226.90 |
| Rosen, Brian S. | 285.00 | 853.00 | 243,105.00 |
| Rosenthal, Marc Eric | 3.20 | 853.00 | 2,729.60 |
| Snell, Dietrich L. | 9.10 | 853.00 | 7,762.30 |
| Triggs, Matthew | 46.10 | 853.00 | 39,323.30 |
| Waxman, Hadassa R. | 8.00 | 853.00 | 6,824.00 |
| **Total Partner** | **1,196.60** | | **$ 1,020,699.80** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21033642 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 47.60 | 853.00 | 40,602.80 |
| Munkittrick, David A. | 3.10 | 853.00 | 2,644.30 |
| Roche, Jennifer L. | 8.50 | 853.00 | 7,250.50 |
| **Total Senior Counsel** | **59.20** | | **$ 50,497.60** |
| **Associate** | | | |
| Anderson, James | 9.50 | 853.00 | 8,103.50 |
| Bargoot, Alexandra | 48.40 | 853.00 | 41,285.20 |
| Blackwell, Brooke H. | 60.80 | 853.00 | 51,862.40 |
| Bloch, Aliza H. | 31.30 | 853.00 | 26,698.90 |
| Dalsen, William D. | 1.70 | 853.00 | 1,450.10 |
| Desatnik, Daniel | 10.70 | 853.00 | 9,127.10 |
| Esses, Joshua A. | 17.90 | 853.00 | 15,268.70 |
| Fassuliotis, William G. | 63.30 | 853.00 | 53,994.90 |
| Fishkind, Peter | 29.30 | 853.00 | 24,992.90 |
| Gottlieb, Brooke G. | 13.80 | 853.00 | 11,771.40 |
| Griffith, Jessica M. | 25.40 | 853.00 | 21,666.20 |
| Hartunian, Joseph S. | 0.70 | 853.00 | 597.10 |
| Hong, Yena | 23.40 | 853.00 | 19,960.20 |
| Hughes, Sarah E. | 43.30 | 853.00 | 36,934.90 |
| Jones, Erica T. | 21.90 | 853.00 | 18,680.70 |
| Jones, Jennifer L. | 2.30 | 853.00 | 1,961.90 |
| Kim, Mee (Rina) | 118.40 | 853.00 | 100,995.20 |
| Kowalczyk, Lucas | 1.10 | 853.00 | 938.30 |
| Landers Hawthorne, Kelly B. | 0.70 | 853.00 | 597.10 |
| Lefebvre, Antonieta P. | 0.70 | 853.00 | 597.10 |
| Ma, Steve | 136.40 | 853.00 | 116,349.20 |
| Markofsky, Lisa B. | 24.10 | 853.00 | 20,557.30 |
| McGowan, Shannon D. | 60.30 | 853.00 | 51,435.90 |
| Meyer, Tony R. | 24.50 | 853.00 | 20,898.50 |
| Morris, Matthew J. | 9.20 | 853.00 | 7,847.60 |
| Moser, Nicollette R. | 15.20 | 853.00 | 12,965.60 |
| Nam, Seok Whee (Jason) | 26.60 | 853.00 | 22,689.80 |
| Osaben, Libbie B. | 91.20 | 853.00 | 77,793.60 |
| Ovanesian, Michelle M. | 47.50 | 853.00 | 40,517.50 |
| Palmer, Marc C. | 86.20 | 853.00 | 73,528.60 |
| Park, Sejin | 3.70 | 853.00 | 3,156.10 |
| Pedram, Shiva | 27.20 | 853.00 | 23,201.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| Peterson, John A. | 54.90 | 853.00 | 46,829.70 |
| Rogoff, Corey I. | 17.10 | 853.00 | 14,586.30 |
| Samuels, Reut N. | 13.50 | 853.00 | 11,515.50 |
| Sanchez Tavarez, Genesis G. | 27.60 | 853.00 | 23,542.80 |
| Sazant, Jordan | 13.60 | 853.00 | 11,600.80 |
| Skrzynski, Matthew A. | 25.50 | 853.00 | 21,751.50 |
| Sockett, Nicole | 16.60 | 853.00 | 14,159.80 |
| Sosa, Javier F. | 54.90 | 853.00 | 46,829.70 |
| Stafford, Laura | 171.50 | 853.00 | 146,289.50 |
| Stevens, Elliot R. | 12.30 | 853.00 | 10,491.90 |
| Tocicki, Alyson C. | 29.90 | 853.00 | 25,504.70 |
| Velez, Juan Carlos | 46.60 | 853.00 | 39,749.80 |
| Victor, Seth H. | 24.20 | 853.00 | 20,642.60 |
| Volin, Megan R. | 26.70 | 853.00 | 22,775.10 |
| Wertheim, Eric R. | 12.20 | 853.00 | 10,406.60 |
| Wheat, Michael K. | 2.20 | 853.00 | 1,876.60 |
| Wolf, Lucy C. | 25.90 | 853.00 | 22,092.70 |
| Wright, Bryant D. | 6.00 | 853.00 | 5,118.00 |
| **Total Associate** | **1,657.90** | | **$ 1,414,188.70** |
| **E-Discovery Attorney** | | | |
| Eisenberg, Benjamin R. | 6.20 | 421.00 | 2,610.20 |
| Friedman, Olga | 5.40 | 421.00 | 2,273.40 |
| Ike, Yvonne O. | 48.60 | 421.00 | 20,460.60 |
| Kay, James | 84.30 | 421.00 | 35,490.30 |
| Peterson, Cathleen P. | 10.80 | 421.00 | 4,546.80 |
| **Total E-Discovery Attorney** | **155.30** | | **$ 65,381.30** |
| **Legal Assistant** | | | |
| Asnis, Griffin M. | 24.30 | 291.00 | 7,071.30 |
| Cohen, Elliot R. | 11.30 | 291.00 | 3,288.30 |
| Cook, Alexander N. | 19.60 | 291.00 | 5,703.60 |
| Cooper, David C. | 10.20 | 291.00 | 2,968.20 |
| Cordova-Pedroza, Christian | 2.20 | 291.00 | 640.20 |
| Hoffman, Joan K. | 0.70 | 291.00 | 203.70 |
| Lerner, Lela A. | 61.30 | 291.00 | 17,838.30 |
| McPeck, Dennis T. | 121.70 | 291.00 | 35,414.70 |
| Monforte, Angelo | 46.50 | 291.00 | 13,531.50 |
| Orr, Lisa | 12.20 | 291.00 | 3,550.20 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| Petrov, Natasha B. | 46.50 | 291.00 | 13,531.50 |
| Schaefer, Shealeen E. | 38.80 | 291.00 | 11,290.80 |
| Silvestro, Lawrence T. | 19.30 | 291.00 | 5,616.30 |
| Singer, Tal J. | 51.70 | 291.00 | 15,044.70 |
| **Total Legal Assistant** | **466.30** | | **$ 135,693.30** |
| **Practice Support** | | | |
| Chemus, Eric R. | 7.10 | 291.00 | 2,066.10 |
| Klock, Joseph | 2.30 | 291.00 | 669.30 |
| **Total Practice Support** | **9.40** | | **$ 2,735.40** |
| **Professional Fees** | **3,544.70** | | **$ 2,689,196.10** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 11 Feb 2021 | Richman, Jonathan E. | Reproduction Color | 16.20 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 7.50 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 5.70 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 1.80 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 4.20 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 6.60 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 0.60 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 2.40 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 6.30 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 4.80 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 5.40 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 3.30 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 4.50 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 18.90 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 18.30 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 12.90 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 4.20 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 18.90 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 3.90 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 4.20 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 10.50 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 5.40 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 6.00 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 3.60 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 4.20 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 1.50 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 2.10 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 3.60 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 0.60 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 0.60 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction Color | 3.30 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 5.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 6.00 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 6.60 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 4.80 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 8.40 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 5.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 6.60 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 8.40 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction Color | 6.00 |
| 23 Feb 2021 | Mervis, Michael T. | Reproduction Color | 10.80 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 23 Feb 2021 | Mervis, Michael T. | Reproduction Color | 3.30 |
| 23 Feb 2021 | Mervis, Michael T. | Reproduction Color | 4.80 |
| 23 Feb 2021 | Mervis, Michael T. | Reproduction Color | 8.40 |
| 23 Feb 2021 | Mervis, Michael T. | Reproduction Color | 3.90 |
| 25 Feb 2021 | Ferrara, Ralph C. | Reproduction Color | 9.60 |
| 25 Feb 2021 | Ferrara, Ralph C. | Reproduction Color | 9.60 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction Color | 10.50 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction Color | 22.20 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 4.20 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 2.70 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 88.80 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 85.80 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 13.50 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 0.60 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 13.50 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 86.40 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 24.90 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 24.90 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 72.00 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 22.20 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 0.30 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction Color | 0.30 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 9.90 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 9.90 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 9.90 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction Color | 10.20 |
| 03 Mar 2021 | De La Cruz, Jennifer M. | Reproduction Color | 8.40 |
| 04 Mar 2021 | Dale, Margaret A. | Reproduction Color | 12.30 |
| 04 Mar 2021 | Imme, Jessica J. | Reproduction Color | 11.40 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 04 Mar 2021 | Imme, Jessica J. | Reproduction Color | 2.70 |
| 04 Mar 2021 | Imme, Jessica J. | Reproduction Color | 3.90 |
| 04 Mar 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 4.50 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 4.80 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 5.70 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 6.30 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 0.90 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 9.00 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 3.60 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 3.00 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 6.30 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 2.70 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 1.50 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction Color | 0.30 |
| 04 Mar 2021 | Dale, Margaret A. | Reproduction Color | 1.50 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 1.50 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 0.60 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 0.60 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 0.60 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 0.60 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 0.60 |
| 05 Mar 2021 | Singer, Tal J. | Reproduction Color | 639.90 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.20 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.50 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 0.60 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 0.60 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 2.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 0.30 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 0.30 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.20 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 1.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 8.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction Color | 7.80 |
| 09 Mar 2021 | Dale, Margaret A. | Reproduction Color | 0.90 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 09 Mar 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 3.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 7.50 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 6.90 |
| 09 Mar 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 09 Mar 2021 | Dale, Margaret A. | Reproduction Color | 5.70 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 2.40 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 54.60 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 21.60 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 0.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 14.70 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 0.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 7.50 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 19.50 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 12.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 7.50 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 21.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 16.50 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 20.70 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 24.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 0.30 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 156.00 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 1.20 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 12.90 |
| 09 Mar 2021 | Dale, Margaret A. | Reproduction Color | 1.80 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 12.90 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction Color | 66.90 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction Color | 13.80 |
| 11 Mar 2021 | Imme, Jessica J. | Reproduction Color | 0.30 |
| 11 Mar 2021 | Imme, Jessica J. | Reproduction Color | 14.70 |
| 11 Mar 2021 | Imme, Jessica J. | Reproduction Color | 0.30 |
| 15 Mar 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 2.10 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 3.30 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 6.90 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 6.60 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 3.00 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 1.20 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction Color | 26.10 |
| 16 Mar 2021 | Sosa, Javier F. | Reproduction Color | 0.30 |
| 18 Mar 2021 | Imme, Jessica J. | Reproduction Color | 10.80 |
| 22 Mar 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 22 Mar 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 22 Mar 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 68.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 18.60 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.50 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.20 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 12.30 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 148.20 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.30 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 43.20 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 40.20 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 10.50 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 19.50 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 48.90 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction Color | 159.60 |
| 26 Mar 2021 | Imme, Jessica J. | Reproduction Color | 10.80 |
| 26 Mar 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 26 Mar 2021 | Firestein, Michael A. | Reproduction Color | 10.80 |
| 26 Mar 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 29 Mar 2021 | Imme, Jessica J. | Reproduction Color | 16.20 |
| 29 Mar 2021 | Imme, Jessica J. | Reproduction Color | 7.20 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 6.90 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 3.00 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 1.80 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 11.40 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 8.40 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 7.20 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 9.90 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 0.90 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 8.10 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 9.00 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 7.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 3.60 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 9.00 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 5.40 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 0.90 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 11.10 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 8.10 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 8.40 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 7.50 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 4.80 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 5.10 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 7.80 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction Color | 11.40 |
| | **Total Reproduction Color** | | **2,965.80** |
| **Reproduction** | | | |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction | 0.10 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction | 0.30 |
| 22 Feb 2021 | Soldridge, Jeffrey J. | Reproduction | 0.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 22 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 3.30 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 3.60 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 2.50 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 2.60 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 2.80 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 3.50 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 2.80 |
| 23 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 25 Feb 2021 | Ferrara, Ralph C. | Reproduction | 2.00 |
| 25 Feb 2021 | Ferrara, Ralph C. | Reproduction | 2.00 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 26 Feb 2021 | Imme, Jessica J. | Reproduction | 0.20 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction | 0.20 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 25.60 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 12.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 0.10 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 7.20 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 7.20 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 6.10 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 6.10 |
| 01 Mar 2021 | McGowan, Shannon D. | Reproduction | 6.10 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction | 1.80 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction | 2.00 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction | 1.90 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction | 2.00 |
| 01 Mar 2021 | Imme, Jessica J. | Reproduction | 1.40 |
| 03 Mar 2021 | De La Cruz, Jennifer M. | Reproduction | 0.10 |
| 04 Mar 2021 | Dale, Margaret A. | Reproduction | 26.90 |
| 04 Mar 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction | 4.20 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction | 5.70 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction | 3.30 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction | 1.10 |
| 04 Mar 2021 | Mervis, Michael T. | Reproduction | 1.90 |
| 04 Mar 2021 | Dale, Margaret A. | Reproduction | 1.10 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 1.20 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 3.30 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 2.70 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 3.00 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 5.40 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 5.25 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 4.95 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 2.40 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 1.80 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 5.55 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.15 |
| 04 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.15 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.70 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.00 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.70 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.50 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 1.90 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|------|-----------|-------------|--------|
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.40 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.50 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 1.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.60 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.40 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.40 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.40 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 2.30 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 19.60 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 19.80 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 08 Mar 2021 | Vazquez, Virginia | Reproduction | 0.10 |
| 09 Mar 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 27.10 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 22.60 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 6.10 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.40 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 13.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 3.40 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 6.40 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 53.10 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction | 0.20 |
| 09 Mar 2021 | Ferrara, Ralph C. | Reproduction | 1.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 4.00 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 49.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction | 0.10 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21033642 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10 Mar 2021 | Imme, Jessica J. | Reproduction | 1.80 |
| 10 Mar 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 11 Mar 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 2.70 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.60 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 2.60 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 2.60 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 2.70 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.70 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.90 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 5.20 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.00 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.80 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.50 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.00 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.30 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 3.90 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.80 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 3.30 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.50 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 2.20 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.90 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.40 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.70 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.90 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.10 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.20 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.70 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.40 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 2.20 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.80 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.00 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.00 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.50 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.30 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.20 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.30 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 3.70 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.70 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.90 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 1.10 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.20 |
| 12 Mar 2021 | Cook, Alexander N. | Reproduction | 0.20 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction | 1.10 |
| 15 Mar 2021 | Dale, Margaret A. | Reproduction | 0.20 |
| 15 Mar 2021 | Mervis, Michael T. | Reproduction | 5.60 |
| 15 Mar 2021 | Dale, Margaret A. | Reproduction | 0.40 |
| 16 Mar 2021 | Sosa, Javier F. | Reproduction | 6.10 |
| 18 Mar 2021 | Imme, Jessica J. | Reproduction | 1.70 |
| 22 Mar 2021 | Firestein, Michael A. | Reproduction | 2.30 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 12.90 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 26 Mar 2021 | Imme, Jessica J. | Reproduction | 1.70 |
| 26 Mar 2021 | Firestein, Michael A. | Reproduction | 1.70 |
| 29 Mar 2021 | Imme, Jessica J. | Reproduction | 0.80 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction | 2.10 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction | 0.70 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction | 0.70 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction | 1.60 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction | 2.30 |
| 30 Mar 2021 | Mervis, Michael T. | Reproduction | 1.70 |
| | | **Total Reproduction** | **551.55** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Lexis** | | | |
| 20 Feb 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 12 Mar 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 | 198.00 |
| | | Shepards and Autocite - 0 Lexsees and Lexstat - 0 | |
| | **Total Lexis** | | **495.00** |
| **Westlaw** | | | |
| 18 Feb 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 570.00 |
| 03 Mar 2021 | Orr, Lisa | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed - 0 | 688.00 |
| 08 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 135 Lines Printed - 0 | 2,746.00 |
| 09 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed - 0 | 146.00 |
| 10 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 130 Lines Printed - 0 | 834.00 |
| 11 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed - 0 | 172.00 |
| 14 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 52 Lines Printed - 0 | 516.00 |
| 18 Mar 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed - 0 | 2,226.00 |
| 22 Mar 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed - 0 | 172.00 |
| 23 Mar 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed - 0 | 1,418.00 |
| 24 Mar 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 344.00 |
| | **Total Westlaw** | | **9,832.00** |
| **Translation Service** | | | |
| 26 Feb 2021 | Alonzo, Julia D. | Vendor: Targem Translations; Invoice#: 13777; Date: 2/26/2021 - translation service. | 1,610.40 |
| | **Total Translation Service** | | **1,610.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21033642 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|

**TaxiCab/CarSrvc.**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 04 Jan 2021 | Cook, Alexander N. | Vendor: Xyz Two Way Radio Service, Inc. Invoice#: 1705476 Date: 1/13/2021 - - XYZ Invoice:1705476Voucher:1010416514 From:11 TIMES SQ To:514 MT. HOLLY ROAD KATONAH. N Passenger:COOK /1017 ALEXANDER N. Ride date and time: 01/04/21 12:29 | 187.12 |
| 16 Feb 2021 | Febus, Chantel L. | Vendor: Xyz Two Way Radio Service, Inc. Invoice#: 1706226 Date: 2/24/2021 - - XYZ Invoice:1706226Voucher:1021605549 From:11 TIMES SQ To:82 FARMS RD STAMFORD. CT Passenger:FEBUS 10/17 CHANTEL L. Ride date and time: 02/16/21 16:53 | 155.94 |
| | | **Total TaxiCab/CarSrvc.** | **343.06** |

**Messenger/Delivery**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 30 Oct 2020 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 717463841 Date: 11/6/2020 - - Chris Theodoridis Proskauer Rose LLP 27 CATTAIL DR MOUNT LAUREL NJ, Tracking #: 398409763959, Shipped on 103020, Invoice #: 717463841 | 34.50 |
| 30 Oct 2020 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 717463841 Date: 11/6/2020 - - Brooke Blackwelll 311 W ILLINOIS ST UNIT 2208 CHICAGO IL, Tracking #: 398413116560, Shipped on 103020, Invoice #: 717463841 | 36.09 |
| 30 Oct 2020 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 717463841 Date: 11/6/2020 - - Libbie Osaben 445 E Illinois St CHICAGO IL, Tracking #: 398413884459, Shipped on 103020, Invoice #: 717463841 | 36.09 |
| 30 Oct 2020 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 717463841 Date: 11/6/2020 - - Laura Stafford 79 Jamaica St , Apartment 2 JAMAICA PLAIN MA, Tracking #: 398414111943, Shipped on 103020, Invoice #: 717463841 | 34.50 |
| 18 Feb 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 728874301 Date: 2/26/2021 - - Michael Mervis 515 W END AVE NEW YORK CITY NY, Tracking #: 783860084554, Shipped on 021821, Invoice #: 728874301 | 28.56 |
| 05 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 730513566 Date: 3/12/2021 - - Brooke Blackwell Proskauer Rose LLP 311 W ILLINOIS ST UNIT 2208 CHICAGO IL, Tracking #: 784420452172, Shipped on 030521, Invoice #: 730513566 | 38.41 |
| 05 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 730513566 Date: 3/12/2021 - - Laura Stafford Proskauer Rose LLP 79 JAMAICA ST JAMAICA PLAIN MA, Tracking #: 784420728599, Shipped on 030521, Invoice #: 730513566 | 36.77 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 05 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 730513566 Date: 3/12/2021 - - Steve Ma Proskauer Rose LLP 4528 LAURELGROVE AVE STUDIO CITY CA, Tracking #: 784420902734, Shipped on 030521, Invoice #: 730513566 | 41.39 |
| 05 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 730513566 Date: 3/12/2021 - - Libbie Osaben Proskauer Rose LLP 445 E ILLINOIS ST UNIT 3605 CHICAGO IL, Tracking #: 784421099121, Shipped on 030521, Invoice #: 730513566 | 38.41 |
| 10 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 731196995 Date: 3/19/2021 - - Micahel Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 784605882296, Shipped on 031021, Invoice #: 731196995 | 19.83 |
| 15 Mar 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10384030; Date: 3/15/2021 - messenger services. | 140.50 |
| 18 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 731961282 Date: 3/26/2021 - - Michael Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 784926194426, Shipped on 031821, Invoice #: 731961282 | 19.78 |
| 22 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 731961282 Date: 3/26/2021 - - Michael Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 785067035058, <br><br>Shipped on 032221, Invoice #: 731961282 | 19.83 |
| | **Total Messenger/Delivery** | | **524.66** |

**Data Base Search Service**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 31 Jan 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132101A; Date: 1/31/2021 | 15.26 |
| 31 Jan 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132101A; Date: 1/31/2021 | 15.26 |
| 31 Jan 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132101A; Date: 1/31/2021 | 15.26 |
| 28 Feb 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132102; Date: 2/28/2021 | 14.82 |
| 28 Feb 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132102; Date: 2/28/2021 | 14.82 |
| 28 Feb 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132102; <br><br>Date: 2/28/2021 | 14.82 |
| | **Total Data Base Search Service** | | **90.24** |

**Telephone**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 10 Mar 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4484079003110415 Date: 3/11/2021 - Court Solutions Hearing for Puerto Rico - Court Solution Hearing for Puerto Rico. | 70.00 |
| 10 Mar 2021 | Singer, Tal J. | Vendor: Tal J. Singer Invoice#: 4497436903240415 Date: 3/24/2021 - Court Solutions reports - Court solutions line <br><br>for B. Rosen. | 70.00 |
| | **Total Telephone** | | **140.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Practice Support Vendors** | | | |
| 31 Jan 2021 | Gardephe, Christopher H. | Vendor: Liquid Litigation Management, Inc. Invoice#: 20201204 Date: 1/31/2021 - Liquid Litigation eDiscovery vendor support - Title III Plan Dataroom | 1,219.20 |
| 21 Feb 2021 | Gardephe, Christopher H. | Vendor: Inspired Review, LLC Invoice#: 6085 Date: 2/21/2021 - Spanish/English document review for FOMB Claims by contract attorneys. - Spanish/English document review for FOMB Claims by contract attorneys. | 33,567.48 |
| 28 Feb 2021 | Gardephe, Christopher H. | Vendor: Inspired Review, LLC Invoice#: 6096 Date: 2/28/2021 - Spanish/English document review for FOMB Claims by contract attorneys. - Spanish/English document review for FOMB Claims by contract attorneys. | 32,526.10 |
| 07 Mar 2021 | Gardephe, Christopher H. | Vendor: Inspired Review, LLC Invoice#: 6107 Date: 3/7/2021 - Spanish/English document review for FOMB Claims by contract attorneys. - Spanish/English document review for FOMB Claims by contract attorneys. | 27,684.00 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171560 Date: 3/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 107.10 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171558 Date: 3/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 7,703.00 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171529 Date: 3/8/2021 - ediscovery vendor services - ediscovery vendor services | 79,479.70 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171542 Date: 3/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 64.80 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171531 Date: 3/8/2021 - ediscovery vendor services - ediscovery vendor services | 4,597.00 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171554 Date: 3/8/2021 - eDiscovery vendor services - ediscovery vendor services | 1,777.70 |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171548 Date: 3/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 12,617.60 |
| 09 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100161002 Date: 1/11/2021 - [33260.002] FOMB - Claims - [33260.002] FOMB - Claims | 3,748.00 |
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106487 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 1,517.08 |
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106490 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 811.36 |
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106484 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 2,518.30 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106486 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 3,756.40 |
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106491 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 1,018.86 |
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106488 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 894.04 |
| 10 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100106489 Date: 2/24/2020 - 33260.002 FOMB P0100106491 - 33260.002 FOMB P0100106491 | 1,681.54 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167076 Date: 2/8/2021 - [33260.002] FOMB - AAFAF - [33260.002] FOMB - AAFAF | 64.80 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100160979 Date: 1/11/2021 - [33260.002] FOMB - Calendar - [33260.002] FOMB - Calendar | 6,395.10 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100161007 Date: 1/11/2021 - [33260.096] FOMB - Vazquez Garced - [33260.096] FOMB - Vazquez Garced | 187.10 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167068 Date: 2/8/2021 - [33260.002] FOMB - Calendar - [33260.002] FOMB - Calendar | 4,273.00 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167095 Date: 2/8/2021 - [33260.096] FOMB - Vazquez Garced - [33260.096] FOMB - Vazquez Garced | 107.10 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167065 Date: 2/8/2021 - [33260.001] FOMB - Promesa - [33260.001] FOMB - Promesa | 26,956.40 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100160976 Date: 1/11/2021 - [33260.001] FOMB - Promesa - [33260.001] FOMB - Promesa | 34,947.43 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100160986 Date: 1/11/2021 - [33260.002] FOMB - AAFAF - [33260.002] FOMB - AAFAF | 64.80 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100160994 Date: 1/11/2021 - [33260.022] FOMB - Internal (Proskauer Communications) - [33260.022] FOMB - Internal (Proskauer Communications) | 38,937.55 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167090 Date: 2/8/2021 - [33260.002] FOMB - Claims - [33260.002] FOMB - Claims | 3,748.00 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167087 Date: 2/8/2021 - [33260.001] FOMB - McKinsey - [33260.001] FOMB - McKinsey | 1,777.70 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Xact Data Discovery Invoice#: 4101051 Date: 1/31/2021 - [33260.002] FOMB - XACT Data Discovery (formerly RVM) - [33260.002] FOMB - XACT Data Discovery (formerly RVM) | 475.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167082 Date: 2/8/2021 - [33260.022] FOMB - Internal (Proskauer Communications) - [33260.022] FOMB - Internal (Proskauer Communications) | 12,617.60 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100160999 Date: 1/11/2021 - [33260.001] FOMB - McKinsey - [33260.001] FOMB - McKinsey | 1,697.80 |
| 14 Mar 2021 | Gardephe, Christopher H. | Vendor: Inspired Review, LLC Invoice#: 6119 Date: 3/14/2021 - Spanish/English document review for FOMB Claims by contract attorneys. - Spanish/English document review for FOMB Claims by contract attorneys. | 9,085.20 |
| 31 Mar 2021 | Gardephe, Christopher H. | Vendor: Liquid Litigation Management, Inc. Invoice#: 20201379 Date: 3/31/2021 - eDiscovery vendor services - eDiscovery vendor services | 16,958.95 |
| | | **Total Practice Support Vendors** | **375,582.79** |

**Local Delivery**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 02 Feb 2021 | Mervis, Michael T. | Ref #: 1478641 for: Allan Achan Sender: Proskauer/Novitex from: 11 Times SquareNew York, NY10036 Receiver: Michael Mervis to: 515 West End Avenue Apt: 15-NNew York, NY10024 Service Request: Regular Messenger | 28.75 |
| | | **Total Local Delivery** | **28.75** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21033642 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 10,327.00 |
| Copying & Printing | 3,517.35 |
| Database Search Services | 90.24 |
| Delivery Services | 524.66 |
| Local Delivery | 28.75 |
| Local Transportation | 343.06 |
| Practice Support Vendors | 375,582.79 |
| Telephone | 140.00 |
| Translation Service | 1,610.40 |
| **Total Disbursements** | **$ 392,164.25** |

| | |
|---|---|
| **Total Billed** | **$ 3,081,360.35** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21033641 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 9.90 | 8,444.70 |
| 203 Hearings and other non-filed communications with the Court | 3.70 | 3,156.10 |
| 204 Communications with Claimholders | 12.90 | 11,003.70 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.50 | 426.50 |
| 206 Documents Filed on Behalf of the Board | 8.10 | 6,909.30 |
| 207 Non-Board Court Filings | 0.50 | 426.50 |
| 208 Stay Matters | 10.00 | 8,530.00 |
| 210 Analysis and Strategy | 26.30 | 22,433.90 |
| 212 General Administration | 1.80 | 523.80 |
| **Total Fees** | **73.70** | **$ 61,854.50** |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | **Invoice Number** | 21033641 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 02 Mar 2021 | Skrzynski, Matthew A. | 202 | Conduct research into issues posed by health center memorandum on claim treatment. | 2.40 | 2,047.20 |
| 04 Mar 2021 | Skrzynski, Matthew A. | 202 | Conduct research into issues posed by health center memorandum on claim treatment. | 3.40 | 2,900.20 |
| 05 Mar 2021 | Skrzynski, Matthew A. | 202 | Conduct research into issues posed by health center memorandum on claim treatment. | 3.40 | 2,900.20 |
| 06 Mar 2021 | Skrzynski, Matthew A. | 202 | Conduct research into issues posed by health center memorandum on claim treatment. | 0.70 | 597.10 |
| **Legal Research Sub-Total** | | | | **9.90** | **$8,444.70** |
| | | | | | |
| **Hearings and other non-filed communications with the Court – 203** | | | | | |
| 10 Mar 2021 | Alonzo, Julia D. | 203 | Appear at omnibus hearing to provide statement regarding adjournment of argument on Atlantic Medical Group lift stay motion (0.50); Revise draft protective order (0.80); Correspond with M. Ovanesian regarding same (0.30); Review materials and proposals in advance of meeting on go-forward strategy (1.90). | 3.50 | 2,985.50 |
| 25 Mar 2021 | Ovanesian, Michelle M. | 203 | Call S. Caruso, Judge Dein's clerk, regarding urgent motion for entry of protective order. | 0.20 | 170.60 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **3.70** | **$3,156.10** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 01 Mar 2021 | Alonzo, Julia D. | 204 | Correspond with counsel for health centers regarding lift stay motion regarding AMC Group lift stay motion (0.10); Review papers relating to lift stay motion in preparation for argument (1.20). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | Invoice Number | 21033641 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Alonzo, Julia D. | 204 | Conference call with R. Graham and M. Ovanesian regarding draft protective order (0.40); Follow-up conference call with M. Ovanesian regarding edits to protective order (0.20); Prepare for oral argument on AMC Group motion to lift stay (2.90); Correspond with PRDOJ, Board advisor, counsel for health centers, B. Rosen, M. Skrzynski and S. Ma regarding meeting on go-forward strategy (0.60); Correspond with B. Kahn , L. Stafford, and B. Rosen regarding adjournment of hearing on AMC Group motion to lift stay (0.80). | 4.90 | 4,179.70 |
| 12 Mar 2021 | Alonzo, Julia D. | 204 | Call with counsel for FQHCs regarding go-forward strategy (1.20); Follow-up correspondence with S. Ma and B. Rosen regarding same (0.20); Call with R. Graham regarding protective order (0.10); Correspond with M. Ovanesian regarding same (0.20); Call with B. Rosen regarding same (0.10). | 1.80 | 1,535.40 |
| 12 Mar 2021 | Ovanesian, Michelle M. | 204 | Attend settlement discussions with federally qualified health centers. | 1.20 | 1,023.60 |
| 19 Mar 2021 | Alonzo, Julia D. | 204 | Call with Board advisor in preparation for call with counsel for medical centers (0.30); Call with B. Kahn regarding treatment of medical centers' claims in plan (0.40); Follow-up correspondence with S. Ma, B. Rosen, and Board advisor (0.50). | 1.20 | 1,023.60 |
| 22 Mar 2021 | Alonzo, Julia D. | 204 | Correspond with B. Kahn and B. Rosen regarding meeting on med centers' go forward proposal (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Alonzo, Julia D. | 204 | Conference call with representatives from Commonwealth, health centers, B. Rosen, M. Ovanesian and M. Skrzynski regarding go-forward proposal in plan of adjustment (0.90); Follow up correspondence with M. Ovanesian regarding same (0.10). | 1.00 | 853.00 |
| 23 Mar 2021 | Ovanesian, Michelle M. | 204 | Attend negotiations with health centers. | 0.90 | 767.70 |
| 25 Mar 2021 | Alonzo, Julia D. | 204 | Call with B. Rosen and B. Kahn regarding settlement discussions (0.30); Call with B. Rosen regarding same (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | **Invoice Number** | 21033641 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with Claimholders Sub-Total** | | | | **12.90** | **$11,003.70** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 30 Mar 2021 | Ovanesian, Michelle M. | 205 | Call with M. Martinez and J. Herriman regarding produced files. | 0.50 | 426.50 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 09 Mar 2021 | Ovanesian, Michelle M. | 206 | Edit protective order. | 2.50 | 2,132.50 |
| 10 Mar 2021 | Ovanesian, Michelle M. | 206 | Review and finalize protective order edits. | 0.80 | 682.40 |
| 12 Mar 2021 | Ovanesian, Michelle M. | 206 | Finalize protective order for filing. | 1.80 | 1,535.40 |
| 15 Mar 2021 | Ovanesian, Michelle M. | 206 | Coordinate with J. Alonzo and L. Wolf regarding urgent motion for entry of protective order. | 0.50 | 426.50 |
| 15 Mar 2021 | Ovanesian, Michelle M. | 206 | Draft urgent motion for entry of protective order. | 1.00 | 853.00 |
| 17 Mar 2021 | Ovanesian, Michelle M. | 206 | Coordinate finalization and filing of protective order. | 1.10 | 938.30 |
| 17 Mar 2021 | Ovanesian, Michelle M. | 206 | Circulate as-filed protective order to representatives of signatories. | 0.20 | 170.60 |
| 25 Mar 2021 | Ovanesian, Michelle M. | 206 | E-mail S. Caruso regarding urgent motion for entry of protective order. | 0.20 | 170.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **8.10** | **$6,909.30** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 10 Mar 2021 | Ovanesian, Michelle M. | 207 | Compare most recent version of protective order to prior drafts. | 0.50 | 426.50 |
| **Non-Board Court Filings Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Stay Matters – 208** | | | | | |
| 03 Mar 2021 | Rosen, Brian S. | 208 | Review Med Center reply (0.20); Memorandum to J. Alonzo regarding same (0.10); Review J. Alonzo memorandum regarding same (0.10). | 0.40 | 341.20 |
| 04 Mar 2021 | Rosen, Brian S. | 208 | Review J. Mudd memorandum regarding recovery (0.10); Memorandum to J. Alonzo regarding same (0.10); Memorandum to T. Mungovan regarding lift stay hearing (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | **Invoice Number** | 21033641 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Mar 2021 | Rosen, Brian S. | 208 | Memorandum to J. Alonzo regarding counterproposal (0.10); Review J. Alonzo memorandum regarding same (0.10). | 0.20 | 170.60 |
| 12 Mar 2021 | Rosen, Brian S. | 208 | Conference call with Medical Centers, et al., regarding settlement, process (partial) (1.00); Teleconference with S. Ma regarding same (0.20); Teleconference with J. Alonzo regarding same (0.10); Teleconference with M. DiConza regarding same (0.20). | 1.50 | 1,279.50 |
| 15 Mar 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding B. Kahn (0.10); Memorandum to J. Alonzo regarding same (0.10); Teleconference with B. Kahn regarding proposal (0.20); Memorandum to J. Alonzo regarding same (0.10). | 0.50 | 426.50 |
| 16 Mar 2021 | Rosen, Brian S. | 208 | Review draft protective order (0.40); Memorandum to M. Ovanesian regarding same (0.10); Memorandum to M. Dale regarding same (0.10); Review PPS Manual procedures (0.70); Teleconference with M. Yassin regarding same (0.20); Teleconference with M. DiConza regarding same (0.20); Review Medical Center claim reconciliation (0.90). | 2.60 | 2,217.80 |
| 17 Mar 2021 | Rosen, Brian S. | 208 | Review correspondence regarding protective order (0.20); Review order (0.30). | 0.50 | 426.50 |
| 18 Mar 2021 | Rosen, Brian S. | 208 | Review B. Kahn memorandum regarding Yossin meeting (0.10); Teleconference with M. DiConza regarding same (0.10). | 0.20 | 170.60 |
| 19 Mar 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding B. Kahn call (0.10); Memorandum to J. Alonzo regarding same (0.10); Memorandum to M. DiConza regarding same (0.10); Review M. Yassin memorandum regarding same (0.10); Memorandum to B. Kahn regarding same (0.10); Review B. Kahn memorandum regarding same (0.10). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | Invoice Number | 21033641 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Mar 2021 | Rosen, Brian S. | 208 | Memorandum to J. Alonzo regarding Medical Center call (0.10); Review J. Alonzo memorandum regarding same (0.10); Memorandum to J. Alonzo regarding same (0.10); Memorandum to B. Kahn, et al., regarding same (0.10). | 0.40 | 341.20 |
| 23 Mar 2021 | Rosen, Brian S. | 208 | Conference call with Medical Centers, O'Melveny, et al., regarding post-effective process (0.90); Teleconference with J. Alonzo regarding same (0.20); Review J. Alonzo memorandum regarding procedure (0.20); Memorandum to J. Alonzo regarding same (0.10); Memorandum to M. DiConza regarding same (0.10); Teleconference with M. DiConza regarding same (0.20). | 1.70 | 1,450.10 |
| 25 Mar 2021 | Rosen, Brian S. | 208 | Conference call with J. Alonzo and B. Kahn regarding next steps (0.30); Teleconference with J. Alonzo regarding same (0.10). | 0.40 | 341.20 |
| 26 Mar 2021 | Rosen, Brian S. | 208 | Review correspondence regarding FQHC cases and reconciliation (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Rosen, Brian S. | 208 | Review correspondence regarding Medical Center codes, etc. (0.40). | 0.40 | 341.20 |
| **Stay Matters Sub-Total** | | | | **10.00** | **$8,530.00** |
| **Analysis and Strategy – 210** | | | | | |
| 02 Mar 2021 | Alonzo, Julia D. | 210 | Correspond with B. Rosen, M. Skrzynski, S. Ma, and counsel for AMC Group regarding oral argument on motion to lift stay (0.60); Review motion papers in preparation for oral argument (0.80). | 1.40 | 1,194.20 |
| 03 Mar 2021 | Alonzo, Julia D. | 210 | Draft e-mail to PRDOJ regarding meeting on go-forward strategy (0.30); Review reply in support of AMC Group's motion for relief from stay (1.10); Correspond with B. Rosen regarding same (0.20). | 1.60 | 1,364.80 |
| 03 Mar 2021 | Skrzynski, Matthew A. | 210 | Correspond with Puerto Rico paralegals regarding support materials for AMC lift stay hearing (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | **Invoice Number** | 21033641 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Mar 2021 | Alonzo, Julia D. | 210 | Review and revise protective order (1.10); Draft memorandum to PR DOJ regarding same (0.10); Draft memorandum to B. Rosen, M. Skrzynski, M. Ovanesian, S. Ma, and Board advisor regarding same (0.10). | 1.30 | 1,108.90 |
| 04 Mar 2021 | Skrzynski, Matthew A. | 210 | Review and revise binder materials in support of J. Alonzo preparation for AMC lift stay hearing (0.70). | 0.70 | 597.10 |
| 05 Mar 2021 | Alonzo, Julia D. | 210 | Prepare for argument on AMC Group motion to lift stay. | 3.30 | 2,814.90 |
| 06 Mar 2021 | Alonzo, Julia D. | 210 | Prepare for argument on AMC Group motion to lift stay. | 2.00 | 1,706.00 |
| 08 Mar 2021 | Alonzo, Julia D. | 210 | Prepare for oral argument on AMC Group lift stay motion (4.30); Correspond with counsel for health centers and government regarding meeting on go-forward strategy (0.70); Review memorandum from M. Skrzynski regarding responses to B. Kahn's memorandum (1.10). | 6.10 | 5,203.30 |
| 09 Mar 2021 | Ovanesian, Michelle M. | 210 | Call with R. Graham and J. Alonzo regarding edits to protective order. | 0.40 | 341.20 |
| 09 Mar 2021 | Ovanesian, Michelle M. | 210 | Call with J. Alonzo regarding updating protective order. | 0.20 | 170.60 |
| 10 Mar 2021 | Ovanesian, Michelle M. | 210 | Pull and review excel spreadsheets from department of justice. | 0.50 | 426.50 |
| 11 Mar 2021 | Alonzo, Julia D. | 210 | Prepare for meeting on go-forward strategy (1.10). | 1.10 | 938.30 |
| 12 Mar 2021 | Ovanesian, Michelle M. | 210 | Review and clean up notes from settlement discussion for distribution. | 0.20 | 170.60 |
| 15 Mar 2021 | Wolf, Lucy C. | 210 | Review urgent motion in connection with protective order for J. Alonzo. | 0.40 | 341.20 |
| 17 Mar 2021 | Dale, Margaret A. | 210 | Review draft protective order (0.50); E-mails with B. Rosen and J. Alonzo regarding protective order (0.10). | 0.60 | 511.80 |
| 17 Mar 2021 | Alonzo, Julia D. | 210 | Correspond with R. Graham, M. Ovanesian and M. Dale regarding protective order (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Alonzo, Julia D. | 210 | Correspond with M. Ovanesian regarding protective order. | 0.10 | 85.30 |
| 22 Mar 2021 | Ovanesian, Michelle M. | 210 | Monitor docket for entry of protective order. | 0.30 | 255.90 |
| 23 Mar 2021 | Ovanesian, Michelle M. | 210 | Review and clean up notes from call with health centers. | 0.20 | 170.60 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | **Invoice Number** | 21033641 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Mar 2021 | Skrzynski, Matthew A. | 210 | Participate in call including B. Rosen, J. Alonzo, B. Kahn, M. Yassin, M. DiConza regarding go-forward process. | 0.90 | 767.70 |
| 24 Mar 2021 | Alonzo, Julia D. | 210 | Correspond with B. Kahn and B. Rosen regarding discussion on potential settlement (0.10); Correspond with M. Ovanesian and PR DOJ regarding documents for 2016 COSSMA reconciliation (0.40). | 0.50 | 426.50 |
| 24 Mar 2021 | Ovanesian, Michelle M. | 210 | Coordinate uploading of documents produced by the Puerto Rico Department of Justice. | 0.70 | 597.10 |
| 25 Mar 2021 | Ovanesian, Michelle M. | 210 | Coordinate with J. Herriman regarding protective order issue. | 0.70 | 597.10 |
| 26 Mar 2021 | Ovanesian, Michelle M. | 210 | Re-download files produced by Puerto Rico Department of Justice and encrypt for circulation to advisors. | 1.70 | 1,450.10 |
| 29 Mar 2021 | Ovanesian, Michelle M. | 210 | Coordinate with J. Herriman and M. Martinez regarding health center data. | 0.30 | 255.90 |
| 30 Mar 2021 | Alonzo, Julia D. | 210 | Correspond with M. Ovanesian and Board advisor regarding med center claims reconciliation process (0.20); Draft memorandum to B. Rosen on same (0.30). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **26.30** | **$22,433.90** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 01 Mar 2021 | Cook, Alexander N. | 212 | Compile binder of key documents for oral argument for J. Alonzo. | 1.80 | 523.80 |
| **General Administration Sub-Total** | | | | **1.80** | **$523.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21033641 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 0.60 | 853.00 | 511.80 |
| Rosen, Brian S. | 10.00 | 853.00 | 8,530.00 |
| **Total Partner** | **10.60** | | **$ 9,041.80** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 32.50 | 853.00 | 27,722.50 |
| **Total Senior Counsel** | **32.50** | | **$ 27,722.50** |
| **Associate** | | | |
| Ovanesian, Michelle M. | 16.60 | 853.00 | 14,159.80 |
| Skrzynski, Matthew A. | 11.80 | 853.00 | 10,065.40 |
| Wolf, Lucy C. | 0.40 | 853.00 | 341.20 |
| **Total Associate** | **28.80** | | **$ 24,566.40** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 1.80 | 291.00 | 523.80 |
| **Total Legal Assistant** | **1.80** | | **$ 523.80** |
| | | | |
| **Professional Fees** | **73.70** | | **$ 61,854.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21033641 |

---

### Description of Disbursements

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Reproduction Color** | | | |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 6.90 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.20 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 2.70 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.50 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 2.10 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.90 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.20 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.50 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.90 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.50 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.90 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.20 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 2.70 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 4.20 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.90 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 3.00 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 1.80 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 2.40 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 2.40 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 2.40 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 0.60 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction Color | 8.40 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 6.90 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 0.90 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 8.40 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.90 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21033641 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.50 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.40 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 0.30 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.40 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 6.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.40 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 9.90 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.10 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.10 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.70 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 5.10 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.80 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.70 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.10 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 4.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.50 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 5.70 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.50 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.10 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 0.60 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.70 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.90 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.60 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 0.60 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.70 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 0.90 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.60 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 4.80 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 4.50 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 4.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.10 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | Invoice Number | 21033641 |

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.50 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 5.40 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 1.80 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 2.70 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 4.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction Color | 3.30 |
| | | **Total Reproduction Color** | **217.50** |
| **Reproduction** | | | |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction | 0.20 |
| 01 Mar 2021 | Cook, Alexander N. | Reproduction | 0.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction | 0.20 |
| 04 Mar 2021 | Orr, Lisa | Reproduction | 0.10 |
| 05 Mar 2021 | Orr, Lisa | Reproduction | 0.20 |
| 05 Mar 2021 | Orr, Lisa | Reproduction | 0.20 |
| 05 Mar 2021 | Orr, Lisa | Reproduction | 0.20 |
| | | **Total Reproduction** | **1.30** |
| **Lexis** | | | |
| 24 Feb 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | | **Total Lexis** | **198.00** |
| **Westlaw** | | | |
| 23 Feb 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed - 0 | 172.00 |
| 23 Feb 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 344.00 |
| 24 Feb 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 516.00 |
| 24 Feb 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| | | **Total Westlaw** | **1,204.00** |
| **Messenger/Delivery** | | | |
| 01 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 729712808 Date: 3/5/2021 - - Julia Alonzo 101 WARREN ST APT A3C BROOKLYN NY, Tracking #: 784234601454, Shipped on 030121, Invoice #: 729712808 | 19.73 |
| | | **Total Messenger/Delivery** | **19.73** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21033641 |

**Disbursement Summar y**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,402.00 |
| Copying & Printing | 218.80 |
| Delivery Services | 19.73 |
| **Total Disbursements** | **$ 1,640.53** |
| | |
| **Total Billed** | **$ 63,495.03** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** | 21033664 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.60 | 511.80 |
| **Total Fees** | **0.60** | **$ 511.80** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | | | **Invoice Number** | 21033664 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 27 Mar 2021 | Possinger, Paul V. | 210 | Review and review letter to UPR and governor regarding fiscal plan and budget compliance (0.60). | 0.60 | 511.80 |
| **Analysis and Strategy Sub-Total** | | | | **0.60** | **$511.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** | 21033664 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Possinger, Paul V. | 0.60 | 853.00 | 511.80 |
| **Total Partner** | **0.60** | | **$ 511.80** |
| | | | |
| **Professional Fees** | **0.60** | | **$ 511.80** |
| | | | |
| **Total Billed** | | | **$ 511.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21033666 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 1.20 | 1,023.60 |
| 204 Communications with Claimholders | 11.10 | 9,468.30 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.50 | 1,279.50 |
| 206 Documents Filed on Behalf of the Board | 17.50 | 14,927.50 |
| 207 Non-Board Court Filings | 9.20 | 7,847.60 |
| 210 Analysis and Strategy | 138.70 | 118,311.10 |
| 212 General Administration | 19.30 | 5,616.30 |
| 215 Plan of Adjustment and Disclosure Statement | 0.90 | 767.70 |
| **Total Fees** | **199.40** | **$ 159,241.60** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | **Invoice Number** | 21033666 |

**Description of Services Rendered**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 10 Mar 2021 | Ovanesian, Michelle M. | 202 | Ambac Rule 2004: Research status of pension and other outstanding Rule 2004 motions for talking points. | 1.20 | 1,023.60 |
| **Legal Research Sub-Total** | | | | **1.20** | **$1,023.60** |
| **Communications with Claimholders – 204** | | | | | |
| 02 Mar 2021 | Rappaport, Lary Alan | 204 | Ambac Rule 2004: E-mails with M. Pocha, A. Paslawsky, L. Stafford, W. Dalsen, M. Dale regarding Ambac Rule 2004 pensions meet and confer, document production (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Participate in meet and confer with bondholders counsel (0.80); Conference call with counsel for bondholders, M. Bienenstock, B. Rosen, P. Friedman and E. McKeen regarding objections to Ambac's assets 2004 motion (0.80). | 1.60 | 1,364.80 |
| 02 Mar 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Attend meet and confer with team regarding Ambac's most recent letter to the government parties. | 0.80 | 682.40 |
| 02 Mar 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Draft letter to Ambac regarding March 2, 2021 meet and confer and recent correspondence. | 0.30 | 255.90 |
| 02 Mar 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Participate in meet and confer regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | 682.40 |
| 23 Mar 2021 | Mervis, Michael T. | 204 | Ambac Rule 2004: Correspondence with L. Stafford, J. Alonso and M. Dale regarding Rule 2004 strategy issues (0.50); Review R. Kim memo regarding pending Ambac requests (0.60); Meet and confer conference call with Ambac (0.40). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Mar 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Correspond with J. Sosa and L. Stafford regarding scope of Rule 2004 motions in light of filing of plan and disclosure statement (0.60); Conduct research relating to same (0.50); Participate in meet and confer (0.40). | 1.50 | 1,279.50 |
| 23 Mar 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Participate in meet and confer call with Ambac regarding cash/assets 2004 (0.40). | 0.40 | 341.20 |
| 23 Mar 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise letter regarding Ambac 2004 regarding pensions (0.50). | 0.50 | 426.50 |
| 24 Mar 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac cash/assets 2004 (2.50). | 2.50 | 2,132.50 |
| 29 Mar 2021 | Rappaport, Lary Alan | 204 | Ambac Rule 2004: E-mail from A. Paslawsky regarding meet and confer letter, response, and related e-mails with M. Dale, L. Stafford, M. Pocha (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | 511.80 |
| **Communications with Claimholders Sub-Total** | | | | **11.10** | **$9,468.30** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Stafford, Laura | 205 | Ambac Rule 2004: Call with A. Pavel regarding Ambac 2004 regarding assets (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Stafford, Laura | 205 | Ambac Rule 2004: Call with A. Pavel regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Dalsen, William D. | 205 | Ambac Rule 2004: Call with counsel to AAFAF regarding discovery status (0.40); Correspondence with team regarding Rule 2004 matters (0.20). | 0.60 | 511.80 |
| 04 Mar 2021 | Dalsen, William D. | 205 | Ambac Rule 2004: Call with counsel to AAFAF regarding Ambac Rule 2004 discovery status (0.40); Call with counsel to AAFAF regarding follow-up matters pertaining to Ambac Rule 2004 discovery requests (0.10). | 0.50 | 426.50 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.50** | **$1,279.50** |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Mar 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review and revise opposition to 2004 motion regarding Ambac Assets 2004 motion. | 0.50 | 426.50 |
| 02 Mar 2021 | Bienenstock, Martin J. | 206 | Ambac Rule 2004: Review draft response to Ambac Rule 2004 requests and research and draft portions of response. | 3.70 | 3,156.10 |
| 03 Mar 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review draft joint status report regarding Ambac cash 2004 motion. | 0.20 | 170.60 |
| 04 Mar 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review and revise opposition to motion regarding Ambac assets 2004 motion (0.80); Correspond with L. Stafford, P. Fishkind, J. Sosa, M. Dale and M. Mervis regarding same (0.60). | 1.40 | 1,194.20 |
| 04 Mar 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Revise draft of Rule 2004 opposition. | 2.00 | 1,706.00 |
| 05 Mar 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Revise Rule 2004 objection ahead of filing (3.00); Oversee production of documents responsive to Rule 2004 requests (2.50). | 5.50 | 4,691.50 |
| 06 Mar 2021 | Firestein, Michael A. | 206 | Ambac Rule 2004: Review Board and AAFAF objections to 2004 motions (0.40). | 0.40 | 341.20 |
| 06 Mar 2021 | Rappaport, Lary Alan | 206 | Ambac Rule 2004: Review joint status report (0.10); Review AAFAF opposition to Ambac motion for discovery (0.20); Review Board opposition to Ambac motion for discovery (0.20). | 0.50 | 426.50 |
| 19 Mar 2021 | Sosa, Javier F. | 206 | Ambac Rule 2004: Revise summary of reply in support of Rule 2004 motion and rebuttals. | 1.00 | 853.00 |
| 26 Mar 2021 | Mervis, Michael T. | 206 | Ambac Rule 2004: Review and comment on joint status report (0.50); Internal communications with M. Dale regarding same (0.30). | 0.80 | 682.40 |
| 26 Mar 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review and revise joint status report (1.20); Correspond with M. Dale, M. Mervis and L. Stafford regarding same (0.30). | 1.50 | 1,279.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **17.50** | **$14,927.50** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 12 Mar 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review Ambac urgent motion on 2004 reply brief (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Dale, Margaret A. | 207 | Ambac Rule 2004: Review Ambac's reply on motion to compel discovery related to real property assets (1.00); E-mails with M. Mervis, P. Fishkind and J. Sosa regarding Ambac reply arguments and follow-up regarding same (0.50); E-mails with P. Friedman and M. Pocha regarding response to Ambac related to pension requests (0.20). | 1.70 | 1,450.10 |
| 17 Mar 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review Ambac reply on 2004 asset motion for impact on plan litigation (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Mervis, Michael T. | 207 | Ambac Rule 2004: Review Ambac reply in support of real property assets Rule 2004 motion (0.90); Internal correspondence with M. Dale and team regarding same (0.40). | 1.30 | 1,108.90 |
| 17 Mar 2021 | Fishkind, Peter | 207 | Ambac Rule 2004: Review of Ambac 2004 motion reply (0.70); Correspondence with M. Dale regarding preparation of requested analysis of reply (0.10); Correspondence and teleconference with J. Sosa regarding preparation of analysis of reply (0.50); Correspondence with L. Stafford regarding analysis (0.10); Correspondence with C. Garcia regarding research assistance (0.10); Preparation of summary memorandum per M. Dale request (1.20). | 2.70 | 2,303.10 |
| 18 Mar 2021 | Fishkind, Peter | 207 | Ambac Rule 2004: Correspondence with J. Sosa regarding preparation of analysis of reply (0.20); Correspondence with L. Stafford and J. Alonzo regarding analysis (0.10); Preparation of summary memorandum per M. Dale request (2.60). | 2.90 | 2,473.70 |
| **Non-Board Court Filings Sub-Total** | | | | **9.20** | **$7,847.60** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review Ambac letter request regarding cash 2004 motion (0.50); Review L. Stafford and R. Kim analysis of Ambac's latest requests (0.40); Conference call with L. Stafford to discuss Ambac's latest requests and prepare for meet and confer (0.40); Review GTAM draft brief in opposition to Ambac's asset 2004 motion (0.50); E-mails with B. Rosen and E. Barak regarding GTAM draft brief (0.20). | 2.00 | 1,706.00 |
| 01 Mar 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Review of draft response to Ambac 2004 motion and related correspondence with M. Dale (0.50); Correspondence with D. McPeck regarding preparation of response (0.10). | 0.60 | 511.80 |
| 01 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac Rule 2004 motion response strategy (0.40); E-mails with L. Stafford and Ernst Young team regarding same (0.40); E-mails with M. Dale and Proskauer team regarding same (0.70). | 1.50 | 1,279.50 |
| 01 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review previous productions for letter reply to Ambac (1.00); Revise draft of opposition to Rule 2004 motion (1.00). | 2.00 | 1,706.00 |
| 01 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Draft talking points for Ambac 2004 meet and confer (0.60). | 0.60 | 511.80 |
| 01 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim and team regarding Ambac 2004 regarding cash analysis (0.60). | 0.60 | 511.80 |
| 01 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze draft objection to Ambac 2004 regarding assets (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze documents for production regarding Ambac 2004 regarding cash (0.80). | 0.80 | 682.40 |
| 02 Mar 2021 | Bienenstock, Martin J. | 210 | Ambac Rule 2004: Call with O'Melveny P. Friedman and S. Kirpalani regarding Ambac Rule 2004 requests. | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 02 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review M. Bienenstock revisions to opposition brief regarding Ambac asset motion (0.50); E-mails with J. Sosa regarding additional edits relating to opposition to Ambac asset motion (0.30). | 0.80 | 682.40 |
| 02 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Meet and confer conference call with team regarding 2004 motion (0.80); Review Golden Tree draft opposition to Ambac real property 2004 motion (0.30). | 1.10 | 938.30 |
| 02 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Review correspondence from counsel to Ambac regarding Rule 2004 requests (0.20); Correspondence with P. Possinger and M. Dale regarding new Ambac Rule 2004 requests (0.20). | 0.40 | 341.20 |
| 02 Mar 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding preparation of draft (0.20); Correspondence with D. McPeck regarding preparation of response (0.10). | 0.30 | 255.90 |
| 02 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.50). | 0.50 | 426.50 |
| 02 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update Rule 2004 summary of events and Exhibit A. | 0.30 | 255.90 |
| 02 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review and proof meet and confer notes for Broad circulation. | 0.80 | 682.40 |
| 02 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review documents ready for production responsive to Rule 2004 requests (2.00); Revise draft opposition to Rule 2004 motion (2.00). | 4.00 | 3,412.00 |
| 02 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with P. Friedman, M. Bienenstock, E. Kay, S. Kirpalani regarding Ambac 2004 regarding assets (0.60). | 0.60 | 511.80 |
| 02 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze letter regarding Ambac 2004 regarding pensions (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with J. Sosa regarding Ambac 2004 regarding cash (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis and team regarding Ambac 2004 regarding cash (0.60). | 0.60 | 511.80 |
| 03 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise opposition to asset motion (0.80); E-mails with J. Sosa regarding additional edits to brief (0.20); E-mails related to pension 2004 and additional requests (0.30); Review draft informative motion regarding assets/cash motion (0.30); E-mails with J. Alonzo regarding draft informative motion regarding assets/cash (0.20); Review e-mails related to document production related to cash restriction analysis and potential assertion of privilege over memorandum (0.30); E-mails with team regarding privilege invocation (0.20); E-mails with M. Pocha regarding pensions discovery issues (0.20); Review AAFAF response to 2/25 Ambac letter regarding assets (0.20). | 2.70 | 2,303.10 |
| 03 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review pension 2004 request correspondence from Monolines (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Pocha, L. Stafford, M. Dale, W. Dalsen, B. Rosen, P. Possinger regarding Ambac Rule 2004 pensions meet and confer, discovery, strategy (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding preparation of draft (0.30); Correspondence with D. McPeck regarding preparation of response (0.10); Correspondence with J. Sosa regarding preparation of response (0.20). | 0.60 | 511.80 |
| 03 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Conduct final review of document production responsive to Rule 2004 requests. | 3.50 | 2,985.50 |
| 03 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, J. Alonzo and team regarding Ambac 2004 regarding assets (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review Board draft opposition to Ambac asset 2004 motion (0.30); Revise same (0.70); Review AAFAF's draft opposition to Ambac asset motion and comment on same (0.80); Conference call with S. Kirpalani, P. Friedman, L. McKeen, B. Rosen and L. Stafford regarding Ambac's Rule 2004 motion regarding assets and opposition to same (0.40); Conference call with M. Pocha, P. Friedman, L. Rappaport, W. Dalsen and L. Stafford regarding Rule 2004 discovery strategy (0.40). | 2.60 | 2,217.80 |
| 04 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review and draft correspondence to L. Rappaport on 2004 strategy (0.20). | 0.20 | 170.60 |
| 04 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review draft joint status report (0.20); Review further revisions to opposition to Ambac Rule 2004 motion regarding real property (1.10). | 1.30 | 1,108.90 |
| 04 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Pocha, M. Dale, W. Dalsen, L. Stafford regarding meet and confer in Ambac Rule 2004 Pensions (0.20); Conference with M. Dale, L. Stafford, W. Dalsen, P. Friedman, E. McKeen, A. Pavel, M. Pocha regarding meet and confer in Ambac Rule 2004 pensions, strategy (0.40). | 0.60 | 511.80 |
| 04 Mar 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding preparation of draft (0.50); Teleconference with D. McPeck and J. Sosa regarding preparation of response (0.20); Correspondence with J. Sosa regarding preparation of response (0.40); Prepare draft of same (2.60); Correspondence with H. Bauer regarding upcoming filing (0.20). | 3.90 | 3,326.70 |
| 04 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Pocha, P. Friedman, L. Rappaport and team regarding Ambac 2004 pension liabilities (0.40). | 0.40 | 341.20 |
| 04 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze draft status report regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review Board's opposition to Ambac's asset 2004 motion (0.50); Revise same (1.00); E-mails with J. Sosa, P. Fishkind and L. Stafford regarding finalizing opposition (0.50); E-mails with P. Friedman and M. Bienenstock regarding revisions to opposition brief (0.20). | 2.20 | 1,876.60 |
| 05 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review GTAM opposition to 2004 motion for impact on request of Board by Ambac (0.30); Review Board opposition to Ambac 2004 request for discovery impacts in adversaries (0.30). | 0.60 | 511.80 |
| 05 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mail with M. Pocha, P. Possinger, M. Dale, T. Mungovan, L. Stafford, W. Dalsen regarding Ambac pensions meet and confer, status, strategy (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding preparation of draft (0.20); Correspondence with J. Sosa regarding preparation of response (0.50); Prepare same (1.30); Correspondence with D. McPeck regarding preparation of response (0.10); Correspondence with H. Bauer and G. Miranda regarding upcoming filing (0.50). | 2.60 | 2,217.80 |
| 05 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update Rule 2004 summary of events. | 0.20 | 170.60 |
| 05 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze opposition to Ambac 2004 regarding assets (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Prepare update for N. Jaresko regarding Ambac asset motion (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review Court order on new 2004 cash motion and research regarding same (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Stafford, M. Dale regarding Ambac Rule 2004 (pensions) discovery requests, analysis and strategy (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with M. Dale and P. Possinger regarding response to Ambac discovery correspondence pertaining to Rule 2004 pensions requests (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review letters and other materials for talking points regarding pensions motions. | 3.10 | 2,644.30 |
| 11 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Ovanesian regarding Ambac Rule 2004s (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review Ambac letter regarding pensions (0.20); Review AAFAF draft response to Ambac letter (0.20); E-mails with L. Rappaport, L. Stafford and W. Dalsen regarding strategy (0.10); E-mail M. Bienenstock and B. Rosen regarding discovery issues/strategy (0.10). | 0.60 | 511.80 |
| 12 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, L. Stafford, P. Possinger, M. Pocha regarding Ambac Rule 2004 (pensions) discovery, analysis, strategy (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with M. Dale and P. Possinger regarding Ambac Rule 2004 pensions discovery (0.20); Draft insert for response letter to new Ambac Rule 2004 pensions discovery requests (0.50). | 0.70 | 597.10 |
| 12 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Continue to draft talking points regarding pensions motions. | 2.60 | 2,217.80 |
| 12 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Draft talking points summarizing progress and status of Rule 2004 motions and discovery. | 3.00 | 2,559.00 |
| 14 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with W. Dalsen regarding Ambac pension 2004 and meet and confer (0.20); Review and revise draft letter to Ambac responding to pension requests (0.40). | 0.60 | 511.80 |
| 14 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails M. Dale, L. Stafford, W. Dalsen, A. Paslawsky, M. Pocha regarding Ambac Rule 2004 pensions meet and confer, response (0.30). | 0.30 | 255.90 |
| 14 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding meet and confer request from Ambac pertaining to pensions Rule 2004 discovery (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft summary regarding 2004 motions (2.80). | 2.80 | 2,388.40 |
| 14 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, J. Sosa, M. Ovanesian, and team regarding Ambac 2004 motions (0.70). | 0.70 | 597.10 |
| 15 Mar 2021 | Bienenstock, Martin J. | 210 | Ambac Rule 2004: Virtual meeting with M. Dale regarding Rule 2004 discovery (0.30); Confer with B. Rosen regarding same (0.20). | 0.50 | 426.50 |
| 15 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review AAFAF letter regarding pension requests (0.30); E-mails with P. Possinger, L. Stafford, W. Dalsen regarding pension requests (0.20); E-mails M. Bienenstock and B. Rosen regarding 2004 strategy (0.10); Review and revise talking points regarding Rule 2004s (0.30); Telephone conference with L. Stafford regarding Rule 2004 status (0.20); Conference call with M. Bienenstock, B. Rosen, L. Rappaport, P. Possinger, L. Stafford and W. Dalsen regarding strategy for 2004s (0.30). | 1.40 | 1,194.20 |
| 15 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Telephone conference with L. Rappaport on Ambac 2004 strategy by board (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, P. Possinger, M. Bienenstock, B. Rosen, L. Stafford regarding Ambac Rule 2004 strategy (pensions) (0.10); Conference with M. Bienenstock, M. Dale, B. Rosen, W. Dalsen, L. Stafford regarding Ambac Rule 2004 strategy (pensions and cash) strategy (0.30); Conference with M. Firestein regarding same (0.20); E-mails with L. Stafford, W. Dalsen, M. Dale. M. Pocha regarding Ambac (pensions) responses, strategy (0.10). | 0.70 | 597.10 |
| 15 Mar 2021 | Rosen, Brian S. | 210 | Ambac Rule 2004: Conference call regarding Ambac 2004/plan discovery (0.30); Confer with M. Bienenstock regarding same (0.20). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21033666 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding Rule 2004 discovery requests (0.30); Correspondence with counsel to AAFAF regarding Rule 2004 discovery requests (0.10); Call with M. Bienenstock regarding Rule 2004 strategy (0.30). | 0.70 | 597.10 |
| 15 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Bienenstock, M. Dale, B. Rosen, and team regarding Ambac 2004s (0.30); E-mails with B. Rosen regarding same (0.10). | 0.40 | 341.20 |
| 15 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, and team regarding Ambac 2004 motions (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004s (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review revised letter to Ambac regarding pension requests (0.40); Conference call with O'Melveny, L. Rappaport, P. Possinger, L. Stafford regarding Ambac pension requests/strategy (0.60). | 1.00 | 853.00 |
| 16 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Conference with Board and AAFAF teams (E. McKeen, P. Friedman, M. Pocha, J. Roth, M. Dale, L. Stafford) regarding Ambac Rule 2004 (pensions) discovery, analysis, strategy (0.60); E-mails with L. Stafford, M. Dale, W. Dalsen regarding response to A. Paslawsky regarding meet and confer (Ambac Rule 2004 pensions) (0.10). | 0.70 | 597.10 |
| 16 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with L. Stafford regarding Ambac Rule 2004 response letter (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale, M. Pocha, P. Friedman, L. Rappaport, regarding Ambac 2004 regarding pensions (0.60). | 0.60 | 511.80 |
| 16 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, M. Pocha, and team regarding Ambac and team regarding pension liabilities (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails M. Dale, L. Stafford, M. Pocha, W. Dalsen, P. Friedman, A. Paslawsky regarding Ambac pensions, meet and confer letter (0.30). | 0.30 | 255.90 |
| 17 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with L. Stafford and M. Dale regarding response to additional Ambac Rule 2004 requests (0.10). | 0.10 | 85.30 |
| 17 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.70); Review document regarding same (0.30); E-mails with M. Dale, Proskauer team and O'Neill regarding same (0.20). | 1.20 | 1,023.60 |
| 17 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Draft summary and rebuttal to reply in support of Rule 2004 motion. | 1.90 | 1,620.70 |
| 18 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Revise summary of reply in support of Rule 2004 motion and rebuttals. | 2.00 | 1,706.00 |
| 18 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft summary regarding Ambac 2004 regarding public corporation assets (0.80). | 0.80 | 682.40 |
| 19 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise summary of Ambac reply on asset 2004 motion to compel (0.40); Review e-mails from Milliman regarding subpoena/discovery disputes (0.20); E-mails with L. Stafford regarding same (0.10); Review analysis of 2017 Act related to Ambac's 2004 motion related to assets (0.20). | 0.90 | 767.70 |
| 19 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review and comment internal memorandum regarding summary of Ambac reply on properties Rule 2004 motion. | 0.50 | 426.50 |
| 19 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with L. Stafford regarding status of Milliman subpoena (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Mar 2021 | Fishkind, Peter | 210 | Ambac Rule 2004: Correspondence with J. Sosa regarding preparation of analysis of reply (0.30); Correspondence with L. Stafford and J. Alonzo regarding analysis (0.10); Preparation of summary memorandum per M. Dale request (2.10); Review of research findings (0.10). | 2.60 | 2,217.80 |
| 19 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale, Proskauer team and O'Neill Borges team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |
| 19 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with T. Mungovan, M. Dale, and team regarding Ambac 2004 regarding Milliman (0.10). | 0.10 | 85.30 |
| 19 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with P. Fishkind, M. Dale, J. Sosa, M. Mervis, et al. regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |
| 21 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.10); Review documents regarding same (2.10). | 2.20 | 1,876.60 |
| 21 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, M. Ovanesian, M. Dale, M. Mervis, J. Alonzo, R. Kim regarding Ambac 2004 regarding cash/assets (1.00). | 1.00 | 853.00 |
| 21 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 regarding cash/assets (1.90). | 1.90 | 1,620.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and comment on L. Stafford e-mail related to cash/assets 2004, upcoming meet and confer and status report to court (0.20); Review potentially privileged document in connection with cash restriction analysis (0.40); Conference call with M. Mervis, J. Alonzo, L. Stafford and R. Kim to discuss Ambac's requests regarding cash and next steps (1.20); Review e-mails between Milliman and Ambac regarding subpoena response (0.10); Review memo from R. Kim regarding Ambac requests regarding cash analysis (0.50); E-mails with J. Alonzo, L. Stafford and J. Sosa regarding prior briefing on motion to strike 2004 motions and court's reasoning regarding same (0.20). | 2.60 | 2,217.80 |
| 22 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review L. Stafford note regarding status and strategy issues (0.50); Telephone conference with M. Dale, L. Stafford, J. Alonso and R. Kim regarding same (1.20); Review latest Ambac meet and confer letter (0.30). | 2.00 | 1,706.00 |
| 22 Mar 2021 | Alonzo, Julia D. | 210 | Ambac Rule 2004: Conference call with M. Dale, R. Kim, L. Stafford, and M. Mervis in preparation for meet and confer (1.20); Follow up correspondence with J. Sosa, L. Stafford, M. Mervis, M. Dale and R. Kim regarding same (0.50). | 1.70 | 1,450.10 |
| 22 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.60); Teleconference with M. Dale, M. Mervis, J. Alonzo and L. Stafford regarding same (1.20); Review documents regarding same (0.30); Draft memorandum regarding same (3.80). | 5.90 | 5,032.70 |
| 22 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update summary of events regarding cash and assets requests from Ambac. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Compile arguments from previous briefs related to Rule 2004 discovery (2.00); Finalize and distribute production (0.50). | 2.50 | 2,132.50 |
| 22 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, and team regarding Ambac cash 2004 (0.60). | 0.60 | 511.80 |
| 22 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review research regarding Rule 2004 motion scheduling (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with J. Sosa and E. Chernus regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale, M. Mervis, J. Alonzo, and R. Kim regarding Ambac 2004 regarding cash/assets (1.20). | 1.20 | 1,023.60 |
| 22 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with S. Chawla regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 23 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review materials related to motion to strike/order concerning Rule 2004 motions regarding case/assets (0.40); Review draft letter from O'Melveny regarding pension 2004 requests (0.30); E-mails with M. Bienenstock and B. Rosen regarding 2004 proceedings (0.30); E-mails with M. Mervis, J. Alonzo and L. Stafford regarding next steps regarding Rule 2004 motions (0.30); Telephone call with L. Rappaport regarding Milliman subpoena (0.10); Review Milliman subpoena and correspondence in connection therewith (0.50); E-mails with L. Stafford regarding talking points for meet and confer with Ambac (0.40). | 2.30 | 1,961.90 |
| 23 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review correspondence on Milliman subpoena compliance (0.30); Various telephone conferences with L. Rappaport on strategy for Milliman pension subpoena compliance (0.20). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Bienenstock, B. Rosen, P. Possinger, W. Dalsen, L. Stafford, T. Mungovan, M. Firestein regarding analysis, strategy for responding to Ambac on pensions discovery requests, meet and confer letter (0.30); Conference with M. Firestein regarding same (0.20); Conference with M. Dale regarding same (0.10). | 0.60 | 511.80 |
| 23 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Revise draft response letter to Ambac new Rule 2004 requests to Board relating to pensions matters (0.30); Correspondence with P. Possinger regarding status of ERS production to board in response to letter requests (0.10); Correspondence with L. Stafford concerning proposed edits to response to Ambac new Rule 2004 requests (0.20). | 0.60 | 511.80 |
| 23 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.40); Revise memorandum regarding same (0.30). | 0.70 | 597.10 |
| 23 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with B. Gottlieb, E. Chernus regarding Ambac 2004 productions (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Rappaport, W. Dalsen and team regarding letter regarding Ambac pension liabilities 2004 (0.40). | 0.40 | 341.20 |
| 23 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Mervis, J. Sosa, et al. regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 23 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Draft talking points regarding meet and confer Ambac cash/assets 2004 (0.80). | 0.80 | 682.40 |
| 24 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with Ernst Young and L. Stafford regarding cash restriction issues/questions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | 511.80 |

| Client Name | FOMB (33260) | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 (0039) | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with L. Stafford regarding Ambac new Rule 2004 requests (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, S. Chawla, and J. Santambrogio regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 24 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, and team regarding Ambac 2004 productions regarding cash/assets (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise letter to Ambac related to pension requests (0.40); E-mails with W. Dalsen and L. Stafford regarding pension requests (0.20); Review and revise draft letter to Ambac related to cash requests (0.50); E-mails with L. Stafford regarding letter regarding cash requests (0.20); Review draft status report related to cash/assets Rule 2004 motions (0.20). | 1.50 | 1,279.50 |
| 25 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review and comment on latest meet and confer letter. | 0.30 | 255.90 |
| 25 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.80); Teleconference with L. Stafford regarding same (0.30); Revise memorandum regarding same (1.50); E-mails with M. Dale, Proskauer team and O'Melveny team regarding same (0.10); E-mail with L. Stafford and S. Chawla regarding same (0.10). | 2.80 | 2,388.40 |
| 25 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Finalize and distribute Rule 2004 production. | 0.50 | 426.50 |
| 25 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with R. Kim regarding Ambac 2004 regarding cash/asset (0.30). | 0.30 | 255.90 |
| 25 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Ovanesian, M. Dale, M. Mervis, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim, S. Chawla regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | 511.80 |
| 25 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 cash/assets (0.70). | 0.70 | 597.10 |
| 25 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft status report regarding Ambac cash/assets 2004 (0.80). | 0.80 | 682.40 |
| 26 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise drafts of status report related to cash/asset 2004 motions (0.80); E-mails with M. Mervis and L. Stafford regarding open issues on cash requests (0.20); E-mails with O'Melveny regarding draft status report (0.10); E-mails with L. Stafford and J. Alonzo to finalize status report (0.20). | 1.30 | 1,108.90 |
| 26 Mar 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review status report on 2004 motions for impact on discovery (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review e-mails M. Dale, W. Dalsen, M. Pocha regarding meet and confer with Ambac on Rule 2004 pensions issues (0.10). | 0.10 | 85.30 |
| 26 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30); E-mail with L. Stafford and Ernst Young team regarding same (0.10); E-mails with L. Stafford regarding same (0.10). | 0.50 | 426.50 |
| 26 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Finalize and oversee Rule 2004 production. | 0.80 | 682.40 |
| 26 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise status report regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | 597.10 |
| 26 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with J. Sosa, M. Ovanesian, M. Mervis, M. Dale, et al. regarding cash restriction analyses (0.40). | 0.40 | 341.20 |
| 26 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, J. Alonzo, et al. regarding Ambac 2004 regarding cash/assets status report (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Mar 2021 | Wolf, Lucy C. | 210 | Ambac Rule 2004: Communications concerning Puerto Rico litigation discovery deadline calendar. | 1.70 | 1,450.10 |
| 27 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |
| 28 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Conference call with M. Mervis, J. Alonzo, R. Kim, and L. Stafford regarding letter to Ambac and cash questions (1.00); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise draft letter to Ambac regarding pension requests (0.30). | 1.40 | 1,194.20 |
| 28 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Telephone conference with M. Dale, L. Stafford, J. Alonso and R. Kim regarding meet and confer letter and related cash issues. | 1.00 | 853.00 |
| 28 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails M. Dale, L. Stafford, W. Dalsen regarding Ambac Rule 2004 pensions discovery, meet and confer response (0.20); Review joint status report regarding Ambac Rule 2004 cash analysis (0.20). | 0.40 | 341.20 |
| 28 Mar 2021 | Alonzo, Julia D. | 210 | Ambac Rule 2004: Call with R. Kim, M. Dale, L. Stafford and M. Mervis regarding correspondence with Ambac. | 1.00 | 853.00 |
| 28 Mar 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Review revised response to new Ambac Rule 2004 requests (0.10). | 0.10 | 85.30 |
| 28 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.20); Teleconference with M. Dale and Proskauer team regarding same (1.00); E-mails with L. Stafford and Ernst Young team regarding same (0.10); Review information regarding same (0.20). | 1.50 | 1,279.50 |
| 28 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding Ambac pensions 2004 (1.10). | 1.10 | 938.30 |
| 28 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Mervis, M. Dale, J. Alonzo, and R. Kim regarding Ambac 2004 regarding cash/assets (1.00). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21033666 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise letter to Ambac regarding latest cash requests (0.40). | 0.40 | 341.20 |
| 29 Mar 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review and comment on further revised meet and confer letter. | 0.40 | 341.20 |
| 29 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.40); Revise draft letter regarding same (0.30); E-mails with L. Stafford and Ernst Young team regarding same (0.10); Review information regarding same (0.30); E-mail with M. Dale, Proskauer team and O'Melveny team regarding same (0.10). | 1.20 | 1,023.60 |
| 29 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update talking points regarding status of Rule 2004 motions. | 1.50 | 1,279.50 |
| 29 Mar 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update Rule 2004 summary of events regarding assets and cash requests. | 1.00 | 853.00 |
| 29 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding pension liabilities 2004 (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash/assets 2004 (0.40). | 0.40 | 341.20 |
| 30 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails M. Pocha, J. Roth, M. Dale, P. Possinger, L. Stafford, W. Dalsen regarding Ambac Rule 2004 pensions meet and confer, letter to A. Paslawsky, strategy (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.20); Revise draft letter regarding same (0.20); E-mails with M. Dale, Proskauer team and O'Melveny team regarding same (0.10). | 0.50 | 426.50 |
| 30 Mar 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review and edit letter to opposing counsel in connection with Rule 2004 discovery. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 31 Mar 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails M. Pocha, M. Dale, W. Dalsen, L. Stafford, A. Paslawsky regarding Ambac Rule 2004 pension meet and confer regarding document requests, letter (0.20). | 0.20 | 170.60 |
| 31 Mar 2021 | Gottlieb, Brooke G. | 210 | Ambac Rule 2004: Review Milliman document production (0.40). | 0.40 | 341.20 |
| **Analysis and Strategy Sub-Total** | | | | **138.70** | **$118,311.10** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Revise draft response to Ambac's new assets 2004 motion (1.00). | 1.00 | 291.00 |
| 02 Mar 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Revise draft response to Ambac's new assets 2004 motion (1.10). | 1.10 | 320.10 |
| 03 Mar 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Revise draft response to Ambac's new assets 2004 motion (6.20). | 6.20 | 1,804.20 |
| 04 Mar 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Revise draft response to Ambac's new assets 2004 motion (2.70). | 2.70 | 785.70 |
| 04 Mar 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Review document production search and escalate coding questions to case team (0.40); Send production search to vendor with detailed instructions, format, and delivery time line (0.50). | 0.90 | 261.90 |
| 05 Mar 2021 | McPeck, Dennis T. | 212 | Ambac Rule 2004: Revise draft response to Ambac's new assets 2004 motion (5.20). | 5.20 | 1,513.20 |
| 05 Mar 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Quality-check created production and release to case team with dissemination instructions (0.60). | 0.60 | 174.60 |
| 22 Mar 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Review production search and escalate questions regarding coding to case team (0.40); Submit production search to vendor with production specifications (0.60); Quality-check production set and release to case team with dissemination instructions (0.60). | 1.60 | 465.60 |
| **General Administration Sub-Total** | | | | **19.30** | **$5,616.30** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | **Invoice Number** | 21033666 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 03 Mar 2021 | Bienenstock, Martin J. | 215 | Ambac Rule 2004: Review and revise response to Ambac's Rule 2004 requests. | 0.90 | 767.70 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **0.90** | **$767.70** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | **Invoice Number** | 21033666 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 5.90 | 853.00 | 5,032.70 |
| Dale, Margaret A. | 26.90 | 853.00 | 22,945.70 |
| Firestein, Michael A. | 3.20 | 853.00 | 2,729.60 |
| Mervis, Michael T. | 10.20 | 853.00 | 8,700.60 |
| Rappaport, Lary Alan | 6.20 | 853.00 | 5,288.60 |
| Rosen, Brian S. | 0.50 | 853.00 | 426.50 |
| **Total Partner** | **52.90** | | **$ 45,123.70** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 9.40 | 853.00 | 8,018.20 |
| **Total Senior Counsel** | **9.40** | | **$ 8,018.20** |
| **Associate** | | | |
| Dalsen, William D. | 4.70 | 853.00 | 4,009.10 |
| Fishkind, Peter | 16.20 | 853.00 | 13,818.60 |
| Gottlieb, Brooke G. | 0.40 | 853.00 | 341.20 |
| Kim, Mee (Rina) | 19.00 | 853.00 | 16,207.00 |
| Ovanesian, Michelle M. | 12.50 | 853.00 | 10,662.50 |
| Sosa, Javier F. | 29.00 | 853.00 | 24,737.00 |
| Stafford, Laura | 34.30 | 853.00 | 29,257.90 |
| Wolf, Lucy C. | 1.70 | 853.00 | 1,450.10 |
| **Total Associate** | **117.80** | | **$ 100,483.40** |
| **Legal Assistant** | | | |
| McPeck, Dennis T. | 16.20 | 291.00 | 4,714.20 |
| **Total Legal Assistant** | **16.20** | | **$ 4,714.20** |
| **Prac. Support** | | | |
| Chernus, Eric R. | 3.10 | 291.00 | 902.10 |
| **Total Prac. Support** | **3.10** | | **$ 902.10** |
| **Professional Fees** | **199.40** | | **$ 159,241.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21033666 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 23 Feb 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed - 0 | 516.00 |
| 03 Mar 2021 | McPeck, Dennis T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 344.00 |
| 05 Mar 2021 | McPeck, Dennis T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 23 Mar 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 344.00 |
| | **Total Westlaw** | | **1,376.00** |
| **Practice Support Vendors** | | | |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171568 Date: 3/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 1,482.50 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167093 Date: 2/8/2021 - [33260.039] FOMB - EY - [33260.039] FOMB - EY | 105.60 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100161005 Date: 1/11/2021 - [33260.039] FOMB - EY - [33260.039] FOMB - EY | 318.10 |
| | **Total Practice Support Vendors** | | **1,906.20** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21033666 |

## Disbursement Summar y

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,376.00 |
| Practice Support Vendors | 1,906.20 |
| **Total Disbursements** | **$ 3,282.20** |

| | |
|---|---|
| **Total Billed** | **$ 162,523.80** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III – COOPERATIVAS *(0040)* | **Invoice Number** | 21033696 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 0.90 | 767.70 |
| 207 Non-Board Court Filings | 0.90 | 767.70 |
| 210 Analysis and Strategy | 0.40 | 341.20 |
| **Total Fees** | **2.20** | **$ 1,876.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – COOPERATIVAS *(0040)* | | | **Invoice Number** | 21033696 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 03 Mar 2021 | Richman, Jonathan E. | 206 | Review First Circuit's decision on plaintiffs' appeal from COFINA plan confirmation, in connection with issues in pending motion to dismiss (0.40); Review motion papers on issues relating to First Circuit's decision (0.40); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.90 | 767.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.90** | **$767.70** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 03 Mar 2021 | Richman, Jonathan E. | 207 | Review GRA's draft letter to Court regarding First Circuit decision (0.10); Draft and review e-mails with defense counsel regarding same (0.40). | 0.50 | 426.50 |
| 17 Mar 2021 | Richman, Jonathan E. | 207 | Review plaintiffs' response to GRA submission (0.20); Draft and review e-mails with defense counsel regarding same (0.20). | 0.40 | 341.20 |
| **Non-Board Court Filings Sub-Total** | | | | **0.90** | **$767.70** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 03 Mar 2021 | Alonzo, Julia D. | 210 | Correspond with J. Richman regarding COFINA First Circuit decision and potential effect on motion to dismiss. | 0.20 | 170.60 |
| 17 Mar 2021 | Firestein, Michael A. | 210 | Review Cooperativas' response on supplemental authority for impact on equitable mootness (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.40** | **$341.20** |

| | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | |
| **Matter Name** | COMMONWEALTH TITLE III – COOPERATIVAS *(0040)* | **Invoice Number** | 21033696 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.20 | 853.00 | 170.60 |
| Richman, Jonathan E. | 1.80 | 853.00 | 1,535.40 |
| **Total Partner** | **2.00** | | **$ 1,706.00** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 0.20 | 853.00 | 170.60 |
| **Total Senior Counsel** | **0.20** | | **$ 170.60** |
| | | | |
| **Professional Fees** | **2.20** | | **$ 1,876.60** |

| | | | |
|---|---|---|---|
| **Total Billed** | | | **$ 1,876.60** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | 21033699 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 201 Tasks relating to the Board, its Members, and its Staff | 2.20 | 1,876.60 |
| 202 Legal Research | 12.80 | 10,918.40 |
| 204 Communications with Claimholders | 1.10 | 938.30 |
| 206 Documents Filed on Behalf of the Board | 101.50 | 86,579.50 |
| 207 Non-Board Court Filings | 4.70 | 4,009.10 |
| 208 Stay Matters | 11.50 | 9,809.50 |
| 210 Analysis and Strategy | 29.70 | 25,334.10 |
| 212 General Administration | 12.30 | 3,579.30 |
| 219 Appeal | 12.00 | 10,236.00 |
| **Total Fees** | **187.80** | **$ 153,280.80** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21033699 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Mar 2021 | Mungovan, Timothy W. | 201 | Hernandez-Montanez: E-mails with N. Jaresko regarding PDP's opposition to motion to dismiss (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Mungovan, Timothy W. | 201 | Hernandez-Montanez: Revise Board's press statement in response to PDP's press statement concerning its opposition to motion to dismiss (0.50). | 0.50 | 426.50 |
| 01 Mar 2021 | Mungovan, Timothy W. | 201 | Hernandez-Montanez: E-mails with E. Zayas and J. El Koury regarding Board's press statement in response to PDP's press statement concerning its opposition to motion to dismiss (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Bienenstock, Martin J. | 201 | SSI: Review and revise talking points for Board regarding Supreme Court's granting of cert on SSI decision. | 0.90 | 767.70 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **2.20** | **$1,876.60** |
| **Legal Research – 202** | | | | | |
| 01 Mar 2021 | Firestein, Michael A. | 202 | Natal-Albelo: Research post mandate issues in Natal-Albelo and draft correspondence to plaintiffs' counsel on same (0.30). | 0.30 | 255.90 |
| 05 Mar 2021 | Ovanesian, Michelle M. | 202 | Hernandez-Montanez: Research case law for reply outline regarding Hernandez. | 1.50 | 1,279.50 |
| 09 Mar 2021 | Ovanesian, Michelle M. | 202 | Hernandez-Montanez: Research case law regarding Guarantee Clause issue regarding Hernandez. | 1.50 | 1,279.50 |
| 11 Mar 2021 | Ovanesian, Michelle M. | 202 | Hernandez-Montanez: Research case law for reply brief regarding Hernandez. | 1.50 | 1,279.50 |
| 11 Mar 2021 | Ovanesian, Michelle M. | 202 | Rosario: Review motion for reconsideration and case law on civil procedure rules. | 1.20 | 1,023.60 |
| 17 Mar 2021 | Stafford, Laura | 202 | Hernandez-Montanez: Research regarding draft reply (1.50). | 1.50 | 1,279.50 |
| 18 Mar 2021 | Firestein, Michael A. | 202 | Natal-Albelo: Research docket on urgent motion and response to meet and confer issues (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21033699 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Mar 2021 | Ovanesian, Michelle M. | 202 | Hernandez-Montanez: Research case law regarding new arguments issue regarding Hernandez. | 1.00 | 853.00 |
| 26 Mar 2021 | Ovanesian, Michelle M. | 202 | Hernandez-Montanez: Research case law regarding judicial tenure and separation of powers issue regarding Hernandez. | 3.80 | 3,241.40 |
| 31 Mar 2021 | Firestein, Michael A. | 202 | Natal-Albelo: Research meet and confer legal issues (0.30). | 0.30 | 255.90 |
| **Legal Research Sub-Total** | | | | **12.80** | **$10,918.40** |

**Communications with Claimholders – 204**

| | | | | | |
|---|---|---|---|---|---|
| 08 Mar 2021 | Rappaport, Lary Alan | 204 | Natal-Albelo: E-mail with R. Maldonado regarding meet and confer, pleading deadline (0.10); Review notice of substitution of party and related e-mails with M. Firestein (0.10); E-mails with new counsel regarding meet and confer efforts with plaintiffs' counsel (0.10). | 0.30 | 255.90 |
| 22 Mar 2021 | Rappaport, Lary Alan | 204 | Natal-Albelo: E-mails with R. Maldonado, L. Stafford, defense and intervenor counsel regarding meet and confer, Magistrate Judge Dein's order (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | 170.60 |
| 29 Mar 2021 | Skrzynski, Matthew A. | 204 | Chadron Dubs: Prepare for call with F. Dubos regarding missing motor vehicle (0.30); Call with F. Dubos regarding meet and confer per court order regarding status of motor vehicle (0.30). | 0.60 | 511.80 |
| **Communications with Claimholders Sub-Total** | | | | **1.10** | **$938.30** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 01 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Review case law cited by plaintiffs in their answering brief and compose outline of response. | 3.50 | 2,985.50 |
| 01 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Call with L. Stafford and L. Wolf regarding plaintiffs' answering brief regarding Hernandez. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21033699 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Call with M. Ovanesian and L. Wolf regarding reply regarding Hernandez-Montanez (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Call with L. Wolf regarding reply outline for L. Stafford regarding Hernandez. | 0.50 | 426.50 |
| 03 Mar 2021 | Wolf, Lucy C. | 206 | Hernandez-Montanez: Revise outline of reply in support of motion to dismiss (1.90); Confer with M. Ovanesian regarding same (0.50). | 2.40 | 2,047.20 |
| 05 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Build out draft reply outline for L. Stafford review. | 3.50 | 2,985.50 |
| 07 Mar 2021 | Wolf, Lucy C. | 206 | Hernandez-Montanez: Revise outline for reply in support of motion to dismiss regarding Hernandez Montanez (PDP). | 1.60 | 1,364.80 |
| 08 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Draft reply in support of motion to dismiss regarding Hernandez. | 5.40 | 4,606.20 |
| 09 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Continue to draft reply in support of motion to dismiss regarding Hernandez. | 2.90 | 2,473.70 |
| 10 Mar 2021 | Rappaport, Lary Alan | 206 | Natal-Albelo: Draft urgent motion directing parties to meet and confer, vacating responsive pleading date (0.80). | 0.80 | 682.40 |
| 10 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Correspond with L. Stafford et al. regarding reply in support of motion to dismiss. | 0.30 | 255.90 |
| 10 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Continue to draft reply in support of motion to dismiss regarding Hernandez. | 1.50 | 1,279.50 |
| 10 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Revise draft outline for reply to motion to dismiss regarding Hernandez Montanez (1.90). | 1.90 | 1,620.70 |
| 11 Mar 2021 | Firestein, Michael A. | 206 | Natal-Albelo: Draft urgent motion in response to required meet and confer (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Review papers and outline regarding PDP/Hernandez-Montanez. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Rappaport, Lary Alan | 206 | Natal-Albelo: Prepare urgent motion for order directing plaintiffs to meet and confer, vacate deadline for responsive pleadings (4.10); E-mails with M. Firestein regarding urgent motion, revisions (0.20); Conferences with M. Firestein regarding same (0.10). | 4.40 | 3,753.20 |
| 11 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Revise reply brief in support of motion to dismiss regarding Hernandez. | 1.30 | 1,108.90 |
| 11 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Revise draft outline regarding reply to motion to dismiss regarding Hernandez Montanez (2.20). | 2.20 | 1,876.60 |
| 11 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Call with L. Wolf regarding outline regarding motion to dismiss regarding Hernandez Montanez (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Wolf, Lucy C. | 206 | Hernandez-Montanez: Edit motion to dismiss regarding Hernandez Montanez (PDP). | 0.20 | 170.60 |
| 12 Mar 2021 | Firestein, Michael A. | 206 | Natal-Albelo: Draft urgent motion on Natal-Albelo (0.20); Review as-filed urgent motion on Natal-Albelo (0.20). | 0.40 | 341.20 |
| 12 Mar 2021 | Rappaport, Lary Alan | 206 | Natal-Albelo: Review M. Firestein revisions to draft urgent motion (0.40); Revise same (1.00); E-mails with M. Firestein, L. Stafford, H. Bauer, G. Miranda regarding urgent motion, revisions, filing (0.40); Conference with M. Firestein regarding urgent motion, final revisions, filing (0.20). | 2.00 | 1,706.00 |
| 12 Mar 2021 | Rappaport, Lary Alan | 206 | Hernandez-Montanez: E-mails with M. Harris, L. Stafford, L. Wolf, M. Ovanesian regarding opposition to motion to dismiss, reply outline (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Revise draft reply in light of edits to outline. | 2.00 | 1,706.00 |
| 14 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Revise draft reply in support of motion to dismiss regarding Hernandez Montanez (3.20). | 3.20 | 2,729.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21033699 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Revise draft reply in support of motion to dismiss regarding Hernandez Montanez (6.70). | 6.70 | 5,715.10 |
| 16 Mar 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Edit reply brief regarding (PDP/Hernandez-Montanez) (2.80); E-mail with L. Stafford and team regarding same (0.20). | 3.00 | 2,559.00 |
| 16 Mar 2021 | Rappaport, Lary Alan | 206 | Hernandez-Montanez: E-mails M. Harris, L. Stafford regarding draft reply in support of motion to dismiss complaint (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Pull case law and article referenced in revised draft of reply for M. Harris review regarding Hernandez. | 0.20 | 170.60 |
| 16 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with M. Harris, M. Ovanesian regarding motion to dismiss reply regarding Hernandez Montanez (0.90). | 0.90 | 767.70 |
| 17 Mar 2021 | Rappaport, Lary Alan | 206 | Hernandez-Montanez: E-mails M. Harris, L. Stafford regarding reply brief, legal analysis, strategy (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with M. Ovanesian regarding draft reply regarding Hernandez Montanez (0.30). | 0.30 | 255.90 |
| 17 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with M. Harris regarding draft reply regarding Hernandez Montanez (0.50). | 0.50 | 426.50 |
| 17 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Call with M. Harris regarding draft reply regarding Hernandez-Montanez (0.50). | 0.50 | 426.50 |
| 18 Mar 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Edit reply brief and additional research regarding (PDP/Hernandez-Montanez). | 5.00 | 4,265.00 |
| 19 Mar 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Revise reply brief (3.70); Telephone conference with L. Stafford regarding same (0.30). | 4.00 | 3,412.00 |
| 20 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Review and revise draft reply in support of motion to dismiss regarding Hernandez Montanez (1.20). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Mar 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Revise reply brief draft. | 5.50 | 4,691.50 |
| 21 Mar 2021 | Rappaport, Lary Alan | 206 | Hernandez-Montanez: E-mails M. Harris, L. Stafford regarding draft motion to dismiss, edits (0.20). | 0.20 | 170.60 |
| 21 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Review and revise draft reply in support of motion to dismiss regarding Hernandez Montanez (0.80). | 0.80 | 682.40 |
| 22 Mar 2021 | Rappaport, Lary Alan | 206 | Hernandez-Montanez: E-mails M. Harris, L. Stafford regarding revised draft reply in support of motion to dismiss (0.20). | 0.20 | 170.60 |
| 22 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with M. Harris, M. Ovanesian and team regarding reply in support of motion to dismiss regarding Hernandez Montanez (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Bienenstock, Martin J. | 206 | Hernandez-Montanez: Edit, research and draft portions of motion to dismiss complaint regarding separation of powers and republican form of government of Hon Hernandez Montanez. | 6.70 | 5,715.10 |
| 25 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Review subsequent history list regarding case law cited in reply regarding Hernandez. | 3.60 | 3,070.80 |
| 25 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Review table of authorities for reply regarding Hernandez. | 0.20 | 170.60 |
| 25 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Review cite-checking edits to reply regarding Hernandez. | 1.00 | 853.00 |
| 26 Mar 2021 | Bienenstock, Martin J. | 206 | Hernandez-Montanez: Edit, research and draft portions of motion to dismiss complaint regarding separation of powers and republican form of government of Hon Hernandez Montanez. | 7.40 | 6,312.20 |
| 26 Mar 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Revise reply brief (3.00); Call with L. Stafford regarding same (0.60); E-mail with M. Bienenstock regarding same (0.20); Confer with J. Roberts and T. Mungovan regarding same (0.20). | 4.00 | 3,412.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Mar 2021 | Rappaport, Lary Alan | 206 | Hernandez-Montanez: Review M. Bienenstock edits, revisions to draft reply in support of motion to dismiss complaint (0.20); E-mails with M. Harris, L. Stafford, T. Mungovan, M. Bienenstock regarding analysis of proposed revisions, further revisions to reply (0.50). | 0.70 | 597.10 |
| 26 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with M. Ovanesian, M. Harris, et al. regarding reply (0.70). | 0.70 | 597.10 |
| 26 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Call with M. Harris regarding reply (0.60). | 0.60 | 511.80 |
| 27 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Review cite-checking edits to updated draft reply. | 0.60 | 511.80 |
| 27 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with T. Mungovan and M. Ovanesian regarding reply in support of motion to dismiss regarding Hernandez Montanez (0.30). | 0.30 | 255.90 |
| 28 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Review changes and revise reply brief. | 0.40 | 341.20 |
| 29 Mar 2021 | Mungovan, Timothy W. | 206 | Hernandez-Montanez: Revise Board's reply brief in support of motion to dismiss complaint of PDP (0.80). | 0.80 | 682.40 |
| 29 Mar 2021 | Mungovan, Timothy W. | 206 | Hernandez-Montanez: Call with M. Bienenstock regarding Board's reply brief in support of motion to dismiss complaint of PDP (0.10). | 0.10 | 85.30 |
| 29 Mar 2021 | Mungovan, Timothy W. | 206 | Hernandez-Montanez: E-mails with L. Stafford regarding Board's reply brief in support of motion to dismiss complaint of PDP (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Mungovan, Timothy W. | 206 | Hernandez-Montanez: E-mails with M. Bienenstock regarding Board's reply brief in support of motion to dismiss complaint of PDP (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Revise reply brief. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Draft motion for extension of time to submit reply. | 0.80 | 682.40 |
| 29 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Call with T. Mungovan regarding reply in support of motion to dismiss (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: E-mails with M. Ovanesian, T. Mungovan regarding reply in support of motion to dismiss (0.50). | 0.50 | 426.50 |
| 29 Mar 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Review and revise reply in support of motion to dismiss (0.60). | 0.60 | 511.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **101.50** | **$86,579.50** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Rappaport, Lary Alan | 207 | Natal-Albelo: Review mandate, related e-mails with L. Stafford, M. Firestein, L. Wolf regarding analysis of impact on Natal Albelo adversary proceeding, deadline for responsive pleading, strategy (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 01 Mar 2021 | Rappaport, Lary Alan | 207 | Natal-Albelo: Review underlying joint informative motion and orders (0.30); Prepare meet and confer e-mail to R. Maldonado in Natal Albelo adversary proceeding (0.20). | 0.50 | 426.50 |
| 11 Mar 2021 | Rappaport, Lary Alan | 207 | Rosario: Review Y. Rosario's new pleading filed with Judge Gelpi (0.20); E-mails with M. Firestein, L. Stafford, M. Dale, T. Mungovan regarding same (0.20). | 0.40 | 341.20 |
| 12 Mar 2021 | Harris, Mark D. | 207 | Hernandez-Montanez: Review opposition brief regarding PDP/Hernandez-Montanez. | 1.00 | 853.00 |
| 22 Mar 2021 | Firestein, Michael A. | 207 | Pinto Lugo: Review court order affirming Magistrate Judge ruling on not permitting amendment in Pinto Lugo (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Rappaport, Lary Alan | 207 | Pinto Lugo: Review Judge Swain's order overruling Pinto Lugo plaintiffs' objections to Magistrate Judge Dein's report and recommendation denying motion for leave to file second amended complaint, adopting report and recommendation in Pinto Lugo v. Commonwealth (0.20). | 0.20 | 170.60 |
| 31 Mar 2021 | Ovanesian, Michelle M. | 207 | Hernandez-Montanez: Review docket and pleadings for status of case. | 2.00 | 1,706.00 |
| **Non-Board Court Filings Sub-Total** | | | | **4.70** | **$4,009.10** |

**Stay Matters – 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Mar 2021 | Ma, Steve | 208 | Lift Stay: Respond to MPM inquiry regarding lift-stay request. | 0.20 | 170.60 |
| 09 Mar 2021 | Blackwell, Brooke H. | 208 | Lift Stay: E-mail with C. Rivero regarding Medina Condos status and upcoming filing (0.10). | 0.10 | 85.30 |
| 09 Mar 2021 | Ma, Steve | 208 | Lift Stay: Analyze issues regarding Beltran lift-stay notice. | 0.20 | 170.60 |
| 10 Mar 2021 | Blackwell, Brooke H. | 208 | Lift Stay: E-mail with C. Rivero regarding Medina Condos status and upcoming filing (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Blackwell, Brooke H. | 208 | Lift Stay: E-mail with C. Rivero regarding Medina Condos status and upcoming filing (0.20); Review extension motion and e-mail with MPM regarding same (0.20). | 0.40 | 341.20 |
| 12 Mar 2021 | Blackwell, Brooke H. | 208 | Lift Stay: E-mail with C. Rivero regarding ConsulTech status and upcoming filing (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Blackwell, Brooke H. | 208 | Lift Stay: E-mail with C. Rivero regarding Consul Tech status and upcoming filing regarding administrative expense claims (0.20); Review and revise status report draft (1.10); Internal communications with L. Stafford and E. Barak regarding strategy and revisions (0.40). | 1.70 | 1,450.10 |
| 16 Mar 2021 | Blackwell, Brooke H. | 208 | Lift Stay: E-mail with C. Rivero regarding Medina Condos status and upcoming filing regarding administrative expense claims (0.10); E-mail with C. Rivero regarding ConsulTech (0.20); Review status report and revise same (0.70); E-mail with L. Stafford and E. Barak regarding same (0.20). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | Invoice Number | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Ma, Steve | 208 | Lift Stay: Review and comment on Israel Santiago lift-stay stipulation. | 0.40 | 341.20 |
| 18 Mar 2021 | Ma, Steve | 208 | Lift Stay: Follow-up with Commonwealth local counsel regarding 21st omnibus lift-stay stipulation motion. | 0.10 | 85.30 |
| 19 Mar 2021 | Ma, Steve | 208 | Lift Stay: Review and organize filing of 21st omnibus lift-stay stipulation approval motion. | 1.10 | 938.30 |
| 22 Mar 2021 | Skrzynski, Matthew A. | 208 | Chadron Dubs: Review order regarding vehicle turnover related documents and correspondence (0.70); Correspond with F. Dubos regarding same (0.10). | 0.80 | 682.40 |
| 23 Mar 2021 | Skrzynski, Matthew A. | 208 | Chadron Dubs: E-mails to F. Dubos and C. Rivero regarding status of vehicle and litigation and issues to meet and confer (0.80). | 0.80 | 682.40 |
| 23 Mar 2021 | Skrzynski, Matthew A. | 208 | Lift Stay: Correspond with E. Barak, P. Possinger regarding 21st omnibus objection (0.90); Review background regarding omnibus stay motion (0.70); Review and revise omnibus stay motion (1.80); Call with E. Barak to discuss omnibus stay issues (0.10). | 3.50 | 2,985.50 |
| 29 Mar 2021 | Rosen, Brian S. | 208 | Chadron Dubs: Review pleadings regarding Chadron turnover action (0.20). | 0.20 | 170.60 |
| 31 Mar 2021 | Skrzynski, Matthew A. | 208 | Lift Stay: Compile proposed order for omnibus stay motion (0.60). | 0.60 | 511.80 |
| **Stay Matters Sub-Total** | | | | **11.50** | **$9,809.50** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review mandate from Circuit on COFINA appeal (0.10); Review e-mail from L. Stafford and draft same on Natal-Albelo remaining claims and discharge (0.20); Various telephone conferences with L. Rappaport on post confirmation issues on Natal-Albelo (0.30). | 0.60 | 511.80 |
| 01 Mar 2021 | Harris, Mark D. | 210 | SSI: Call with J. Roberts regarding presentation to Board (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21033699 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Mar 2021 | Mungovan, Timothy W. | 210 | Hernandez-Montanez: E-mails with M. Bienenstock regarding Board's press statement in response to PDP's press statement concerning its opposition to motion to dismiss (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Mungovan, Timothy W. | 210 | Hernandez-Montanez: E-mails with L. Rappaport and L. Stafford regarding Board's press statement in response to PDP's press statement concerning its opposition to motion to dismiss (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Rappaport, Lary Alan | 210 | Hernandez-Montanez: E-mails with T. Mungovan, M. Bienenstock, L. Stafford regarding drafting litigation summary for J. El Koury (0.20); Review and revise draft summary (0.20). | 0.40 | 341.20 |
| 01 Mar 2021 | Roberts, John E. | 210 | SSI: Review Supreme Court orders and draft e-mail to Board counsel concerning granting of certificate in SSI case (0.20); Revise talking points and slides for presentation to Board on SSI case (3.80); Call with L. Kowalczyk concerning presentation to Board on SSI case (0.40); Call with M. Harris concerning presentation to Board on SSI case (0.10). | 4.50 | 3,838.50 |
| 01 Mar 2021 | Stafford, Laura | 210 | Natal-Albelo: E-mails with L. Rappaport, M. Firestein, and team regarding issuance of mandate regarding Natal (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Stafford, Laura | 210 | Hernandez-Montanez: E-mails with L. Rappaport, T. Mungovan regarding PDP proceeding regarding Hernandez-Montanez (0.40). | 0.40 | 341.20 |
| 01 Mar 2021 | Wolf, Lucy C. | 210 | Hernandez-Montanez: Call with L. Stafford and M. Ovanesian concerning reply outline regarding Hernandez Montanez (PDP) (0.20); Read opposition to motion to dismiss (0.20). | 0.40 | 341.20 |
| 03 Mar 2021 | Roberts, John E. | 210 | SSI: Revise slide and talking points for Board concerning SSI case (0.70); Call with L. Kowalczyk concerning same (0.10). | 0.80 | 682.40 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Harris, Mark D. | 210 | SSI: Review presentation for Board meeting tomorrow regarding Vaello-Madero (0.60); Call with T. Mungovan regarding same (0.30); Call with J. Roberts regarding same (0.10). | 1.00 | 853.00 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | SSI: E-mails with M. Bienenstock regarding revisions to presentation to Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.40). | 0.40 | 341.20 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | SSI: Call with M. Harris regarding revisions to presentation to Board concerning SCOTUS' acceptance of cert petition in SSI cases and preparing to present to Board (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | SSI: E-mails with M. Harris and J. Roberts regarding revisions to presentation to Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.40). | 0.40 | 341.20 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | SSI: E-mails with Board staff regarding presentation to Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Roberts, John E. | 210 | SSI: Call with M. Harris concerning presentation to Board regarding SSI case (0.10); Revise Board presentation regarding SSI case (0.10). | 0.20 | 170.60 |
| 04 Mar 2021 | Ovanesian, Michelle M. | 210 | Rosario: Check docket for any new pleadings by Y. Rosario. | 0.20 | 170.60 |
| 05 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Telephone conference with L. Rappaport on Natal-Albelo go-forward issues with court motions (0.20); Review GDB debt authority supplemental brief on Cooperativa motion to dismiss (0.20); Draft e-mail to J. Alonzo and J. Richman on strategy for Cooperativa issues (0.20). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: E-mail with R. Maldonado regarding meet and confer (0.10); Conference with M. Firestein regarding meet and confer e-mail to R. Maldonado, strategy for next steps (0.10); Review GDB Recovery Authority supplemental memorandum in Cooperativas adversary proceeding Adversary Proceeding No. 18-0028-LTS (0.10); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein and J. Richman regarding same (0.10). | 0.50 | 426.50 |
| 08 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review correspondence from L. Rappaport on Natal-Albelo on motion to dismiss issues (0.10). | 0.10 | 85.30 |
| 09 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review correspondence from defendant's counsel and related telephone conference with L. Rappaport on strategy for urgent motion (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: E-mails with co-defense counsel J. Martinez, P. Friedman regarding efforts to meet and confer with R. Maldonado, possible urgent motion (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review Natal-Albelo urgent motion strategy materials and related court order (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Telephone conference with L. Rappaport on motion strategy for Natal-Albelo (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Rosario: Review new Rosario petition for preliminary injunction and draft multiple e-mails to L. Stafford on strategy for same (0.80). | 0.80 | 682.40 |
| 11 Mar 2021 | Stafford, Laura | 210 | Rosario: E-mails with M. Ovanesian, M. Firestein regarding Rosario litigation (0.50). | 0.50 | 426.50 |
| 12 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Telephone conference with L. Rappaport on strategy for urgent motion (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Ovanesian, Michelle M. | 210 | Hernandez-Montanez: Review case law referenced in draft reply for L. Stafford. | 0.50 | 426.50 |
| 12 Mar 2021 | Wolf, Lucy C. | 210 | Hernandez-Montanez: Edit motion to dismiss regarding Hernandez Montanez (PDP) (0.80); Communications concerning binder for M. Harris of all cases (0.40). | 1.20 | 1,023.60 |
| 15 Mar 2021 | Rappaport, Lary Alan | 210 | Rosario: E-mails with L. Stafford, C. García-Benítez, H. Bauer, M. Firestein, T. Mungovan regarding motion by Y. Rosario for reconsideration of dismissal, docket, status and strategy (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Ovanesian, Michelle M. | 210 | Rosario: Check docket for status on motion for reconsideration. | 0.20 | 170.60 |
| 15 Mar 2021 | Stafford, Laura | 210 | Rosario: E-mails with C. Benitez, M. Firestein, T. Mungovan, et al. regarding Rosario motion for reconsideration (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Telephone conference with L. Rappaport on meet and confer strategy on Natal-Albelo and related review of meet and confer correspondence (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Rappaport, Lary Alan | 210 | Rosario: E-mails with L. Stafford, M. Firestein regarding Judge Gelpi denial of Rosario motion for reconsideration (0.10). | 0.10 | 85.30 |
| 16 Mar 2021 | Stafford, Laura | 210 | Rosario: E-mails with L. Rappaport, et al. regarding Rosario order (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Harris, Mark D. | 210 | Hernandez-Montanez: Revise reply brief (4.00); Telephone conference with L. Stafford regarding same (0.50). | 4.50 | 3,838.50 |
| 17 Mar 2021 | Ovanesian, Michelle M. | 210 | Hernandez-Montanez: Review and summarize case law requested by M. Harris. | 1.80 | 1,535.40 |
| 18 Mar 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: E-mails with R. Maldonado, L. Stafford regarding meet and confer on Natal Albelo complaint, voluntary dismissal, briefing schedule (0.10); E-mail with L. Stafford regarding urgent motion, status (0.10). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | **Invoice Number** | | | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review order on meet and confer and related telephone conference with L. Rappaport on strategy (0.20); Review and draft e-mail to L. Rappaport and L. Stafford on status and strategy regarding Natal-Albelo (0.20). | 0.40 | 341.20 |
| 19 Mar 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: Review magistrate Judge Dein's order on urgent motion, related e-mails with M. Firestein, L. Stafford (0.10); Conference with M. Firestein regarding same, strategy for meet and confer (0.10). | 0.20 | 170.60 |
| 19 Mar 2021 | Stafford, Laura | 210 | Hernandez-Montanez: Call with M. Harris regarding reply in support of motion to dismiss regarding Hernandez-Montanez (0.30). | 0.30 | 255.90 |
| 22 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review multiple correspondence from L. Rappaport and Mr. Maldonado regarding meet and confer (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Levitan, Jeffrey W. | 210 | Pinto Lugo: Review decision on Pinto Lugo amended complaint. | 0.60 | 511.80 |
| 26 Mar 2021 | Roberts, John E. | 210 | Hernandez-Montanez: Call with M. Harris concerning motion to dismiss separation of powers claim in PDP matter. | 0.20 | 170.60 |
| 29 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review L. Rappaport correspondence on Natal-Albelo meet and confer (0.10). | 0.10 | 85.30 |
| 29 Mar 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: E-mail to R. Maldonado regarding request to dismiss complaint, meet and confer regarding briefing schedule for motion to dismiss (0.10). | 0.10 | 85.30 |
| 30 Mar 2021 | Mungovan, Timothy W. | 210 | Hernandez-Montanez: E-mails with M. Harris regarding Reply brief in PDP litigation and who will argue motion to dismiss (0.20). | 0.20 | 170.60 |
| 31 Mar 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review and draft e-mail to L. Rappaport and L. Stafford on strategy in Natal-Albelo (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | **Invoice Number** | | 21033699 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 31 Mar 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: Review materials for status report, motion to dismiss briefing schedule, motion to dismiss, pre-appeal meet and confer letter and motion to dismiss, information regarding expiration of Natal Albelo's term in the legislature (1.20); E-mails with M. Firestein and L. Stafford regarding same (0.20); Conference with M. Firestein regarding same (0.10); Conference with L. Stafford regarding drafting of joint status report (0.10). | 1.60 | 1,364.80 |
| 31 Mar 2021 | Skrzynski, Matthew A. | 210 | Chadron Dubs: Correspond with C. Rivero regarding F. Dubos access to parking lot in connection with missing vehicle (0.80). | 0.80 | 682.40 |
| 31 Mar 2021 | Stafford, Laura | 210 | Natal-Albelo: E-mails with M. Firestein, L. Rappaport, M. Ovanesian, and J. Griffith regarding status report and motion to dismiss (0.70). | 0.70 | 597.10 |
| **Analysis and Strategy Sub-Total** | | | | **29.70** | **$25,334.10** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Mar 2021 | Cook, Alexander N. | 212 | Hernandez-Montanez: Compile binder of cases cited in Board motion to dismiss and plaintiff's opposition for M. Harris. | 1.40 | 407.40 |
| 24 Mar 2021 | Hoffman, Joan K. | 212 | Hernandez-Montanez: Cite-check reply memorandum of law in support of motion to dismiss. | 1.50 | 436.50 |
| 25 Mar 2021 | Hoffman, Joan K. | 212 | Hernandez-Montanez: Cite-check reply brief in support of motion to dismiss (3.10); Prepare table of authorities to reply brief in support of motion to dismiss (0.50). | 3.60 | 1,047.60 |
| 26 Mar 2021 | Hoffman, Joan K. | 212 | Hernandez-Montanez: Cite-check reply brief in support of motion to dismiss. | 0.30 | 87.30 |
| 27 Mar 2021 | Hoffman, Joan K. | 212 | Hernandez-Montanez: Cite-check reply brief in support of motion to dismiss (2.10); Prepare table of authorities to reply brief in support of motion to dismiss (1.10). | 3.20 | 931.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Mar 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Draft application for admission of S. Ma to First Circuit (0.80); Draft motion for leave to file a notice of appearance and designation of attorney presenting oral argument per S. Ma (0.90). | 1.70 | 494.70 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Revise application for admission to First Circuit per S. Ma. | 0.60 | 174.60 |
| **General Administration Sub-Total** | | | | **12.30** | **$3,579.30** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: Revise a presentation to the Board, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (2.80). | 2.80 | 2,388.40 |
| 01 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: Call with J. Roberts regarding the U.S. Supreme Court's published order list, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.40); E-mails with M. Harris, J. Roberts, and J. Hartunian regarding same (0.20). | 0.60 | 511.80 |
| 01 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: Research regarding the Board's potential filing deadlines, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.30). | 0.30 | 255.90 |
| 01 Mar 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mail with Counsel Press regarding the supplemental appendix (0.10). | 0.10 | 85.30 |
| 02 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: E-mails with N. Jaresko, J. El Koury, J. Roberts and M. Harris regarding background information provided by Ernst Young in connection with SSI cases on which SCOTUS has accepted cert (0.50). | 0.50 | 426.50 |
| 03 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: E-mails with A. Zapata regarding preparing for Board Executive Session on Friday March 5 concerning SSI appeals that SCOTUS accepted on certiorari (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | | Invoice Number | 21033699 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: E-mails and call with M. Harris, J. Roberts, and J. Hartunian regarding the U.S. Supreme Court's published order list, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.30). | 0.30 | 255.90 |
| 03 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: Revise a presentation to the Board, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (2.10). | 2.10 | 1,791.30 |
| 05 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: E-mail to M. Bienenstock and M. Harris regarding revisions to presentation during Executive Session of Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: E-mails with M. Harris and A. Zapata regarding presentation during Executive Session of Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.40). | 0.40 | 341.20 |
| 05 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: Prepare for presentation during Executive Session of Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.70). | 0.70 | 597.10 |
| 05 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: Calls with M. Harris regarding presentation during Executive Session of Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.30). | 0.30 | 255.90 |
| 05 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: Calls with N. Jaresko regarding revisions to presentation during Executive Session of Board concerning SCOTUS' acceptance of cert petition in SSI cases (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: E-mails and call with J. Roberts and J. Hartunian regarding a presentation to the Board, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | | **Invoice Number** | 21033699 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: E-mail with M. Harris, J. Roberts, and J. Hartunian regarding a motion to hold appeal in abeyance in Pena Martinez v. US Dep't of HHS, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.10). | 0.10 | 85.30 |
| 12 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: Review motion to hold appeal in abeyance in Pena Martinez v. US Dep't of HHS, in connection with the U.S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Firestein, Michael A. | 219 | Diaz Mayoral: Review Diaz-Mayoral motion on appellate briefing (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review Diaz Mayoral's extension motion (0.10). | 0.10 | 85.30 |
| 17 Mar 2021 | Mungovan, Timothy W. | 219 | SSI: E-mail from M. Harris concerning SSI cases pending at Supreme Court (0.20). | 0.20 | 170.60 |
| 22 Mar 2021 | Roberts, John E. | 219 | Diaz Mayoral: Call with First Circuit clerk to resolve issue with supplemental appendix. | 0.20 | 170.60 |
| 23 Mar 2021 | Firestein, Michael A. | 219 | Diaz Mayoral: Review multiple Circuit calendaring orders for Diaz-Mayoral and other appeals (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Mungovan, Timothy W. | 219 | Hernandez-Montanez: Call with M. Harris regarding reply brief in connection with PDP's appeal to First Circuit (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Mungovan, Timothy W. | 219 | Hernandez-Montanez: E-mails with M. Harris regarding the Board's reply concerning the PDP appeal (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Mungovan, Timothy W. | 219 | Hernandez-Montanez: Call with M. Harris regarding Board's reply brief in First Circuit (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Mungovan, Timothy W. | 219 | Hernandez-Montanez: E-mails with M. Harris and M. Bienenstock regarding Board's reply brief in First Circuit (0.40). | 0.40 | 341.20 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | **Invoice Number** | | 21033699 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: E-mails with M. Bienenstock regarding notices of lawyer presenting argument for Board (0.40). | 0.40 | 341.20 |
| 30 Mar 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: E-mails with J. Roberts and M. Harris regarding notices of lawyer presenting argument for Board (0.20). | 0.20 | 170.60 |
| 30 Mar 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with J. Roberts regarding argument designation (0.10). | 0.10 | 85.30 |
| 31 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: E-mail with M. Harris, J. Roberts, and J. Hartunian regarding a motion to hold appeal in abeyance in Pena Martinez v. US Dep't of HHS, in connection with the U. S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.10). | 0.10 | 85.30 |
| 31 Mar 2021 | Kowalczyk, Lucas | 219 | SSI: Review order holding appeal in abeyance in Pena Martinez v. US Dep't of HHS, in connection with the U. S. Supreme Court's grant of a petition for certiorari in United States v Vaello-Madero and potential Board involvement (0.10). | 0.10 | 85.30 |
| **Appeal Sub-Total** | | | | **12.00** | **$10,236.00** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | 21033699 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 15.00 | 853.00 | 12,795.00 |
| Firestein, Michael A. | 6.10 | 853.00 | 5,203.30 |
| Harris, Mark D. | 28.60 | 853.00 | 24,395.80 |
| Levitan, Jeffrey W. | 0.60 | 853.00 | 511.80 |
| Mungovan, Timothy W. | 9.40 | 853.00 | 8,018.20 |
| Rappaport, Lary Alan | 14.60 | 853.00 | 12,453.80 |
| Roberts, John E. | 5.90 | 853.00 | 5,032.70 |
| Rosen, Brian S. | 0.20 | 853.00 | 170.60 |
| **Total Partner** | **80.40** | | **$ 68,581.20** |
| **Associate** | | | |
| Blackwell, Brooke H. | 3.60 | 853.00 | 3,070.80 |
| Kowalczyk, Lucas | 7.00 | 853.00 | 5,971.00 |
| Ma, Steve | 2.00 | 853.00 | 1,706.00 |
| Ovanesian, Michelle M. | 43.80 | 853.00 | 37,361.40 |
| Skrzynski, Matthew A. | 7.10 | 853.00 | 6,056.30 |
| Stafford, Laura | 25.80 | 853.00 | 22,007.40 |
| Wolf, Lucy C. | 5.80 | 853.00 | 4,947.40 |
| **Total Associate** | **95.10** | | **$ 81,120.30** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 1.40 | 291.00 | 407.40 |
| Hoffman, Joan K. | 8.60 | 291.00 | 2,502.60 |
| Monforte, Angelo | 2.30 | 291.00 | 669.30 |
| **Total Legal Assistant** | **12.30** | | **$ 3,579.30** |
| **Professional Fees** | **187.80** | | **$ 153,280.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | 21033699 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Lexis** | | | |
| 22 Feb 2021 | Griffith, Jessica M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 194.00 |
| 11 Mar 2021 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **293.00** |
| **Westlaw** | | | |
| 15 Feb 2021 | Hartunian, Joseph S. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 202.00 |
| 22 Feb 2021 | Griffith, Jessica M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 146.00 |
| 23 Feb 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 172.00 |
| 01 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 2,397.00 |
| 05 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 1,340.00 |
| 08 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 1,154.00 |
| 09 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 172.00 |
| 09 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed - 0 | 4,754.00 |
| 10 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 172.00 |
| 10 Mar 2021 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 11 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 1,298.00 |
| 11 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed - 0 | 1,658.00 |
| 12 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed - 0 | 4,298.00 |
| 15 Mar 2021 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed - 0 | 318.00 |
| 16 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 516.00 |
| 17 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed - 0 | 3,984.00 |
| 24 Mar 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 1,642.00 |
| 26 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 94 Lines Printed - 0 | 6,921.00 |

**Client Name**    FOMB *(33260)*    **Invoice Date**    30 Apr 2021
**Matter Name**    COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number**    21033699

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 27 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| 27 Mar 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **31,660.00** |

**Filing and Court Costs**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 26 Feb 2021 | Roberts, John E. | Vendor: Counsel Press LLC Invoice#: 0009120939 Date: 2/26/2021 - 204 FILING AND COURT COSTS 714100 CORPORATE SERVICES - 204 FILING AND COURT COSTS 714100 CORPORATE SERVICES | 2,128.75 |
| | **Total Filing and Court Costs** | | **2,128.75** |

**Messenger/Delivery**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 12 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 731196349 Date: 3/19/2021 - - Mark Harris 8216 GRENFELL ST KEW GARDENS NY, Tracking #: 784679439724, Shipped on 031221, Invoice #: 731196349 | 36.95 |
| | **Total Messenger/Delivery** | | **36.95** |

**Outside Reproduction**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 28 May 2020 | Harris, Mark D. | Vendor: Counsel Press LLC; Invoice#: 0009111954; Date: 5/28/2020 - Preparation brief, additional pages of cover, electronic file production and review, file uploads, filing documents, shipping & handling | 1,259.68 |
| 29 May 2020 | Harris, Mark D. | Vendor: Counsel Press LLC Invoice#: 0009112185 Date: 5/29/2020 - Preparation of brief, additional pages of cover, electronic file production and review, filing of documents, and shipping and handling. - Professional Services for 5/29/2020. | 2,101.29 |
| | **Total Outside Reproduction** | | **3,360.97** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | 21033699 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 31,953.00 |
| Copying & Printing | 3,360.97 |
| Delivery Services | 36.95 |
| Filing and Court Costs | 2,128.75 |
| **Total Disbursements** | **$ 37,479.67** |
| | |
| **Total Billed** | **$ 190,760.47** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21033706 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 208 Stay Matters | 0.20 | 170.60 |
| 219 Appeal | 2.80 | 2,388.40 |
| **Total Fees** | **3.00** | **$ 2,559.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | | **Invoice Number** | 21033706 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Stay Matters – 208** | | | | | |
| 03 Mar 2021 | Firestein, Michael A. | 208 | Review PRIFA lift stay appeals opinion for impact on other adversaries (0.20). | 0.20 | 170.60 |
| **Stay Matters Sub-Total** | | | | **0.20** | **$170.60** |
| **Appeal – 219** | | | | | |
| 03 Mar 2021 | Mervis, Michael T. | 219 | Review First Circuit Opinion affirming denial of lift-stay motion. | 0.80 | 682.40 |
| 03 Mar 2021 | Rappaport, Lary Alan | 219 | Review First Circuit opinion affirming Judge Swain's Opinion denying the HTA and PRIFA lift stay motions (0.30); E-mails with E. Barak, M. Bienenstock, J. Levitan, S. Weise, M. Triggs regarding same (0.10). | 0.40 | 341.20 |
| 03 Mar 2021 | Munkittrick, David A. | 219 | Review and analyze First Circuit decision (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Desatnik, Daniel | 219 | Review First Circuit decision on lift stay appeal (1.00); Call with E. Barak on same (0.20). | 1.20 | 1,023.60 |
| **Appeal Sub-Total** | | | | **2.80** | **$2,388.40** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | | Invoice Number | 21033706 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.20 | 853.00 | 170.60 |
| Mervis, Michael T. | 0.80 | 853.00 | 682.40 |
| Rappaport, Lary Alan | 0.40 | 853.00 | 341.20 |
| **Total Partner** | **1.40** | | **$ 1,194.20** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 0.40 | 853.00 | 341.20 |
| **Total Senior Counsel** | **0.40** | | **$ 341.20** |
| **Associate** | | | |
| Desatnik, Daniel | 1.20 | 853.00 | 1,023.60 |
| **Total Associate** | **1.20** | | **$ 1,023.60** |
| **Professional Fees** | **3.00** | | **$ 2,559.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21033706 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **TaxiCab/CarSrvc.** | | | |
| 21 Jan 2021 | Montgomery, Sandra L. | Vendor: Xyz Two Way Radio Service, Inc. Invoice#: 1705723 Date: 1/27/2021 - - XYZ Invoice:1705723Voucher:1012125728 From:11 TIMES SQ To:514 MOUNT HOLLY RD KATONAH. N N Passenger:MONFORT ANGELO Ride date and time: 01/21/21 10:42 | 190.21 |
| | | **Total TaxiCab/CarSrvc.** | **190.21** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | AMBAC/PRIFA STAY-RELIEF MOTION *(0073)* | **Invoice Number** | 21033706 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Local Transportation | 190.21 |
| **Total Disbursements** | **$ 190.21** |
| | |
| **Total Billed** | **$ 2,749.21** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21033709 |

## Task Summary

| Task | | Hours | Fees Incurred |
|---|---|---|---|
| 207 Non-Board Court Filings | | 1.00 | 853.00 |
| 210 Analysis and Strategy | | 3.20 | 2,729.60 |
| | **Total Fees** | **4.20** | **$ 3,582.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | | **Invoice Number** | 21033709 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 03 Mar 2021 | Richman, Jonathan E. | 207 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension to respond to motion to dismiss. | 0.70 | 597.10 |
| 05 Mar 2021 | Richman, Jonathan E. | 207 | Review GRA's informative motion regarding new First Circuit decision (0.20); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **1.00** | **$853.00** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Richman, Jonathan E. | 210 | Teleconference with J.P. Gauthier, C. Garcia-Benitez regarding plaintiffs' request for extension to oppose motion to dismiss (0.60); Draft and review e-mails with all counsel regarding plaintiffs' request for extension (0.50); Teleconference with J.P. Gauthier regarding extension (0.10). | 1.20 | 1,023.60 |
| 02 Mar 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension on opposition to motion to dismiss. | 0.60 | 511.80 |
| 04 Mar 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension of opposition to motion to dismiss (0.30); Review and comment on plaintiffs' draft motion for extension (0.10). | 0.40 | 341.20 |
| 26 Mar 2021 | Richman, Jonathan E. | 210 | Review correspondence from cooperativas to Board and Governor regarding COSSEC fiscal plan, to determine relevance to pending litigation. | 0.20 | 170.60 |
| 27 Mar 2021 | Richman, Jonathan E. | 210 | Review cooperativas' submission to Board and Government, in connection with issues in pending litigation. | 0.80 | 682.40 |
| **Analysis and Strategy Sub-Total** | | | | **3.20** | **$2,729.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21033709 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Richman, Jonathan E. | 4.20 | 853.00 | 3,582.60 |
| **Total Partner** | **4.20** | | **$ 3,582.60** |
| | | | |
| **Professional Fees** | **4.20** | | **$ 3,582.60** |
| | | | |
| **Total Billed** | | | **$ 3,582.60** |

**Client Name**     FOMB *(33260)*                                              **Invoice Date**        30 Apr 2021
**Matter Name**     COMMONWEALTH TITLE III - LAW 29 ACTION *(0081)*   **Invoice Number**      21033710

### Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 207 Non-Board Court Filings | 1.60 | 1,364.80 |
| **Total Fees** | **1.60** | **$ 1,364.80** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - LAW 29 ACTION *(0081)* | | **Invoice Number** | 21033710 |

---

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 06 Mar 2021 | Wolf, Lucy C. | 207 | Review government's briefing on motion to dismiss and motion for summary judgment for chart concerning treatment of Section 204(c) regarding Law 29. | 1.60 | 1,364.80 |
| **Non-Board Court Filings Sub-Total** | | | | **1.60** | **$1,364.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - LAW 29 ACTION *(0081)* | **Invoice Number** | 21033710 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Associate** | | | |
| Wolf, Lucy C. | 1.60 | 853.00 | 1,364.80 |
| **Total Associate** | **1.60** | | **$ 1,364.80** |
| | | | |
| **Professional Fees** | **1.60** | | **$ 1,364.80** |
| | | | |
| **Total Billed** | | | **$ 1,364.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21033717 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 36.90 | 31,475.70 |
| 206 Documents Filed on Behalf of the Board | 99.20 | 84,617.60 |
| 207 Non-Board Court Filings | 0.10 | 85.30 |
| 210 Analysis and Strategy | 172.30 | 146,971.90 |
| 212 General Administration | 12.60 | 3,666.60 |
| **Total Fees** | **321.10** | **$ 266,817.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 13 Mar 2021 | Fassuliotis, William G. | 202 | Research preemption issues. | 2.30 | 1,961.90 |
| 16 Mar 2021 | Fassuliotis, William G. | 202 | Research and draft e-mail regarding preemption length and the bankruptcy code. | 4.40 | 3,753.20 |
| 21 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption. | 0.10 | 85.30 |
| 22 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption. | 0.20 | 170.60 |
| 23 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption. | 0.10 | 85.30 |
| 24 Mar 2021 | Rappaport, Lary Alan | 202 | Legal research regarding preemption issues in outline for motion to dismiss remaining counts of PRIFA revenue bond adversary complaint (1.80); Review and edit revised outline for motion to dismiss remaining counts of HTA revenue bond adversary complaint (0.30); E-mails with M. Rosenthal, D. Munkittrick, W. Fassuliotis, Y. Hong regarding preemption, draft outline, strategy, legal research issues, legal research and analysis (0.70); E-mails with J. Levitan regarding PRIFA outline, preemption, discharge issues (0.20); Conference with D. Munkittrick regarding same (0.20). | 3.20 | 2,729.60 |
| 24 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption and effects of repealing a preempting statute (7.40); Call with D. Munkittrick and Y. Hong regarding same (0.60). | 8.00 | 6,824.00 |
| 25 Mar 2021 | Rappaport, Lary Alan | 202 | Legal research regarding preemption issues (1.00). | 1.00 | 853.00 |
| 25 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption. | 1.10 | 938.30 |
| 26 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption, including preemption and retroactivity. | 0.30 | 255.90 |
| 26 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption, including preemption and retroactivity. | 3.60 | 3,070.80 |
| 27 Mar 2021 | Fassuliotis, William G. | 202 | Research on retroactivity and preemption. | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Mar 2021 | Munkittrick, David A. | 202 | Review and analyze research into retroactive effect of preemption (0.30). | 0.30 | 255.90 |
| 28 Mar 2021 | Fassuliotis, William G. | 202 | Research on impossibility preemption. | 5.80 | 4,947.40 |
| 30 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption. | 1.50 | 1,279.50 |
| 31 Mar 2021 | Fassuliotis, William G. | 202 | Follow-up research on bankruptcy preemption and other research for motion for summary judgment. | 2.40 | 2,047.20 |
| **Legal Research Sub-Total** | | | | **36.90** | **$31,475.70** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 03 Mar 2021 | Rosenthal, Marc Eric | 206 | Review briefing and rulings from bondholder lift-stay motion for summary judgment issues (4.80); Review summary judgment motion (2.70). | 7.50 | 6,397.50 |
| 03 Mar 2021 | Munkittrick, David A. | 206 | E-mails with L. Rappaport regarding summary judgment planning and strategy (0.20); E-mails with L. Rappaport regarding RFA responses (0.20); Review and comment on draft response letter to defendants regarding discovery disputes (0.30); Review motion to compel (0.40). | 1.10 | 938.30 |
| 04 Mar 2021 | Rosenthal, Marc Eric | 206 | Review summary judgment case law and briefing for summary judgment issues. | 3.30 | 2,814.90 |
| 04 Mar 2021 | Munkittrick, David A. | 206 | Review and analyze strategy memorandum on motion to compel opposition (0.40); E-mails with L. Rappaport regarding RFA responses (0.20); E-mails with AAFAF counsel regarding financial statement arguments (0.20). | 0.80 | 682.40 |
| 05 Mar 2021 | Rosenthal, Marc Eric | 206 | Review summary judgment briefing. | 2.20 | 1,876.60 |
| 07 Mar 2021 | Munkittrick, David A. | 206 | Review and analyze draft opposition to motion to on compel (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Rosenthal, Marc Eric | 206 | Review summary judgment briefing. | 1.60 | 1,364.80 |
| 08 Mar 2021 | Munkittrick, David A. | 206 | Review and analyze motion to compel and draft opposition (0.80); Review analysis of subpoena requests (0.20); Revise same (0.50). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Mar 2021 | Munkittrick, David A. | 206 | Correspondence with M. Triggs regarding motion to compel opposition and summary judgment drafting (0.20); E-mails with M. Firestein and M. Triggs regarding production of PRIFA audited financial statements (0.20); Review and analyze PRIFA audited financial statements (0.70). | 1.10 | 938.30 |
| 10 Mar 2021 | Rappaport, Lary Alan | 206 | Conference with D. Munkittrick regarding outline, briefing of motion for summary judgment on remaining claims, strategy, coordination with HTA and CCDA teams to avoid duplication of effort (0.30); Conference with M. Rosenthal regarding same (0.50). | 0.80 | 682.40 |
| 10 Mar 2021 | Rosenthal, Marc Eric | 206 | Review additional preemption arguments for summary judgment (0.40); Review briefing and statement of facts from summary judgment briefing (3.20); Conference with L. Rappaport regarding summary judgment outline and briefing (0.50). | 4.10 | 3,497.30 |
| 10 Mar 2021 | Munkittrick, David A. | 206 | Review and analyze defendants' discovery letter (0.10); Discuss preemption summary judgment argument with L. Rappaport (0.30); Correspondence with M. Rosenthal and P. Fishkind regarding summary judgment outline (0.20). | 0.60 | 511.80 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | **Invoice Number** | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Rappaport, Lary Alan | 206 | Conference with M. Rosenthal, D. Munkittrick, P. Fishkind, W. Fassuliotis regarding motion to lift litigation stay, outline of motion for summary judgment on remaining counts, analysis and strategy for drafting motion, coordination with HTA and CCDA teams (1.10); E-mails with D. Munkittrick, M. Triggs, M. Rosenthal regarding same (0.10); E-mails M. Firestein, M. Triggs, P. Friedman, E. McKeen, A. Pavel regarding revenue bond discovery, subpoenas to rum producers, third party PRIFA witnesses (0.30); Conference with N. Zouairabani regarding third-party subpoena (0.20); Conference with M. Firestein regarding third-party subpoenas (0.20); E-mails with M. Firestein, D. Munkittrick regarding document production by third-party witness, review and analysis of documents (0.20); Conference with M. Firestein regarding PRIFA outline, strategy going forward (0.20). | 2.30 | 1,961.90 |
| 11 Mar 2021 | Rosenthal, Marc Eric | 206 | Draft outline of remaining counts not subject to pending summary judgment (1.20); Conference with L. Rappaport, D. Munkittrick, P. Fishkind and W. Fassuliotis regarding summary judgment motion for remaining counts (1.10). | 2.30 | 1,961.90 |
| 11 Mar 2021 | Munkittrick, David A. | 206 | Phone call with L. Rappaport and M. Rosenthal regarding summary judgment outlines (1.10); Discuss summary judgment outlines with P. Fishkind and W. Fassuliotis (0.50); Review and analyze document production (1.10); Review memoranda on remaining counts for summary judgment (0.90). | 3.60 | 3,070.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Triggs, E. Stevens regarding preemption issues, analysis, strategy (0.30); Conference with M. Triggs, E. Stevens regarding same (0.20); E-mails with A. Pavel, E. McKeen, M. Firestein, M. Triggs, E. Barak, J. Levitan, D. Munkittrick regarding inquiry from monolines regarding PRIFA and HTA documents, analysis (0.30); Conferences with M. Firestein regarding PRIFA summary judgment analysis and strategy, documents produced by Bacardi in response to subpoena (0.30); E-mails with D. Munkittrick, P. Fishkind, M. Firestein regarding documents produced by Bacardi in response to subpoena (0.20); Review documents produced by Bacardi in response to subpoena (0.30); Limited research and investigation regarding Enabling Act issue (0.30). | 1.90 | 1,620.70 |
| 12 Mar 2021 | Rosenthal, Marc Eric | 206 | Review outlines for summary judgment on remaining counts. | 1.40 | 1,194.20 |
| 12 Mar 2021 | Munkittrick, David A. | 206 | Review and comment on draft review panel for document productions (0.70); Review and comment on draft productions index (0.70); Discuss summary judgment outline with C. Kass (0.30); Review and analyze Bacardi production (0.80); Phone call with M. Triggs and team regarding summary judgment outlines (0.50); Discuss preemption outline with P. Fishkind (0.20). | 3.20 | 2,729.60 |
| 14 Mar 2021 | Rosenthal, Marc Eric | 206 | Review preemption outline for summary judgment (0.70); Correspondence with D. Munkittrick regarding outlining of summary judgment motion (0.30). | 1.00 | 853.00 |
| 14 Mar 2021 | Munkittrick, David A. | 206 | Draft summary judgment outline (0.90). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Mar 2021 | Rappaport, Lary Alan | 206 | Review e-mails, materials in preparation for outline of motion for summary judgment on remaining counts of PRIFA revenue bond complaint (0.90); Conference with M. Rosenthal, D. Munkittrick regarding preemption count outline, argument for motion for summary judgment on remaining counts of PRIFA revenue bond complaint (0.30); E-mails with A. Pavel, M. Firestein, G. Olivera, E. Barak, D. Desatnik regarding PRIFA related documents located by AAFAF for production, 1997 revenue bond closing binder, 2006 bond closing binder (0.50); Conferences with M. Firestein regarding same (0.40); Review PRIFA materials, briefing in preparation for oral argument on motion to compel production of documents (1.30); Prepare for pre-hearing conference with Board and AAFAF teams, oral argument on motion to compel (1.00). | 4.40 | 3,753.20 |
| 15 Mar 2021 | Rosenthal, Marc Eric | 206 | Conference with L. Rappaport and D. Munkittrick regarding summary judgment and preemption (0.50); Review subordination and tort claim issues for summary judgment (0.50). | 1.00 | 853.00 |
| 19 Mar 2021 | Rappaport, Lary Alan | 206 | Conferences with M. Firestein regarding outline for motion for partial summary judgment on remaining claims (0.20); E-mails with M. Rosenthal, D. Munkittrick, M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 19 Mar 2021 | Rosenthal, Marc Eric | 206 | Review motion to compel transcript for inclusions in summary judgment briefing. | 1.90 | 1,620.70 |
| 20 Mar 2021 | Munkittrick, David A. | 206 | Draft summary judgment outline (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Mar 2021 | Rappaport, Lary Alan | 206 | Review M. Triggs e-mail, draft outline for motion for summary judgment on remaining HTA revenue bond claims, D. Munkittrick e-mail and draft outline for motion for summary judgment on remaining PRIFS revenue bond claims (0.40); Edit draft outline for motion for summary judgment on remaining HTA revenue bond claims (0.20); E-mails with M. Triggs, D. Munkittrick, M. Rosenthal regarding outlines for motions for summary judgment (0.20). | 0.80 | 682.40 |
| 21 Mar 2021 | Munkittrick, David A. | 206 | Research and draft summary judgment outline (4.50); Correspondence with L. Rappaport and M. Rosenthal regarding same (0.20); E-mails with W. Fassuliotis regarding document production review (0.20); Review and analyze draft order regarding discovery (0.30). | 5.20 | 4,435.60 |
| 22 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails with D. Munkittrick, M. Rosenthal, W. Fassuliotis, Y. Hong, D. Desatnik, regarding outline, drafting motion for summary judgment on unsecured claims (0.40); Review outline for motion for summary judgment on unsecured claims (0.50); E-mails with D. Munkittrick, M. Rosenthal, W. Fassuliotis, Y. Hong, D. Desatnik, M. Triggs, M. Firestein regarding outline, drafting motion for summary judgment on unsecured claims (0.50); E-mails with E. Barak, J. Levitan regarding drafting outline, motion for summary judgment on unsecured claims (0.10). | 1.50 | 1,279.50 |
| 22 Mar 2021 | Rosenthal, Marc Eric | 206 | Review and revise outlines for summary judgment preemption and related arguments (3.20); Correspondence with L. Rappaport and D. Munkittrick regarding arguments and defenses to include in summary judgment outline and briefs (0.90). | 4.10 | 3,497.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Triggs, D. Munkittrick, M. Rosenthal, M. Firestein regarding outline for motion for summary judgment, strategy, draft (0.30); Review revised draft PRIFA outline, revisions (0.40); E-mails with M. Firestein, D. Munkittrick and E. Chernus regarding document productions (0.10); Preliminary review of PRIFA third-party subpoena responses and documents produced (1.00). | 1.80 | 1,535.40 |
| 24 Mar 2021 | Rosenthal, Marc Eric | 206 | Review revisions to summary judgment outlines and preemption issues (2.50); Correspondence with L. Rappaport and D. Munkittrick regarding outlines and summary judgment arguments (0.80); Review preemption research from W. Fassuliotis (0.50). | 3.80 | 3,241.40 |
| 24 Mar 2021 | Munkittrick, David A. | 206 | Revise PRIFA summary judgment outline (3.30); Discuss preemption research L. Rappaport and W. Fassuliotis (0.40); Phone call with Y. Hong and W. Fassuliotis discussing document review and analysis (0.60); E-mails with N. Moser and review team regarding document review (0.20). | 4.50 | 3,838.50 |
| 25 Mar 2021 | Munkittrick, David A. | 206 | E-mails with E. Stevens regarding summary judgment outline (0.20); Discuss summary judgment outline with M. Firestein, M. Triggs, and L. Rappaport (0.50); Revise summary judgment outline (1.70). | 2.40 | 2,047.20 |
| 26 Mar 2021 | Munkittrick, David A. | 206 | Draft summary judgment brief (2.50); Review and comment on preemption and retroactivity research (0.30); Review and analyze 30(b)(6) deposition notices (0.30); Conference call with N. Moser and team regarding document review process and procedures (1.20); Conference call with M. Firestein and restructuring discussing summary judgment outline and arguments (1.50). | 5.80 | 4,947.40 |
| 27 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails with D. Munkittrick, M. Rosenthal regarding draft motion to dismiss (0.10). | 0.10 | 85.30 |
| 27 Mar 2021 | Munkittrick, David A. | 206 | Draft summary judgment brief (6.50). | 6.50 | 5,544.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Mar 2021 | Rappaport, Lary Alan | 206 | Review, edit draft statement of facts, procedural background and preemption sections for motion for summary judgment on remaining claims and related e-mails with D. Munkittrick and M. Rosenthal (1.50); Conference with M. Firestein regarding same (0.20). | 1.70 | 1,450.10 |
| 28 Mar 2021 | Rosenthal, Marc Eric | 206 | Review and revise preemption and background sections of summary judgment brief. | 1.80 | 1,535.40 |
| 29 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails M. Rosenthal, D. Munkittrick regarding revisions to draft preemption section for motion for summary judgment on remaining counts (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Munkittrick, David A. | 206 | Review and analyze preemption and retroactivity research (0.30); E-mails with J. Roche regarding summary judgment claims (0.20); Revise summary judgment outline (0.60); Review and analyze produced documents (0.70); E-mails with N. Moser and document review team regarding upcoming productions (0.20). | 2.00 | 1,706.00 |
| 31 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails with D. Munkittrick, M. Rosenthal, M. Triggs, M. Firestein regarding status update, drafting of summary judgment outline, motion, legal brief and separate statement, meet and confer letter regarding litigation stay, draft motion for leave from litigation stay, information for motion, strategy (1.10); E-mails with D. Munkittrick, E. McKeen, A. Pavel regarding document production question posed by D. Coffino and response to her question (0.20); Conferences with M. Firestein regarding PRIFA draft outline, summary judgment motion, supporting papers (0.20); E-mails with D. Munkittrick regarding documents produced by PRIFA, third party witnesses (0.20); Review document production (0.30). | 2.00 | 1,706.00 |
| 31 Mar 2021 | Rosenthal, Marc Eric | 206 | Correspondence with L. Rappaport and D. Munkittrick regarding summary judgment briefing and outline. | 0.90 | 767.70 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | **Invoice Number** | 21033717 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 31 Mar 2021 | Munkittrick, David A. | 206 | E-mails with L. Rappaport regarding summary judgment status and schedule (0.20); E-mails with L. Rappaport regarding document review status (0.30); E-mails with L. Rappaport and Y. Hong regarding PRIFA counts for summary judgment (0.20); Revise summary judgment outline (1.50); Review and analyze summary of productions to date (0.30); Revise summary judgment brief (1.60); Review and analyze draft motion to lift stay (0.30). | 4.40 | 3,753.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **99.20** | **$84,617.60** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 18 Mar 2021 | Munkittrick, David A. | 207 | Review and analyze order on motion to compel (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.10** | **$85.30** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Bienenstock, Martin J. | 210 | Review and revise responses to requests for admissions regarding PRIFA. | 0.90 | 767.70 |
| 01 Mar 2021 | Firestein, Michael A. | 210 | Revise PRIFA RFA responses (0.20); Review e-mails to M. Bienenstock on PRIFA RFA responses (0.10); Review M. Bienenstock revisions to RFA response and telephone conference with L. Rappaport on same (0.30). | 0.60 | 511.80 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | **Invoice Number** | 21033717 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Rappaport, Lary Alan | 210 | Revise draft interrogatory responses (1.50); E-mails with A. Pavel, E. McKeen, D. Munkittrick, M. Firestein, W. Dalsen, M. Triggs, H. Bauer regarding draft interrogatory responses, revisions, verification (0.40); E-mails with E. Barak regarding draft requests for admission (0.10); Conference with E. Barak regarding responses to requests for admission (0.10); E-mails with E. Barak, D. Desatnik, J. Levitan, E. Stevens, D. Munkittrick, P. Fishkind, M. Firestein, W. Salsen regarding draft responses to requests for admission, revisions, strategy (0.50); E-mails with M. Bienenstock regarding draft responses to requests for admission, edits and revisions (0.20); Revise draft responses to requests for admission (1.20); Conferences with M. Firestein regarding PRIFA discovery responses, revisions (0.40). | 4.40 | 3,753.20 |
| 01 Mar 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport and AAFAF counsel regarding interrogatory responses (0.30); E-mails with L. Rappaport and D. Desatnik discussing RFA responses (0.30); Correspondence with N. Moser regarding subpoena responses (0.20). | 0.80 | 682.40 |
| 01 Mar 2021 | Desatnik, Daniel | 210 | Review and revise responses to requests for admission (1.10); Review L. Rappaport edits to same (0.20); E-mail correspondence with L. Rapaport on same (0.20); Meet and confer with bondholder parties (0.80). | 2.30 | 1,961.90 |
| 01 Mar 2021 | Fishkind, Peter | 210 | Review of discovery responses and related correspondence with L. Rappaport (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Firestein, Michael A. | 210 | Review revised RFA responses and L. Rappaport memorandum on strategy for same (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Mar 2021 | Rappaport, Lary Alan | 210 | Revise draft responses to requests for admission in PRIFA revenue bond adversary proceeding (0.50); E-mails with M. Bienenstock, M. Firestein, D. Munkittrick, P. Fishkind, M. Triggs, E. Barak, J. Levitan, D. Desatnik regarding revisions to requests for admission in PRIFA revenue bond adversary proceeding (0.50); Conference with M. Firestein regarding same (0.20); Conference with M. Firestein regarding next steps for PRIFA and other adversary proceedings, PRIFA strategy (0.30); Conference with T. Mungovan regarding next steps, strategy, staffing (0.20); Conference with M. Rosenthal regarding same (0.10); Provide background materials to M. Rosenthal and related e-mails (0.30); E-mail with A. Pavel, E. McKeen, P. Friedman regarding draft responses to requests for admission (0.20); Review underlying materials, prepare memorandum regarding next steps, analysis of summary judgment motion on remaining claims (1.50); E-mails with A. Pavel, D. Munkittrick regarding revisions to draft responses to PRIFA requests for admission, strategy (0.20). | 4.00 | 3,412.00 |
| 02 Mar 2021 | Rosenthal, Marc Eric | 210 | Review research and materials regarding preemption and summary judgment issues (2.40); Correspondence with L. Rappaport regarding summary judgment strategy (0.20). | 2.60 | 2,217.80 |
| 02 Mar 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding RFA responses (0.30); Discuss summary judgment briefs with L. Rappaport (0.30). | 0.60 | 511.80 |
| 03 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on new RFA responses issues and related review of AAFAF correspondence on terms (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on further revisions to PRIFA RFAs and review revision to responses to same (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Mar 2021 | Rappaport, Lary Alan | 210 | Review defendants' unopposed urgent motion for leave to file oversized consolidated brief, order by Magistrate Judge Dein (0.10); Review A. Pavel e-mail and attachment (0.20); Review D. Munkittrick e-mail and attachments (0.20); Review underlying documents regarding draft responses to requests for admission, proposed revisions (0.60); E-mails with A. Pavel, D. Munkittrick regarding same (0.30); Conference with M. Firestein regarding same (0.20); Conference with A. Pavel, G. Olivera regarding draft responses to requests for admission, continued AAFAF investigation and review of documents, revisions to draft responses (0.40); Review lift stay discovery for responses to requests for admission (0.70); Revise requests for admission responses (0.30); E-mails with A. Pavel, G. Olivera regarding draft responses to requests for admission, continued AAFAF investigation and review of documents, revisions to draft responses (0.20); E-mails with M. Bienenstock, E. Barak, J. Levitan, D. Desatnik, D. Munkittrick, M. Firestein regarding same (0.20); Conferences with M. Firestein regarding same (0.30). | 3.70 | 3,156.10 |
| 03 Mar 2021 | Rosenthal, Marc Eric | 210 | Correspondence with L. Rappaport and M. Triggs regarding preemption arguments and summary judgment briefing (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Firestein, Michael A. | 210 | Review revised PRIFA RFA responses (0.20); Telephone conference with L. Rappaport on RFA responses (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with H. Bauer regarding responses to requests for admission (0.10); Conference with M. Firestein regarding motion to compel, strategy (0.20); Conference with M. Triggs regarding same (0.10); Review and analyze motion to compel, exhibits (1.40); E-mails with A. Pavel, G. Olivera, E. McKeen, P. Friedman, D. Munkittrick, M. Bienenstock, E. Barak, D. Desatnik regarding responses to request for admission, revisions (0.40); Finalize and serve responses to requests for admission in PRIFA and CCDA (0.50). | 2.70 | 2,303.10 |
| 05 Mar 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding analysis of subpoenas (0.10); E-mails regarding subpoena analysis with P. Fishkind and W. Fassuliotis (0.30); Revise analysis of subpoena requests (1.20). | 1.60 | 1,364.80 |
| 05 Mar 2021 | Fassuliotis, William G. | 210 | Review third party subpoenas for scope. | 1.20 | 1,023.60 |
| 05 Mar 2021 | Fishkind, Peter | 210 | Correspondence and teleconference with D. Munkittrick and W. Fassuliotis regarding analysis of Ambac Subpoenas (0.30); Prepare discovery analysis for responses to Ambac Subpoenas (0.90). | 1.20 | 1,023.60 |
| 06 Mar 2021 | Fassuliotis, William G. | 210 | Review third party subpoenas for scope. | 3.00 | 2,559.00 |
| 06 Mar 2021 | Fishkind, Peter | 210 | Updates to discovery analysis for responses to Ambac Subpoenas (1.10); Correspondence with W. Fassuliotis regarding discovery analysis (0.10). | 1.20 | 1,023.60 |
| 07 Mar 2021 | Fassuliotis, William G. | 210 | Review third party subpoenas for scope. | 0.20 | 170.60 |
| 10 Mar 2021 | Fishkind, Peter | 210 | Correspondence with D. Munkittrick regarding preparation of outline for upcoming filing (0.20); Teleconference and correspondence with W. Fassuliotis regarding preparation of outline for upcoming filing (0.20). | 0.40 | 341.20 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on rum producer subpoena strategy (0.20). | 0.20 | 170.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | | 21033717 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Mar 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on third party PREPA strategy (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Review documents produced by PREPA third parties (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Review KPMG subpoena for compliance with Rule 56(d) order (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Fassuliotis, William G. | 210 | Call with L. Rappaport, D. Munkittrick, P. Fishkind, and M. Rosenthal regarding PRIFA summary judgment (1.10); Call with D. Munkittrick and P. Fishkind regarding same (0.50); Review outline regarding same (0.20). | 1.80 | 1,535.40 |
| 11 Mar 2021 | Fishkind, Peter | 210 | Teleconference with L. Rappaport and other PRIFA litigation team members regarding upcoming filing (1.10); Teleconference with D. Munkittrick and W. Fassuliotis regarding upcoming filing (0.50); Preparation of outline for upcoming filing (1.10). | 2.70 | 2,303.10 |
| 12 Mar 2021 | Firestein, Michael A. | 210 | Review Bacardi response to subpoena and document production (0.50); Various telephone conferences with L. Rappaport on strategy for Bacardi related subpoena issues (0.30); Review correspondence and draft same to D. Munkittrick on PRIFA rum documents (0.20). | 1.00 | 853.00 |
| 12 Mar 2021 | Rosenthal, Marc Eric | 210 | Conferences with M. Triggs, P. Fishkind, W. Fassuliotis, D. Munkittrick, B. Gottlieb, J. Anderson, M. Hackett, C. Kass, W. Dalsen, W. Komaroff and N. Moser regarding outlines, research and briefing of summary judgment on remaining counts. | 0.50 | 426.50 |
| 12 Mar 2021 | Fassuliotis, William G. | 210 | Conduct production review and update index (2.70); Call with M. Rosenthal, M. Triggs, P. Fishkind, M. Hackett, B. Gottlieb, D. Munkittrick, and J. Anderson regarding summary judgment (0.50). | 3.20 | 2,729.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Fishkind, Peter | 210 | Teleconference with M. Triggs HTA litigation team, W. Dalsen and CCDA litigation team and D. Munkittrick and PRIFA litigation team regarding upcoming filing (0.50); Teleconference with D. Munkittrick regarding upcoming filing (0.10); Preparation of outline for upcoming filing (1.60). | 2.20 | 1,876.60 |
| 13 Mar 2021 | Rappaport, Lary Alan | 210 | Review, analyze monolines' reply brief in support of motion to compel production of documents, exhibits (0.50); E-mail to counsel for rum producers requesting copies of any subpoena responses and any documents produced (0.10); Review M. Triggs' e-mail, preemption outline (0.20). | 0.80 | 682.40 |
| 13 Mar 2021 | Munkittrick, David A. | 210 | E-mails with W. Fassuliotis regarding Bacardi production (0.20); E-mails with M. Firestein and C. Kass regarding upcoming AAFAF productions (0.30). | 0.50 | 426.50 |
| 13 Mar 2021 | Fassuliotis, William G. | 210 | Review production and update index. | 1.10 | 938.30 |
| 14 Mar 2021 | Firestein, Michael A. | 210 | Review new rum producer response to subpoena (0.20); Telephone conference with L. Rappaport on strategy (0.10). | 0.30 | 255.90 |
| 15 Mar 2021 | Firestein, Michael A. | 210 | Review documents for production in PRIFA summary judgment proceedings (0.60); Telephone conference with L. Rappaport on amended trust agreement issues (0.20). | 0.80 | 682.40 |
| 15 Mar 2021 | Munkittrick, David A. | 210 | Discuss PRIFA outline with L. Rappaport and M. Rosenthal (0.50); Review and analyze PRIFA bond documents (0.20); Conference call with AAFAF regarding discovery hearing strategy and prep (0.70); E-mails with N. Moser and team regarding production review (0.20). | 1.60 | 1,364.80 |
| 16 Mar 2021 | Firestein, Michael A. | 210 | Review KPMG subpoena response (0.30); Draft correspondence to Monolines on KPMG subpoena issues (0.20); Telephone conference with L. Rappaport on document production response strategy on PRIFA contentions by defendants (0.20). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Rappaport, Lary Alan | 210 | Prepare for conference with AAFAF and Board teams in preparation for oral argument on motion to compel (0.80); Conferences with M. Firestein regarding same (0.20); Prepare for hearing before Mag. Judge Dein on motion to compel production of documents (3.60). | 4.60 | 3,923.80 |
| 16 Mar 2021 | Munkittrick, David A. | 210 | Manage and assign document review projects to N. Moser (0.20); E-mails with H. Vora regarding PRIFA case background (0.30); Phone call with AAFAF regarding prep for hearing (1.00); Phone call with Y. Hong and W. Fassuliotis regarding case status and updates (0.70); Review and analyze KPMG letter (0.30). | 2.50 | 2,132.50 |
| 16 Mar 2021 | Hong, Yena | 210 | Call with D. Munkittrick and W. Fassuliotis regarding discovery and summary judgment motion. | 0.80 | 682.40 |
| 17 Mar 2021 | Rappaport, Lary Alan | 210 | Prepare for hearing on defendants' motion to compel production of documents before Judge Dein (5.40); Conferences with M. Firestein in preparation for hearing (0.30); E-mails with E. Barak, O'Neill regarding Science and Technology Trust (0.20). | 5.90 | 5,032.70 |
| 17 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 2.80 | 2,388.40 |
| 17 Mar 2021 | Hong, Yena | 210 | Review document productions from the Commonwealth, PRIFA, HTA, and CCDA in connection with the lift stay matters (3.00); Call with N. Moser and B. Gottlieb regarding same (0.50). | 3.50 | 2,985.50 |
| 18 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with E. Barak, J. Pietrantoni regarding Science and Technology Trust, trust documentation, governing law (0.30); Conference with E. Barak regarding same, summary judgment discovery (0.20); Review documents produced by RSM and related e-mails with E. Barak (0.30). | 0.80 | 682.40 |
| 18 Mar 2021 | Hong, Yena | 210 | Review document productions from the Commonwealth, PRIFA, HTA, and CCDA in connection with the lift stay matters (2.40); Review background materials relating to PRIFA lift stay and adversary proceeding (1.00). | 3.40 | 2,900.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on PRIFA summary judgment strategy (0.20). | 0.20 | 170.60 |
| 19 Mar 2021 | Munkittrick, David A. | 210 | E-mails with M. Firestein and tram regarding third party productions. | 0.30 | 255.90 |
| 19 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 3.70 | 3,156.10 |
| 19 Mar 2021 | Hong, Yena | 210 | Review document productions regarding the Commonwealth, PRIFA, HTA, and CCDA in connection with the lift stay matters. | 2.50 | 2,132.50 |
| 20 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 1.00 | 853.00 |
| 21 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 2.40 | 2,047.20 |
| 21 Mar 2021 | Hong, Yena | 210 | Review background materials relating to PRIFA lift stay and adversary proceeding. | 1.00 | 853.00 |
| 22 Mar 2021 | Munkittrick, David A. | 210 | Discuss special revenue summary judgment issues with L. Rappaport (0.40); E-mails with M. Rosenthal regarding summary judgment outline and arguments (0.20); Phone call with AAFAF regarding PRIFAS data sheets (0.60); Phone call with potential experts (0.30); Discuss preemption arguments with M. Triggs and L. Rappaport (0.80); Revise draft summary judgment outline (1.80); E-mails with document review team regarding status and progress (0.20). | 4.30 | 3,667.90 |
| 22 Mar 2021 | Hong, Yena | 210 | Review background materials relating to PRIFA lift stay and adversary proceeding. | 6.90 | 5,885.70 |
| 23 Mar 2021 | Munkittrick, David A. | 210 | E-mails with W. Fassuliotis and team managing discovery review process (0.20); Discuss preemption arguments with M. Triggs (0.30); Review and analyze produced documents (1.30); Revise summary judgment outline (1.40); Discuss document review process with M. Firestein (0.20); Discuss document review projects with Y. Hong (0.40); Discuss preemption arguments with L. Rappaport (0.50). | 4.30 | 3,667.90 |
| 23 Mar 2021 | Fassuliotis, William G. | 210 | Review production and prepare index. | 4.60 | 3,923.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21033717 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Mar 2021 | Hong, Yena | 210 | Review document productions from the Commonwealth, PRIFA, HTA, and CCDA in connection with the lift stay matters (3.90); Review background materials relating to PRIFA lift stay and adversary proceeding (1.80). | 5.70 | 4,862.10 |
| 24 Mar 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to L. Rappaport on PRIFA summary judgment (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Levitan, Jeffrey W. | 210 | E-mail exchanges L. Rappaport regarding summary judgment issues. | 0.60 | 511.80 |
| 24 Mar 2021 | Fassuliotis, William G. | 210 | Draft memorandum on reviewed documents. | 0.80 | 682.40 |
| 24 Mar 2021 | Hong, Yena | 210 | Call with D. Munkittrick and W. Fassuliotis regarding review of document productions (0.60); Call with L. Rappaport and W. Fassuliotis regarding preemption research (0.40); Review background materials relating to PRIFA lift stay and adversary proceeding (3.10). | 4.10 | 3,497.30 |
| 25 Mar 2021 | Fassuliotis, William G. | 210 | Review production and draft memorandum on interesting documents. | 4.80 | 4,094.40 |
| 25 Mar 2021 | Hong, Yena | 210 | Review document production (5.90); Call with D. Munkittrick and W. Fassuliotis regarding the same (1.00). | 6.90 | 5,885.70 |
| 26 Mar 2021 | Firestein, Michael A. | 210 | Review revised rum producer subpoenas (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Rappaport, Lary Alan | 210 | Review W. Denker e-mail and revised subpoenas to rum producers (0.10); Review Rule 30(b)(6) deposition notices, M. Triggs' chart in preparation for conference with CCDA, HTA, PRIFA teams and AAFAF regarding Rule 30(b)(6) notice analysis and strategy (0.30); Legal research regarding motion for summary judgment on remaining counts of PRIFA adversary complaint, outline (1.30). | 1.70 | 1,450.10 |
| 26 Mar 2021 | Fassuliotis, William G. | 210 | Draft memorandum on reviewed production. | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Hong, Yena | 210 | Conference with D. Munkittrick and others regarding strategy for reviewing document productions (1.20); Conference with B. Gottlieb regarding strategy for creating chart to track objections to deposition topics (0.80). | 2.00 | 1,706.00 |
| 26 Mar 2021 | Hong, Yena | 210 | Creating chart to track objections to deposition topics (0.20); Review document productions (2.30). | 2.50 | 2,132.50 |
| 26 Mar 2021 | Pedram, Shiva | 210 | Meeting with D. Munkittrick and team to discuss status and strategy. | 1.30 | 1,108.90 |
| 27 Mar 2021 | Fassuliotis, William G. | 210 | Draft memorandum on review production. | 3.70 | 3,156.10 |
| 27 Mar 2021 | Hong, Yena | 210 | Review document productions. | 3.30 | 2,814.90 |
| 28 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 0.10 | 85.30 |
| 28 Mar 2021 | Hong, Yena | 210 | Review document productions. | 3.60 | 3,070.80 |
| 29 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 4.80 | 4,094.40 |
| 29 Mar 2021 | Hong, Yena | 210 | Create chart to track objections to deposition topics. | 3.30 | 2,814.90 |
| 30 Mar 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from Bacardi and L. Rappaport on Monoline meet and confer issues (0.20); Telephone conference with L. Rappaport on Bacardi document production and meet and confer strategy (0.20); Review multiple L. Rappaport correspondence on rum production issues (0.10). | 0.50 | 426.50 |
| 30 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with D. Coffino regarding status of meet and confer with J. Hughes regarding subpoenas, Bacardi production, questions regarding productions by government entities and other third parties (0.20); Conference with M. Firestein regarding same (0.20); E-mails with P. Friedman, E. McKeen, A. Pavel, D. Munkittrick, M. Firestein regarding call from D. Coffino, PRIFA third-party discovery (0.20); Review document productions (0.30); Research regarding fund accounting issues raised by defendants (1.30); Conference with M. Firestein regarding same (0.20); Conference with M. Dale regarding same (0.10). | 2.50 | 2,132.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Mar 2021 | Munkittrick, David A. | 210 | E-mails with N. Moser and document review team regarding productions (0.20); E-mails with L. Rappaport regarding Bacardi productions (0.20); Revise summary judgment outline (0.60). | 1.00 | 853.00 |
| 30 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 0.90 | 767.70 |
| 30 Mar 2021 | Pedram, Shiva | 210 | Analyze revenue bond discovery PRIFA productions. | 2.50 | 2,132.50 |
| 31 Mar 2021 | Fassuliotis, William G. | 210 | Review production. | 3.10 | 2,644.30 |
| 31 Mar 2021 | Hong, Yena | 210 | Review document productions. | 1.10 | 938.30 |
| 31 Mar 2021 | Pedram, Shiva | 210 | Analyze revenue bond discovery PRIFA productions. | 2.30 | 1,961.90 |
| **Analysis and Strategy Sub-Total** | | | | **172.30** | **$146,971.90** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Mar 2021 | Petrov, Natasha B. | 212 | Research for M. Rosenthal regarding summary judgement briefing. | 0.30 | 87.30 |
| 11 Mar 2021 | Monforte, Angelo | 212 | Review and distribute internal network link to summary judgment briefs regarding PRIFA per W. Fassuliotis. | 0.20 | 58.20 |
| 11 Mar 2021 | Monforte, Angelo | 212 | Download, review, and distribute financial statements produced by RSM Puerto Rico per D. Munkittrick. | 0.40 | 116.40 |
| 15 Mar 2021 | Singer, Tal J. | 212 | E-mails with D. Cooper regarding motion to compel hearing on Mar. 17 (0.30). | 0.30 | 87.30 |
| 16 Mar 2021 | Silvestro, Lawrence T. | 212 | Create internal files and track related incoming discovery (2.30). | 2.30 | 669.30 |
| 16 Mar 2021 | Singer, Tal J. | 212 | Assist A. Cook regarding binder for hearing on motion to compel (0.20); Call with D. Cox regarding same (0.10). | 0.30 | 87.30 |
| 22 Mar 2021 | Monforte, Angelo | 212 | Review third-party productions and update chart tracking same with end bates numbers per N. Moser. | 3.10 | 902.10 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Compile motion for summary judgment briefing, Rule 56(d) application briefing, motion to compel briefing, and hearing transcripts regarding same per M. Mervis. | 0.60 | 174.60 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Review list of documents produced by third-parties and download same for review by D. Munkittrick. | 1.40 | 407.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21033717 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Mar 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracker in matter. | 0.60 | 174.60 |
| 25 Mar 2021 | Monforte, Angelo | 212 | Update discovery tracker and network folder with Ambac's amended subpoenas to third parties per N. Moser. | 0.50 | 145.50 |
| 26 Mar 2021 | Monforte, Angelo | 212 | Download PDF files of third party document productions from relativity and save to internal database per N. Moser. | 1.40 | 407.40 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Review internal database and distribute draft versions of notice of motion for partial summary judgment and corresponding proposed order per W. Fassuliotis. | 0.30 | 87.30 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Download third-party productions and save to internal database per B. Gottlieb. | 0.50 | 145.50 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Review complaint and compile proofs of claim referenced in same per W. Fassuliotis. | 0.40 | 116.40 |
| **General Administration Sub-Total** | | | | **12.60** | **$3,666.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21033717 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.90 | 853.00 | 767.70 |
| Firestein, Michael A. | 6.40 | 853.00 | 5,459.20 |
| Levitan, Jeffrey W. | 0.60 | 853.00 | 511.80 |
| Rappaport, Lary Alan | 53.20 | 853.00 | 45,379.60 |
| Rosenthal, Marc Eric | 40.30 | 853.00 | 34,375.90 |
| **Total Partner** | **101.40** | | **$ 86,494.20** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 62.30 | 853.00 | 53,141.90 |
| **Total Senior Counsel** | **62.30** | | **$ 53,141.90** |
| **Associate** | | | |
| Desatnik, Daniel | 2.30 | 853.00 | 1,961.90 |
| Fassuliotis, William G. | 77.80 | 853.00 | 66,363.40 |
| Fishkind, Peter | 8.00 | 853.00 | 6,824.00 |
| Hong, Yena | 50.60 | 853.00 | 43,161.80 |
| Pedram, Shiva | 6.10 | 853.00 | 5,203.30 |
| **Total Associate** | **144.80** | | **$ 123,514.40** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 8.80 | 291.00 | 2,560.80 |
| Petrov, Natasha B. | 0.30 | 291.00 | 87.30 |
| Schaefer, Shealeen E. | 0.60 | 291.00 | 174.60 |
| Silvestro, Lawrence T. | 2.30 | 291.00 | 669.30 |
| Singer, Tal J. | 0.60 | 291.00 | 174.60 |
| **Total Legal Assistant** | **12.60** | | **$ 3,666.60** |
| | | | |
| **Professional Fees** | **321.10** | | **$ 266,817.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21033717 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 46.20 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 36.60 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 110.10 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 11.40 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 5.40 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 9.60 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 29.10 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 11.10 |
| 03 Mar 2021 | Rosenthal, Marc Eric | Reproduction Color | 22.50 |
| | **Total Reproduction Color** | | **282.00** |
| **Lexis** | | | |
| 24 Mar 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 24 Mar 2021 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 26 Mar 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **1,188.00** |
| **Westlaw** | | | |
| 13 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 172.00 |
| 16 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed - 0 | 172.00 |
| 22 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71 Lines Printed - 0 | 172.00 |
| 24 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 153 Lines Printed - 0 | 3,384.00 |
| 25 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| 26 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40 Lines Printed - 0 | 860.00 |
| | **Total Westlaw** | | **4,932.00** |
| **Messenger/Delivery** | | | |
| 03 Mar 2021 | Seidel, Heather A. | Vendor: U.S Messenger & Logistics, Inc Invoice#: 2284349860 Date: 3/31/2021 - Courier Service for Chicago. - Courier Service for client | 53.02 |
| | **Total Messenger/Delivery** | | **53.02** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21033717 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 6,120.00 |
| Copying & Printing | 282.00 |
| Delivery Services | 53.02 |
| **Total Disbursements** | **$ 6,455.02** |

| | |
|---|---|
| **Total Billed** | **$ 273,272.12** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21032483 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 14.70 | 12,539.10 |
| 204 Communications with Claimholders | 0.20 | 170.60 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.00 | 853.00 |
| 206 Documents Filed on Behalf of the Board | 121.50 | 103,639.50 |
| 207 Non-Board Court Filings | 1.90 | 1,620.70 |
| 210 Analysis and Strategy | 48.00 | 40,944.00 |
| 212 General Administration | 1.70 | 494.70 |
| **Total Fees** | **189.00** | **$ 160,261.60** |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | **Invoice Number** | 21032483 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 01 Mar 2021 | Komaroff, William C. | 202 | Review legal research regarding new summary judgment motions. | 2.40 | 2,047.20 |
| 02 Mar 2021 | Komaroff, William C. | 202 | Review legal research. | 0.40 | 341.20 |
| 02 Mar 2021 | Dalsen, William D. | 202 | Legal research regarding summary judgment matters (1.10); Revise draft initial outline for summary judgment argument (1.40); Call with C. Kass and W. Komaroff regarding summary judgment matters (0.70). | 3.20 | 2,729.60 |
| 03 Mar 2021 | Komaroff, William C. | 202 | Review of legal research regarding new summary judgment motions. | 1.10 | 938.30 |
| 04 Mar 2021 | Komaroff, William C. | 202 | Review First Circuit decision on lift stay appeal and continued analysis of research regarding new summary judgment motions. | 2.10 | 1,791.30 |
| 08 Mar 2021 | Moser, Nicollette R. | 202 | Research case law regarding "make sure" clauses in agreements. | 2.10 | 1,791.30 |
| 10 Mar 2021 | Stevens, Elliot R. | 202 | Research relating to objections to proofs of claim (1.20); E-mails with W. Dalsen, others, relating to same (1.10). | 2.30 | 1,961.90 |
| 25 Mar 2021 | Moser, Nicollette R. | 202 | Research contract interpretation under Puerto Rico law. | 1.10 | 938.30 |
| **Legal Research Sub-Total** | | | | **14.70** | **$12,539.10** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 31 Mar 2021 | Rappaport, Lary Alan | 204 | Review J. Hughes CCDA meet and confer letter, second set of document requests in CCDA revenue bond adversary proceeding and related e-mails with W. Dalsen and N. Moser (0.20). | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 18 Mar 2021 | Kass, Colin R. | 205 | Teleconference with O'Melveny regarding discovery follow-up (0.50). | 0.50 | 426.50 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | **Invoice Number** | 21032483 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Mar 2021 | Dalsen, William D. | 205 | Call with counsel to AAFAF regarding discovery matters (0.50). | 0.50 | 426.50 |

| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.00** | **$853.00** |

**Documents Filed on Behalf of the Board – 206**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Mar 2021 | Komaroff, William C. | 206 | Teleconference with W. Dalsen, N. Moser regarding new summary judgment motion. | 0.90 | 767.70 |
| 01 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with W. Komaroff and W. Dalsen regarding motion for summary judgement (0.90); Analyze potential arguments regarding unsecured claims for motion for summary judgment outline (1.50). | 2.40 | 2,047.20 |
| 02 Mar 2021 | Kass, Colin R. | 206 | Teleconference with B. Komaroff, W. Dalsen, and N. Moser regarding summary judgment briefing (0.70); Review outline (0.30). | 1.00 | 853.00 |
| 02 Mar 2021 | Komaroff, William C. | 206 | Teleconference with C. Kass, W. Dalsen, N. Moser regarding outline for new summary judgment motions. | 0.60 | 511.80 |
| 02 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with C. Kass, W. Komaroff, and W. Dalsen regarding CCDA motion for summary judgment. | 0.70 | 597.10 |
| 03 Mar 2021 | Komaroff, William C. | 206 | Teleconference with W. Dalsen and N. Moser regarding outline for new summary judgment motions. | 0.50 | 426.50 |
| 03 Mar 2021 | Dalsen, William D. | 206 | Revise draft initial outline for summary judgment motion on monolines' unsecured claims (3.90); Conference with W. Komaroff and N. Moser regarding same (0.50); Confer with N. Moser regarding same (0.10). | 4.50 | 3,838.50 |
| 03 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with W. Komaroff and W. Dalsen regarding motion for summary judgment (0.50); Confer with W. Dalsen regarding same (0.10). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Kass, Colin R. | 206 | Teleconference with W. Dalsen, B. Komaroff, and N. Moser regarding summary judgment outline (1.00); Review and revise same (2.00); Teleconference with W. Dalsen regarding status (0.30); Review First Circuit opinion regarding lift stay (0.50); Draft e-mails regarding motion to compel response (0.30). | 4.10 | 3,497.30 |
| 04 Mar 2021 | Komaroff, William C. | 206 | Teleconference with C. Kass, W. Dalsen and N. Moser regarding outline for new summary judgment motion. | 1.00 | 853.00 |
| 04 Mar 2021 | Levitan, Jeffrey W. | 206 | E-mails W. Dalsen regarding summary judgment motion. | 0.30 | 255.90 |
| 04 Mar 2021 | Dalsen, William D. | 206 | Revise rough outline for summary judgment arguments on monolines' unsecured claims (1.50); Call with C. Kass regarding summary judgment matters and case status (0.30); Correspondence with C. Kass and N. Moser regarding draft RFAs (0.30); Call with C. Kass regarding outline for motion for summary judgment (1.00); Review Rule 56(d) declarations for purposes of evaluating monolines' motion to compel arguments (0.60); Correspondence with C. Kass regarding motion to compel arguments (0.40); Correspondence with L. Rappaport regarding motion to compel arguments (0.30); Review legal research from N. Moser regarding standard of proof for claims motions (1.20). | 5.60 | 4,776.80 |
| 04 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with C. Kass, W. Komaroff, and W. Dalsen regarding motion for summary judgement (1.00); Research pleading standard required for proof of claim (1.30). | 2.30 | 1,961.90 |
| 06 Mar 2021 | Komaroff, William C. | 206 | Review of prior summary judgment briefing. | 1.00 | 853.00 |
| 06 Mar 2021 | Dalsen, William D. | 206 | Revise draft outline for CCDA motion for summary judgment on monolines' unsecured claims (2.20); Correspondence with W. Komaroff and N. Moser regarding draft summary judgment outline (0.10). | 2.30 | 1,961.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Mar 2021 | Moser, Nicollette R. | 206 | Prepare motion for summary judgment outline on unsecured claims (4.10); Correspondence with W. Dalsen regarding same (0.10). | 4.20 | 3,582.60 |
| 07 Mar 2021 | Komaroff, William C. | 206 | Teleconference with W. Dalsen regarding outline for new summary judgment motion. | 1.30 | 1,108.90 |
| 07 Mar 2021 | Komaroff, William C. | 206 | Review and revise outline for new summary judgment motion. | 2.40 | 2,047.20 |
| 07 Mar 2021 | Dalsen, William D. | 206 | Call with W. Komaroff regarding potential arguments for CCDA motion for summary judgment as to monolines' unsecured claims (1.30). | 1.30 | 1,108.90 |
| 08 Mar 2021 | Kass, Colin R. | 206 | Review opposition to motion to compel (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Komaroff, William C. | 206 | Review and revise draft outline for new summary judgment motions. | 0.80 | 682.40 |
| 08 Mar 2021 | Dalsen, William D. | 206 | Review draft opposition to motion to compel (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Dalsen, William D. | 206 | Revise draft outline for motion for summary judgment as to monolines' unsecured claims (1.40). | 1.40 | 1,194.20 |
| 09 Mar 2021 | Kass, Colin R. | 206 | Review and revise draft summary judgment outline (3.40); Teleconference with B. Komaroff, W. Dalsen, and N. Moser regarding same (0.70). | 4.10 | 3,497.30 |
| 09 Mar 2021 | Komaroff, William C. | 206 | Review revised draft outline for summary judgment motion. | 0.20 | 170.60 |
| 09 Mar 2021 | Komaroff, William C. | 206 | Teleconference with C. Kass, W. Dalsen, N. Moser regarding summary judgment motion outline. | 0.70 | 597.10 |
| 09 Mar 2021 | Dalsen, William D. | 206 | Correspondence with team regarding summary judgement outline (0.10); Call with C. Kass regarding draft outline for summary judgment motion (0.70); Call with N. Moser regarding draft summary judgment outline and research tasks (0.30); Correspondence with E. Stevens regarding proof of claim pleading standards (0.30); Review revised summary judgement outline from N. Moser (0.70); Revise draft outline (0.20). | 2.30 | 1,961.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21032483 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with C. Kass, B. Komaroff, and W. Dalsen regarding CCDA summary judgment outline (0.70); Teleconference with W. Dalsen regarding case law research (0.30); Revise CCDA summary judgment outline (3.80). | 4.80 | 4,094.40 |
| 10 Mar 2021 | Dalsen, William D. | 206 | Review draft response to Ambac motion to compel (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Firestein, Michael A. | 206 | Partial review of summary judgment outline (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Kass, Colin R. | 206 | Review and revise summary judgment outline (1.00); Teleconference with W. Dalsen, B. Komaroff, and N. Moser regarding same (0.50). | 1.50 | 1,279.50 |
| 11 Mar 2021 | Komaroff, William C. | 206 | Revise outline for summary judgment motion. | 0.50 | 426.50 |
| 11 Mar 2021 | Komaroff, William C. | 206 | Participate in teleconference with C. Kass and team regarding working draft outline of new summary judgment motion (0.50); Review same in preparation for same (0.80). | 1.30 | 1,108.90 |
| 11 Mar 2021 | Dalsen, William D. | 206 | Revise draft outline for summary judgment motion on monoline unsecured claims (2.10); Call with C. Kass and team regarding outline (0.50); Correspondence with N. Moser regarding review of documents produced by third parties in CCDA revenue bond proceeding (0.20). | 2.80 | 2,388.40 |
| 11 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with C. Kass, B. Komaroff, and W. Dalsen regarding CCDA summary judgment outline. | 0.50 | 426.50 |
| 12 Mar 2021 | Firestein, Michael A. | 206 | Further review of CCDA outline on new summary judgment (0.30); Draft e-mail to M. Triggs on strategy for summary judgment as it pertains to CCDA (0.20). | 0.50 | 426.50 |
| 12 Mar 2021 | Kass, Colin R. | 206 | Teleconference with CCDA, PRIFA, and HTA teams regarding unsecured summary judgment brief outline (0.50); Teleconference with D. Munkittrick regarding same (0.40). | 0.90 | 767.70 |
| 12 Mar 2021 | Komaroff, William C. | 206 | Participate in team call regarding outline for summary judgment motions. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Rappaport, Lary Alan | 206 | Review e-mail C. Kass, M. Firestein and draft outline for summary judgment on remaining CCDA counts (0.30); Conference with M. Firestein regarding same (0.20); E-mails with M. Firestein, M. Triggs, M. Rosenthal, D. Munkittrick regarding same (0.20). | 0.70 | 597.10 |
| 12 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with monoline teams regarding summary judgment outlines (0.50); Teleconference with C. Kass and W. Dalsen regarding same (0.30). | 0.80 | 682.40 |
| 17 Mar 2021 | Dalsen, William D. | 206 | Correspondence with team regarding preparation of motion for summary judgment (0.10); Attend hearing on motion to compel (1.80). | 1.90 | 1,620.70 |
| 18 Mar 2021 | Kass, Colin R. | 206 | Teleconference with B. Komaroff, N. Moser, and W. Dalsen regarding summary judgment briefing process (0.40). | 0.40 | 341.20 |
| 18 Mar 2021 | Komaroff, William C. | 206 | Teleconference with C. Kass, N. Moser and W. Dalsen regarding drafting of summary judgment motion. | 0.40 | 341.20 |
| 18 Mar 2021 | Dalsen, William D. | 206 | Call with C. Kass regarding summary judgment matters (0.40); Call with M. Hackett regarding summary judgment matters (0.40). | 0.80 | 682.40 |
| 18 Mar 2021 | Moser, Nicollette R. | 206 | Teleconference with C. Kass, B. Komaroff, and W. Dalsen regarding motion for summary judgment brief. | 0.40 | 341.20 |
| 22 Mar 2021 | Komaroff, William C. | 206 | Draft new summary judgment motion briefing. | 3.70 | 3,156.10 |
| 23 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion (3.10); Confer with W. Dalsen regarding same (0.40). | 3.50 | 2,985.50 |
| 23 Mar 2021 | Dalsen, William D. | 206 | Correspondence with C. Kass regarding summary judgment motion (0.10); Correspondence with W. Komaroff regarding summary judgment motion (0.10); Call with W. Komaroff regarding summary judgment motion (0.40); Review summary of recent document productions (0.50). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | Moser, Nicollette R. | 206 | Draft exclusion of liability section for summary judgment motion on unsecured claims. | 0.60 | 511.80 |
| 24 Mar 2021 | Firestein, Michael A. | 206 | Review CCDA outline on summary judgment (0.40); Telephone conference with L. Rappaport, M. Triggs and C. Kass on outline issues concerning CCDA (0.20). | 0.60 | 511.80 |
| 24 Mar 2021 | Kass, Colin R. | 206 | Teleconference with M. Firestein, L. Rappaport, and M. Triggs regarding CCDA summary judgment outline (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion. | 5.60 | 4,776.80 |
| 24 Mar 2021 | Levitan, Jeffrey W. | 206 | Analyze summary judgment motion, prepare list of issues. | 1.40 | 1,194.20 |
| 24 Mar 2021 | Rappaport, Lary Alan | 206 | Review CCDA summary judgment draft outline (0.20); Conference with M. Firestein, M. Triggs, C. Kass regarding same (0.20); E-mails C. Kass, W. Dalsen regarding same, HTA draft outline and edits (0.10). | 0.50 | 426.50 |
| 24 Mar 2021 | Dalsen, William D. | 206 | Review draft outline for summary judgment for HTA claims (0.20); Revise draft summary judgment outline (0.50). | 0.70 | 597.10 |
| 25 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion. | 1.40 | 1,194.20 |
| 25 Mar 2021 | Dalsen, William D. | 206 | Correspondence with N. Moser regarding legal research for summary judgment matters (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Firestein, Michael A. | 206 | Review and draft summary judgment e-mails to C. Kass on strategy (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion. | 5.40 | 4,606.20 |
| 26 Mar 2021 | Dalsen, William D. | 206 | Draft arguments for brief in support of motion for summary judgment on unsecured claims (1.10). | 1.10 | 938.30 |
| 27 Mar 2021 | Dalsen, William D. | 206 | Draft section of summary judgment brief concerning unsecured claims (2.10). | 2.10 | 1,791.30 |
| 27 Mar 2021 | Moser, Nicollette R. | 206 | Correspondence with C. Kass and W. Dalsen regarding document discovery (0.40); Draft summary judgment section on exclusion of liability (1.20). | 1.60 | 1,364.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Mar 2021 | Dalsen, William D. | 206 | Continue drafting summary judgment brief regarding unsecured claims (1.70). | 1.70 | 1,450.10 |
| 28 Mar 2021 | Dalsen, William D. | 206 | Review revised HTA outline concerning new summary judgment motion on unsecured claims (0.60); Correspondence with C. Kass regarding potential edits to CCDA outline concerning new summary judgment motion (0.20). | 0.80 | 682.40 |
| 28 Mar 2021 | Moser, Nicollette R. | 206 | Draft summary judgment section on exclusion of liability. | 0.60 | 511.80 |
| 29 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion (5.10); Call with W. Dalsen regarding same (0.50). | 5.60 | 4,776.80 |
| 29 Mar 2021 | Dalsen, William D. | 206 | Continue drafting summary judgment brief on unsecured claims (2.00); Compile initial partial draft of summary judgment brief on unsecured claims for C. Kass review (0.20). | 2.20 | 1,876.60 |
| 29 Mar 2021 | Dalsen, William D. | 206 | Correspondence with C. Kass and W. Komaroff regarding summary judgment arguments (0.10); Correspondence with M. Triggs regarding summary judgment arguments (0.20); Call with W. Komaroff regarding summary judgment arguments (0.50). | 0.80 | 682.40 |
| 30 Mar 2021 | Kass, Colin R. | 206 | E-mails with M. Firestein regarding summary judgment outline (0.20); Review same (0.30); E-mails with W. Dalsen regarding same (0.30); E-mails with W. Dalsen and N. Moser regarding transfer account withdrawals (0.30). | 1.10 | 938.30 |
| 30 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion. | 3.00 | 2,559.00 |
| 30 Mar 2021 | Dalsen, William D. | 206 | Correspondence with C. Kass regarding summary judgment matters (0.20); Call with M. Triggs regarding summary judgment matters (0.10); Call with counsel to AAFAF regarding Rule 56(d) document production (0.20); Revise summary judgment outline (0.30). | 0.80 | 682.40 |
| 30 Mar 2021 | Dalsen, William D. | 206 | Draft section of brief in support of motion for summary judgment on unsecured claims (0.60). | 0.60 | 511.80 |
| 31 Mar 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion. | 7.00 | 5,971.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21032483 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Dalsen, William D. | 206 | Correspondence with W. Komaroff regarding potential summary judgment arguments (0.30); Correspondence with W. Komaroff and N. Moser regarding next steps in drafting summary judgment brief (0.20); Review new discovery requests from Ambac concerning CCDA (0.20); Correspondence with C. Kass regarding new Ambac discovery requests (0.20). | 0.90 | 767.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **121.50** | **$103,639.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 19 Mar 2021 | Komaroff, William C. | 207 | Review motion to compel transcript. | 1.90 | 1,620.70 |
| **Non-Board Court Filings Sub-Total** | | | | **1.90** | **$1,620.70** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Firestein, Michael A. | 210 | Review revised RFA responses and related C. Kass e-mail on same (0.30); Review M. Bienenstock edits on RFAs and further C. Kass memorandum on surplus account (0.20). | 0.50 | 426.50 |
| 01 Mar 2021 | Kass, Colin R. | 210 | Review interrogatory responses (0.50); E-mails with team regarding response to requests for admission (0.30); E-mails with M. Bienenstock regarding requests for admission (0.40). | 1.20 | 1,023.60 |
| 01 Mar 2021 | Rappaport, Lary Alan | 210 | Review revised draft responses to requests for admission (0.20); E-mails with E. Barak, E. Stevens, J. Levitan, M. Firestein, C. Kass, W. Dalsen, M. Bienenstock regarding draft responses to CCDA requests for admission, analysis, strategy, revisions (0.30); Conferences with M. Firestein regarding same (0.30). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Dalsen, William D. | 210 | Revise draft responses and objections to interrogatories (1.90); Revise draft responses and objections to Ambac requests for admission (0.10); Call with W. Komaroff and N. Moser regarding draft summary judgment outline (0.90); Review proposed revisions to requests for admission (0.10); Correspondence with team regarding proposed revisions to requests for admission (0.20); Revise draft responses to Ambac requests for admission (0.40); Draft initial outline for summary judgment motion on monolines' unsecured claims (3.70). | 7.30 | 6,226.90 |
| 01 Mar 2021 | Stevens, Elliot R. | 210 | Review CCDA discovery edits (0.20). | 0.20 | 170.60 |
| 04 Mar 2021 | Firestein, Michael A. | 210 | Review CCDA RFA responses (0.10). | 0.10 | 85.30 |
| 04 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with W. Dalsen regarding CCDA requests for admission (0.10). | 0.10 | 85.30 |
| 05 Mar 2021 | Dalsen, William D. | 210 | Correspondence with N. Moser regarding analysis of subpoenas to third parties (0.10). | 0.10 | 85.30 |
| 05 Mar 2021 | Moser, Nicollette R. | 210 | Prepare analysis of objections to third-party subpoenas in CCDA. | 2.20 | 1,876.60 |
| 10 Mar 2021 | Kass, Colin R. | 210 | E-mails with W. Dalsen regarding meet and confer correspondence (0.20). | 0.20 | 170.60 |
| 10 Mar 2021 | Dalsen, William D. | 210 | Review discovery correspondence pertaining to responses to interrogatories and requests for admission (0.20); Correspondence with C. Kass regarding Ambac discovery correspondence (0.20). | 0.40 | 341.20 |
| 12 Mar 2021 | Kass, Colin R. | 210 | Review documents regarding confidentiality designation (0.20); E-mails with N. Moser and W. Dalsen regarding same (0.20); E-mails with W. Dalsen regarding unmistakability doctrine (0.50); Teleconference and e-mails with W. Dalsen and N. Moser regarding same (0.50). | 1.40 | 1,194.20 |
| 12 Mar 2021 | Komaroff, William C. | 210 | Review of underlying transaction documents and prior briefing regarding same. | 2.10 | 1,791.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21032483 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Mar 2021 | Dalsen, William D. | 210 | Review Ambac request to file CCDA document publicly (0.20); Correspondence with C. Kass regarding Ambac request to file CCDA document publicly (0.20); Call with M. Triggs regarding summary judgment outline (0.20); Call with HTA and PRIFA team regarding summary judgment outlines (0.50); Call with C. Kass regarding summary judgment outline (0.30); Legal research regarding summary judgment matters (3.20). | 4.60 | 3,923.80 |
| 12 Mar 2021 | Stevens, Elliot R. | 210 | E-mails with M. Firestein, others, relating to CCDA complaint discovery (0.10). | 0.10 | 85.30 |
| 13 Mar 2021 | Firestein, Michael A. | 210 | Review and draft multiple e-mails to C. Kass and W. Dalsen on CCDA document production issues and related review of documents for production (0.40). | 0.40 | 341.20 |
| 13 Mar 2021 | Kass, Colin R. | 210 | Review documents relating transfer account document discovery (0.50); E-mails with M. Firestein and W. Dalsen regarding same (0.30). | 0.80 | 682.40 |
| 13 Mar 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding discovery matters (0.20). | 0.20 | 170.60 |
| 14 Mar 2021 | Dalsen, William D. | 210 | Review draft responsive discovery correspondence to Ambac (0.10); Analysis of potential arguments for summary judgment outline (0.90). | 1.00 | 853.00 |
| 15 Mar 2021 | Dalsen, William D. | 210 | Call with counsel to AAFAF regarding discovery matters and upcoming hearing on motion to compel (0.50); Review correspondence from M. Firestein regarding discovery matters (0.10); Legal research regarding summary judgment arguments (0.80); Review motion to compel briefing (0.40); Prepare questions for moot argument for motion to compel hearing (1.40). | 3.20 | 2,729.60 |
| 16 Mar 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding motion to compel hearing preparation (0.10); Call with counsel to AAFAF regarding strategy for motion to compel hearing (1.10). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Dalsen, William D. | 210 | Review correspondence and documents from AAFAF for potential production (0.30); Correspondence with C. Kass regarding proposed AAFAF production (0.10). | 0.40 | 341.20 |
| 21 Mar 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass and M. Firestein regarding draft proposed order following motion to compel hearing (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein and C. Kass regarding CCDA outline comments and revisions (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Samuels, Reut N. | 210 | Review documentation relating to CCDA bondholders' claims. | 0.10 | 85.30 |
| 26 Mar 2021 | Kass, Colin R. | 210 | Review materials regarding withdrawals from transfer account (0.20); E-mails with N. Moser and W. Dalsen regarding same (0.20). | 0.40 | 341.20 |
| 26 Mar 2021 | Dalsen, William D. | 210 | Review court order on motion to compel entered today (0.20); Review 30(b)(6) notices relating to CCDA (0.40); Correspondence with C. Kass regarding potential objections to CCDA 30(b)(6) notices (0.20); Call with counsel to AAFAF regarding Rule 30(b)(6) deposition notices (0.60); Call with M. Firestein regarding arguments in summary judgment outlines (1.50); Call with M. Firestein regarding schedule for summary judgment briefing on unsecured claims (0.60). | 3.50 | 2,985.50 |
| 26 Mar 2021 | Moser, Nicollette R. | 210 | Review Oriental Bank and BPPR document production. | 0.40 | 341.20 |
| 26 Mar 2021 | Samuels, Reut N. | 210 | Conference with D. Munkittrick, N. Moser, B. Gottlieb, S. Pedram, N. Sockett, W. Fassuliotis, and Y. Hong regarding the document review related to CCDA bondholders' claims. | 1.20 | 1,023.60 |
| 26 Mar 2021 | Samuels, Reut N. | 210 | Review documentation relating to CCDA bondholders' claims. | 2.00 | 1,706.00 |
| 27 Mar 2021 | Dalsen, William D. | 210 | Correspondence with N. Moser regarding third party productions (0.10). | 0.10 | 85.30 |
| 28 Mar 2021 | Kass, Colin R. | 210 | E-mails with N. Moser and W. Dalsen regarding transfer account withdrawals. | 0.30 | 255.90 |
| 28 Mar 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding discovery matters (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21032483 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | Firestein, Michael A. | 210 | Review new documents for CCDA production and related memorandum from A. Pavel on strategy for same (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails A. Pavel, C. Kass regarding document production, review new documents being produced by AAFAF (0.10). | 0.10 | 85.30 |
| 29 Mar 2021 | Moser, Nicollette R. | 210 | Review bank statements for accounts 5142 and 9758 for flow of funds. | 1.40 | 1,194.20 |
| 30 Mar 2021 | Firestein, Michael A. | 210 | Draft e-mail to C. Kass on summary judgment strategy for CCDA (0.20); Review meet and confer correspondence on tourism account (0.20). | 0.40 | 341.20 |
| 30 Mar 2021 | Rappaport, Lary Alan | 210 | Review E. McKeen letter producing documents responsive to subpoena to Tourism Company (0.10); E-mails M. Firestein, C. Kass regarding CCDA outline for motion for summary judgment (0.10); Conference with M. Firestein regarding same (0.10). | 0.30 | 255.90 |
| 30 Mar 2021 | Moser, Nicollette R. | 210 | Review 3/29 AAFAF CCDA document production. | 0.80 | 682.40 |
| 30 Mar 2021 | Samuels, Reut N. | 210 | Review CCDA production documents. | 1.10 | 938.30 |
| 31 Mar 2021 | Firestein, Michael A. | 210 | Review new CCDA discovery from defendants and related meet and confer correspondence (0.40). | 0.40 | 341.20 |
| 31 Mar 2021 | Moser, Nicollette R. | 210 | Draft summary of CCDA productions to-date (0.80); Review 3/29 AAFAF CCDA production (0.70); Research case law regarding impossibility (2.90). | 4.40 | 3,753.20 |
| 31 Mar 2021 | Samuels, Reut N. | 210 | Review CCDA production documents. | 1.80 | 1,535.40 |
| **Analysis and Strategy Sub-Total** | | | | **48.00** | **$40,944.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21032483 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 23 Mar 2021 | Monforte, Angelo | 212 | Compile motion for summary judgment briefing, Rule 56(d) application briefing, motion to compel briefing, and hearing transcripts regarding same per M. Mervis. | 0.60 | 174.60 |
| 23 Mar 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracker in matter. | 0.60 | 174.60 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Organize third-party productions per B. Gottlieb. | 0.50 | 145.50 |
| **General Administration Sub-Total** | | | | **1.70** | **$494.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | Invoice Number | 21032483 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 3.80 | 853.00 | 3,241.40 |
| Kass, Colin R. | 18.50 | 853.00 | 15,780.50 |
| Komaroff, William C. | 57.30 | 853.00 | 48,876.90 |
| Levitan, Jeffrey W. | 1.70 | 853.00 | 1,450.10 |
| Rappaport, Lary Alan | 2.70 | 853.00 | 2,303.10 |
| Triggs, Matthew | 0.20 | 853.00 | 170.60 |
| **Total Partner** | **84.20** | | **$ 71,822.60** |
| **Associate** | | | |
| Dalsen, William D. | 62.40 | 853.00 | 53,227.20 |
| Moser, Nicollette R. | 31.90 | 853.00 | 27,210.70 |
| Samuels, Reut N. | 6.20 | 853.00 | 5,288.60 |
| Stevens, Elliot R. | 2.60 | 853.00 | 2,217.80 |
| **Total Associate** | **103.10** | | **$ 87,944.30** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 1.10 | 291.00 | 320.10 |
| Schaefer, Shealeen E. | 0.60 | 291.00 | 174.60 |
| **Total Legal Assistant** | **1.70** | | **$ 494.70** |
| | | | |
| **Professional Fees** | **189.00** | | **$ 160,261.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21032483 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Reproduction Color** | | | |
| 31 Mar 2021 | Komaroff, William C. | Reproduction Color | 12.00 |
| | **Total Reproduction Color** | | **12.00** |
| **Lexis** | | | |
| 04 Mar 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 95.00 |
| 05 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 487.00 |
| 09 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 10 Mar 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 990.00 |
| | **Total Lexis** | | **1,671.00** |
| **Westlaw** | | | |
| 04 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed - 0 | 834.00 |
| 06 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 516.00 |
| 06 Mar 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 65.00 |
| 08 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 344.00 |
| 09 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 68 Lines Printed - 0 | 1,524.00 |
| 22 Mar 2021 | Komaroff, William C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 25 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 1,032.00 |
| 26 Mar 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 344.00 |
| | **Total Westlaw** | | **4,831.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21032483 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 6,502.00 |
| Copying & Printing | 12.00 |
| **Total Disbursements** | **$ 6,514.00** |

| **Total Billed** | **$ 166,775.60** |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | **Invoice Number** | 21033681 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 54.90 | 46,829.70 |
| 204 Communications with Claimholders | 0.70 | 597.10 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.60 | 511.80 |
| 206 Documents Filed on Behalf of the Board | 150.60 | 128,461.80 |
| 207 Non-Board Court Filings | 1.20 | 1,023.60 |
| 210 Analysis and Strategy | 218.40 | 186,295.20 |
| 212 General Administration | 22.10 | 6,431.10 |
| **Total Fees** | **448.50** | **$ 370,150.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21033681 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 02 Mar 2021 | Firestein, Michael A. | 202 | Research further HTA discovery issues (0.30); Research new summary judgment issues (0.40). | 0.70 | 597.10 |
| 02 Mar 2021 | Anderson, James | 202 | Perform case law research regarding legal issues to be raised in potential summary judgment motion (3.60); E-mail correspondence with M. Hackett and M. Triggs regarding same (0.40). | 4.00 | 3,412.00 |
| 04 Mar 2021 | Anderson, James | 202 | Perform case law research in support of contractual arguments for renewed summary judgment motion. | 2.10 | 1,791.30 |
| 04 Mar 2021 | Gottlieb, Brooke G. | 202 | Research supporting case law for summary judgment motion (2.80). | 2.80 | 2,388.40 |
| 05 Mar 2021 | Gottlieb, Brooke G. | 202 | Research supporting case law for summary judgment motion (1.00); Call with M. Triggs regarding same (0.40). | 1.40 | 1,194.20 |
| 06 Mar 2021 | Firestein, Michael A. | 202 | Research new summary judgment issues (0.40). | 0.40 | 341.20 |
| 07 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment issues and draft e-mail to M. Triggs and L. Rappaport on same (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Gottlieb, Brooke G. | 202 | Research supporting case law for summary judgment motion (0.60). | 0.60 | 511.80 |
| 10 Mar 2021 | Firestein, Michael A. | 202 | Research protective order and privilege issues on Ernst Young subpoena (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Hackett, Mike R. | 202 | Research regarding support for summary judgment arguments (3.40); Review draft outline of summary judgment arguments (1.90);. | 5.30 | 4,520.90 |
| 12 Mar 2021 | Firestein, Michael A. | 202 | Research breach of contract issues for HTA summary judgment (0.30). | 0.30 | 255.90 |
| 14 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment issues on new motion (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Anderson, James | 202 | Perform legal research regarding constitutional arguments raised in potential renewed summary judgment briefing. | 4.00 | 3,412.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Mar 2021 | Anderson, James | 202 | Perform legal research to support draft arguments in support of renewed summary judgment motion. | 3.00 | 2,559.00 |
| 18 Mar 2021 | Firestein, Michael A. | 202 | Research privilege issues under Commonwealth law (0.70). | 0.70 | 597.10 |
| 18 Mar 2021 | Stevens, Elliot R. | 202 | E-mails with O'Neill, others, relating to legal research relating to HTA issues (0.10). | 0.10 | 85.30 |
| 19 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment issues regarding HTA (0.40). | 0.40 | 341.20 |
| 20 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment issues on Monoline claims (0.40). | 0.40 | 341.20 |
| 20 Mar 2021 | Gottlieb, Brooke G. | 202 | Conduct research for summary judgment motion (2.50). | 2.50 | 2,132.50 |
| 21 Mar 2021 | Firestein, Michael A. | 202 | Research legislative issues for new summary judgment motion (0.30). | 0.30 | 255.90 |
| 21 Mar 2021 | Anderson, James | 202 | Perform legal research regarding summary judgment questions raised by M. Triggs and M. Firestein. | 0.60 | 511.80 |
| 22 Mar 2021 | Firestein, Michael A. | 202 | Research new summary judgment claims issues (0.40). | 0.40 | 341.20 |
| 23 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment preemption issues on case law (0.50). | 0.50 | 426.50 |
| 23 Mar 2021 | Hackett, Mike R. | 202 | Research regarding summary judgment arguments (1.80); Correspondence with M. Firestein and team regarding summary judgment arguments (0.30). | 2.10 | 1,791.30 |
| 23 Mar 2021 | Anderson, James | 202 | Teleconference with M. Triggs regarding summary judgment briefing (0.20); Perform legal research to support arguments in summary judgment briefing (1.20); Draft language to support legal arguments for summary judgment briefing (3.50). | 4.90 | 4,179.70 |
| 23 Mar 2021 | Gottlieb, Brooke G. | 202 | Conduct research for summary judgment motion (2.90). | 2.90 | 2,473.70 |
| 24 Mar 2021 | Anderson, James | 202 | Perform legal research regarding monolines' claims to support summary judgment drafting. | 1.80 | 1,535.40 |
| 24 Mar 2021 | Gottlieb, Brooke G. | 202 | Conduct research and review document production for summary judgment motion (3.10). | 3.10 | 2,644.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Mar 2021 | Firestein, Michael A. | 202 | Research investment expectations issues on takings claims (0.20); Research and draft materials on separate statement for new summary judgment motion (0.50); Research 30(b)(6) topics and potential objections thereto (0.30). | 1.00 | 853.00 |
| 25 Mar 2021 | Stevens, Elliot R. | 202 | Research relating to proof of claim pleading standards (0.40); E-mails with M. Hackett, W. Dalsen relating to same (1.20). | 1.60 | 1,364.80 |
| 26 Mar 2021 | Stevens, Elliot R. | 202 | Research relating to revenue bond complaint outline (0.20). | 0.20 | 170.60 |
| 27 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment issues for HTA in light of document production from third parties (0.40). | 0.40 | 341.20 |
| 28 Mar 2021 | Anderson, James | 202 | Perform legal research in support of renewed summary judgment arguments. | 3.40 | 2,900.20 |
| 30 Mar 2021 | Roberts, John E. | 202 | Research / analyze due process and takings arguments and draft e-mail to M. Triggs with results of analysis. | 0.70 | 597.10 |
| 30 Mar 2021 | Anderson, James | 202 | Review correspondence regarding Takings Clause issues (0.30); Update legal research regarding same (0.30). | 0.60 | 511.80 |
| 31 Mar 2021 | Firestein, Michael A. | 202 | Research summary judgment issues and related review of memorandum on privilege issues concerning Puerto Rico law on accountants (0.40); Research GT subpoena and draft e-mail to O'Melveny on same (0.20). | 0.60 | 511.80 |
| **Legal Research Sub-Total** | | | | **54.90** | **$46,829.70** |

**Communications with Claimholders – 204**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Mar 2021 | Mungovan, Timothy W. | 204 | Call with counsel for Hawkins law firm concerning Ambac's subpoena (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Mungovan, Timothy W. | 204 | Call with M. Firestein and counsel for Hawkins law firm concerning Ambac's subpoena (0.50). | 0.50 | 426.50 |
| **Communications with Claimholders Sub-Total** | | | | **0.70** | **$597.10** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Mar 2021 | Mervis, Michael T. | 205 | Video conference with O'Melveny regarding PRIFAS and accounting issues. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.60** | **$511.80** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Hackett, Mike R. | 206 | Correspondence with M. Triggs and legal team regarding summary judgment argument (0.50); Analyze complaint and related chart regarding potential claims susceptible to summary judgment (1.40); Review summary judgment briefing and hearing transcript (1.20). | 3.10 | 2,644.30 |
| 02 Mar 2021 | Hackett, Mike R. | 206 | Continue to analyze potential arguments for summary judgment (1.60); Correspondence with M. Triggs and legal team regarding summary judgment options (0.20). | 1.80 | 1,535.40 |
| 03 Mar 2021 | Hackett, Mike R. | 206 | Conference with M. Triggs and J. Anderson regarding summary judgment argument (0.80); Begin analysis regarding outline for summary judgment briefing (1.50); Analyze First Circuit decision affirming lift stay motion (0.70); Correspondence with M. Triggs and legal team regarding First Circuit decision (0.20). | 3.20 | 2,729.60 |
| 04 Mar 2021 | Hackett, Mike R. | 206 | Analysis regarding outline for summary judgment (1.60). | 1.60 | 1,364.80 |
| 04 Mar 2021 | Triggs, Matthew | 206 | Review summary judgment strategy and preparation of outline. | 0.40 | 341.20 |
| 05 Mar 2021 | Triggs, Matthew | 206 | Review summary judgment concerning unsecured claims (3.40); Call with B. Gottlieb regarding takings analysis (0.40). | 3.80 | 3,241.40 |
| 06 Mar 2021 | Hackett, Mike R. | 206 | Analyze draft outline regarding summary judgment arguments (2.00); Revise summary judgment outline (3.40). | 5.40 | 4,606.20 |
| 06 Mar 2021 | Anderson, James | 206 | Revise draft outline to support motion for summary judgment on new theories (2.50); E-mail correspondence with M. Triggs and M. Hackett regarding same (0.30); Draft additional language to supplement outline in support of new summary judgment theories (1.50). | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Mar 2021 | Hackett, Mike R. | 206 | Analyze arguments for summary judgment outline (1.90); Revise summary judgment outline (2.30); Correspondence with M. Triggs and legal team regarding summary judgment outline (1.50). | 5.70 | 4,862.10 |
| 07 Mar 2021 | Triggs, Matthew | 206 | Review, comment on, and propose revisions to outline of summary judgment motion (4.10); Confer with M. Firestein regarding same (0.30). | 4.40 | 3,753.20 |
| 07 Mar 2021 | Anderson, James | 206 | Revise draft summary judgment outline in view of M. Triggs and M. Hackett comments. | 2.00 | 1,706.00 |
| 08 Mar 2021 | Hackett, Mike R. | 206 | Analysis regarding arguments in support of summary judgment motion (2.40); Call with M. Triggs regarding same (0.20); Correspondence with M. Triggs and legal team regarding summary judgment arguments (0.40). | 3.00 | 2,559.00 |
| 08 Mar 2021 | Anderson, James | 206 | Revise memorandum regarding potential arguments for renewed summary judgment motion (1.10); Call with M. Triggs regarding same (0.20). | 1.30 | 1,108.90 |
| 09 Mar 2021 | Hackett, Mike R. | 206 | Analysis regarding arguments for summary judgment (2.30); Review legal memoranda regarding potential arguments (2.60). | 4.90 | 4,179.70 |
| 10 Mar 2021 | Hackett, Mike R. | 206 | Review information and analysis provided by M. Triggs regarding summary judgment arguments (1.60); Analysis regarding summary judgment arguments (1.70). | 3.30 | 2,814.90 |
| 11 Mar 2021 | Firestein, Michael A. | 206 | Draft outline on new summary judgment issues (0.50). | 0.50 | 426.50 |
| 12 Mar 2021 | Hackett, Mike R. | 206 | Analysis regarding summary judgment arguments (4.80); Conference with M. Triggs and J. Anderson regarding summary judgment arguments (0.40); Revise outline for summary judgment arguments (1.30). | 6.50 | 5,544.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Anderson, James | 206 | Teleconference with M. Triggs, D. Munkittrick, M. Rosenthal and team regarding strategy for upcoming motions for summary judgment (1.00); Follow-up teleconference regarding HTA-specific strategy with M. Hackett and M. Triggs (0.40); Review draft CCDA outline to support arguments for HTA outline (0.80). | 2.20 | 1,876.60 |
| 13 Mar 2021 | Hackett, Mike R. | 206 | Revise summary judgment outline (6.70). | 6.70 | 5,715.10 |
| 14 Mar 2021 | Hackett, Mike R. | 206 | Revise summary judgment outline (4.10). | 4.10 | 3,497.30 |
| 14 Mar 2021 | Triggs, Matthew | 206 | Review and comment on current draft of summary judgment outline. | 1.80 | 1,535.40 |
| 15 Mar 2021 | Hackett, Mike R. | 206 | Continue to revise summary judgment outline (2.40); Review summary judgment briefs and related memoranda (1.70). | 4.10 | 3,497.30 |
| 15 Mar 2021 | Gottlieb, Brooke G. | 206 | Draft summary judgment outline (3.10). | 3.10 | 2,644.30 |
| 16 Mar 2021 | Hackett, Mike R. | 206 | Revise summary judgment outline (1.50); Review memoranda regarding potential arguments for summary judgment (1.10). | 2.60 | 2,217.80 |
| 17 Mar 2021 | Hackett, Mike R. | 206 | Revise outline for summary judgment arguments (1.90); Correspondence with M. Triggs and team regarding outline (0.30). | 2.20 | 1,876.60 |
| 18 Mar 2021 | Hackett, Mike R. | 206 | Conference with M. Triggs, J. Anderson and B. Gottlieb regarding summary judgment outline and arguments (0.60); Revise summary judgment outline (1.20); Research regarding summary judgment arguments (1.40). | 3.20 | 2,729.60 |
| 18 Mar 2021 | Anderson, James | 206 | Teleconference with M. Hackett, M. Triggs, B. Gottlieb regarding legal issues arising in renewed summary judgment outline. | 0.60 | 511.80 |
| 18 Mar 2021 | Anderson, James | 206 | Draft insert for brief regarding disallowance of post-petition interest and costs (1.80); Perform legal research regarding same (0.70). | 2.50 | 2,132.50 |
| 19 Mar 2021 | Hackett, Mike R. | 206 | Revise summary judgment outline (1.90); Correspondence with M. Firestein and legal team regarding summary judgment arguments (0.30). | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Mar 2021 | Anderson, James | 206 | Review draft outline in support of new summary judgment arguments (1.00); Correspondence with M. Triggs and M. Hackett regarding further revisions and strategy (0.40). | 1.40 | 1,194.20 |
| 19 Mar 2021 | Anderson, James | 206 | Revise draft summary judgment rider regarding disallowance of post-petition interest (2.70); Draft correspondence to M. Hackett and M. Triggs regarding same (0.20). | 2.90 | 2,473.70 |
| 20 Mar 2021 | Firestein, Michael A. | 206 | Draft summary judgment outline on remaining claims by Monolines (0.80); Telephone conference by M. Triggs on summary judgment strategy (0.20). | 1.00 | 853.00 |
| 20 Mar 2021 | Anderson, James | 206 | Revise renewed summary judgment outline in view of M. Firestein comments (1.80); Perform legal research regarding same (0.60). | 2.40 | 2,047.20 |
| 21 Mar 2021 | Firestein, Michael A. | 206 | Draft further outline on summary judgment renewed motion (0.40). | 0.40 | 341.20 |
| 22 Mar 2021 | Hackett, Mike R. | 206 | Analysis regarding motion to dismiss arguments (1.90). | 1.90 | 1,620.70 |
| 22 Mar 2021 | Anderson, James | 206 | Review legal arguments from CCDA summary judgment outline (0.40); Modify and revise HTA arguments in view of CCDA legal arguments (1.40). | 1.80 | 1,535.40 |
| 22 Mar 2021 | Anderson, James | 206 | Propose additional arguments regarding contractual issues for summary judgment outline (1.60); Confer with M. Triggs and M. Hackett regarding same (0.40). | 2.00 | 1,706.00 |
| 23 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails M. Triggs, M. Firestein, D. Munkittrick, E. Barak, J. Levitan, E. Stevens regarding draft HTA outline for motion for summary judgment on remaining counts in HTA/CW revenue bond adversary complaint, outline (0.30). | 0.30 | 255.90 |
| 24 Mar 2021 | Rappaport, Lary Alan | 206 | Review draft HTA outline for motion to dismiss remaining counts of HTA/CW revenue bond adversary complaint (0.20); Review E. Stevens comments to draft HTA outline (0.10); Conference with M. Firestein and M. Triggs regarding E. Stevens comments to draft outline, strategy (0.10); E-mails with M. Firestein, M. Triggs, Elliott Stevens regarding same (0.10). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Mar 2021 | Stevens, Elliot R. | 206 | Draft edits to CW-HTA revenue bond summary judgment motion outline (1.60); E-mails with M. Triggs, others, relating to same (0.20). | 1.80 | 1,535.40 |
| 25 Mar 2021 | Hackett, Mike R. | 206 | Conference with M. Triggs and team regarding motion to dismiss argument (0.30); Analysis regarding summary judgment arguments (1.90); Review court rulings related to property interest (0.80). | 3.00 | 2,559.00 |
| 25 Mar 2021 | Mungovan, Timothy W. | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Triggs, M. Firestein, D. Munkittrick, E. Stevens, E. Barak, J. Levitan regarding revisions to and analysis of revised draft outline for motion for summary judgment on remaining counts of complaint in HTA revenue bond adversary proceeding (0.40); Conference with M. Firestein regarding same, separate statement for motion for summary judgment (0.20); Conference with E. Stevens regarding same (0.10); Review comments and edits to draft HTA summary judgment outline, revisions (0.30); Conference with M. Firestein, M. Triggs, D. Munkittrick regarding J. Levitan comments and edits to draft HTA summary judgment outline (0.50). | 1.50 | 1,279.50 |
| 25 Mar 2021 | Anderson, James | 206 | Teleconference with M. Triggs, M. Hackett, and B. Gottlieb regarding strategy and procedure for renewed summary judgment briefing. | 0.30 | 255.90 |
| 25 Mar 2021 | Anderson, James | 206 | Review cases and memoranda for arguments in support of summary judgment on contract-based claims (1.60); Draft additional language for renewed summary judgment motion regarding same (2.20); Review J. Levitan comments to summary judgment outline (0.20); Revise summary judgment brief in view of same (0.40). | 4.40 | 3,753.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Mar 2021 | Hackett, Mike R. | 206 | Conference with M. Triggs and legal team regarding motion to dismiss (0.50); Analysis regarding motion to dismiss arguments (1.70). | 2.20 | 1,876.60 |
| 26 Mar 2021 | Anderson, James | 206 | Draft portions of contract-related argument for renewed summary judgment motion (2.10); Perform case law research regarding same (1.00). | 3.10 | 2,644.30 |
| 27 Mar 2021 | Hackett, Mike R. | 206 | Draft sections for summary judgment motion (4.10). | 4.10 | 3,497.30 |
| 27 Mar 2021 | Gottlieb, Brooke G. | 206 | Draft summary judgment motion (1.40). | 1.40 | 1,194.20 |
| 28 Mar 2021 | Firestein, Michael A. | 206 | Draft multiple iterations of outline of summary judgment for HTA (0.90). | 0.90 | 767.70 |
| 28 Mar 2021 | Hackett, Mike R. | 206 | Draft sections for summary judgment motion (3.40). | 3.40 | 2,900.20 |
| 28 Mar 2021 | Levitan, Jeffrey W. | 206 | Review revised summary judgment outline. | 0.40 | 341.20 |
| 29 Mar 2021 | Hackett, Mike R. | 206 | Draft sections for summary judgment motion (3.20); Analyze research regarding summary judgment arguments (2.10). | 5.30 | 4,520.90 |
| 29 Mar 2021 | Levitan, Jeffrey W. | 206 | E-mails E. Stevens, review comments to summary judgment outline (0.50); E-mails M. Triggs regarding revisions to outline (0.40); Edit revised outline (2.90); Teleconference M. Triggs and team regarding outline revisions (0.40). | 4.20 | 3,582.60 |
| 29 Mar 2021 | Rappaport, Lary Alan | 206 | Review J. Levitan, E. Stevens edits to draft outline for motion for summary judgment on remaining HTA/CW revenue bond counts (0.20). | 0.20 | 170.60 |
| 29 Mar 2021 | Anderson, James | 206 | Conform drafted portions of summary judgment briefs to newly-received outline revisions (0.80); Correspond with B. Gottlieb and team regarding modifications to summary judgment strategy (0.40); Perform legal research regarding secondary sources in support of contractual interpretation arguments (1.50); Review case law in support of contract interpretation arguments (2.00); Draft additional portions of summary judgment motion (0.70). | 5.40 | 4,606.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21033681 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Mar 2021 | Stevens, Elliot R. | 206 | Draft edits to CW-HTA summary judgment outline (0.80); E-mails with J. Levitan, others, relating to same (0.20). | 1.00 | 853.00 |
| 30 Mar 2021 | Mervis, Michael T. | 206 | Review outline of partial summary judgment motion regarding monoline unsecured claims. | 1.00 | 853.00 |
| 30 Mar 2021 | Mungovan, Timothy W. | 206 | Call with M. Firestein regarding motion for summary judgment on unsecured claims (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Rappaport, Lary Alan | 206 | Review, edit revised draft outline for motion for summary judgment on HTA/CW adversary proceeding unsecured claims (0.50); E-mails with M. Firestein, M. Triggs, C. Kass, M. Bienenstock regarding draft outline for motion for summary judgment on HTA/CW adversary proceeding unsecured claims (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with M. Firestein, M. Morris, M. Triggs, J. Richman regarding legal research on summary judgment motion issue (0.20). | 1.10 | 938.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **150.60** | **$128,461.80** |
| **Non-Board Court Filings – 207** | | | | | |
| 03 Mar 2021 | Firestein, Michael A. | 207 | Review order on motion to compel (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Mungovan, Timothy W. | 207 | Review subpoena served on Ernst Young and its implications for Board (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Anderson, James | 207 | Identify relevant portions of Monolines' proofs of claim in preparation for upcoming summary judgment briefing. | 0.80 | 682.40 |
| **Non-Board Court Filings Sub-Total** | | | | **1.20** | **$1,023.60** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Firestein, Michael A. | 210 | Review multiple subpoenas by Monolines to third parties in HTA adversary (0.40); Telephone conference with M. Triggs on third party subpoena response strategy (0.20); Review revised and final HTA interrogatory responses (0.20); Telephone conference with M. Triggs on summary judgment issues and unmistakability doctrine (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding subpoena strategy (0.20); Call with M. Firestein regarding summary judgment strategy (0.20); Review and analysis of new subpoenas (0.30); Finalize interrogatory responses (0.10). | 0.80 | 682.40 |
| 01 Mar 2021 | Gottlieb, Brooke G. | 210 | Revise responses to interrogatories (2.00). | 2.00 | 1,706.00 |
| 02 Mar 2021 | Firestein, Michael A. | 210 | Review expected motion to compel materials on discovery (0.40); Telephone conference with M. Triggs on summary judgment issues (0.20); Further telephone conference with M. Triggs on new summary judgment issues and related research regarding same (0.30); Review urgent motion by Monolines on motion to compel (0.20). | 1.10 | 938.30 |
| 02 Mar 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding summary judgment strategy (0.50); Review of case law regarding constitutional debt limit application (2.10); Review of memorandum addressing summary judgment possibilities (2.20); Analysis regarding claims that could implicate constitutional debt limit challenge (0.80). | 5.60 | 4,776.80 |
| 03 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment strategy for new motion (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Triggs, Matthew | 210 | Call with M. Hackett and J. Anderson regarding summary judgment planning and strategy (0.80); Call with M. Firestein regarding summary judgment strategy (0.20); Review and analysis of appellate lift stay opinion for impact regarding summary judgment (0.60); Review and propose revisions to meet and confer correspondence and appendix (0.90); Review case law supporting summary judgment (2.20); Prepare for agenda regarding summary judgment planning (0.70). | 5.40 | 4,606.20 |
| 03 Mar 2021 | Anderson, James | 210 | Teleconference with M. Hackett and W. Dalsen regarding legal arguments to defeat monoline claims across various revenue bond complaints. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Mar 2021 | Anderson, James | 210 | Draft e-mail memoranda to M. Triggs and L. Rappaport regarding Rule 56(d) discovery issues. | 0.80 | 682.40 |
| 05 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment strategy and subpoena response (0.50); Review new third party subpoena chart comparing the various subpoenas in 56(d) order and draft memorandum to M. Triggs on same (0.50). | 1.00 | 853.00 |
| 06 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment issues (0.30). | 0.30 | 255.90 |
| 06 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding outline of motion for summary judgment (0.30); Review and propose comments and revisions to outline (2.20). | 2.50 | 2,132.50 |
| 07 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on strategy for new summary judgment issues (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Firestein, Michael A. | 210 | Review new subpoenas to HTA lawyers and draft e-mail to M. Triggs on strategy for same (0.20); Telephone conference with M. Triggs on summary judgment strategy (0.20). | 0.40 | 341.20 |
| 08 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding summary judgment strategy (0.20); Call with J. Anderson regarding summary judgment outline (0.20); Call with M. Hackett regarding summary judgment outline planning (0.20); Review and analysis of latest draft of outline regarding additional summary judgment counts (1.40). | 2.00 | 1,706.00 |
| 09 Mar 2021 | Firestein, Michael A. | 210 | Review preemption issues on summary judgment (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Triggs, Matthew | 210 | Review and analysis of alternative arguments for summary judgment, including 510(b) regarding tort claims (3.80); Review and analysis of memorandum regarding summary judgment theories (0.50). | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference to M. Triggs on preemption, unmistakability, summary judgment strategy and new interrogatory meet and confer (0.60); Review new HTA subpoena directed to Ernst Young (0.30); Draft multiple strategic e-mails to M. Dale on Ernst Young subpoena issues (0.30); Telephone conference with M. Triggs on Ernst Young subpoena strategy (0.20); Telephone conference with M. Triggs and L. Rappaport on Ernst Young subpoena strategy (0.20). | 1.60 | 1,364.80 |
| 10 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, M. Triggs regarding third party subpoena to Ernst Young, analysis, strategy (0.20). | 0.20 | 170.60 |
| 10 Mar 2021 | Triggs, Matthew | 210 | Call with O'Melveny regarding subpoena and next steps regarding meet and confer (0.40); Call with M. Firestein and L. Rappaport regarding subpoena and discovery (0.20); Call with M. Firestein regarding summary judgment strategy (0.60); Call with M. Firestein regarding subpoena (0.20); Review of case law regarding 510(b) argument (2.80); E-mail to CW-HTA team regarding summary judgment outline (0.40); E-mails to B. Gottlieb regarding subpoena on Ernst Young (0.30); Revise summary judgment outline (2.40). | 7.30 | 6,226.90 |
| 10 Mar 2021 | Gottlieb, Brooke G. | 210 | Review and analyze third party subpoenas (1.70). | 1.70 | 1,450.10 |
| 11 Mar 2021 | Dale, Margaret A. | 210 | Review chart comparing document requests and Ernst Young subpoena requests (0.50); E-mails with M. Firestein and Ernst Young regarding subpoena to Ernst Young (0.10). | 0.60 | 511.80 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with M. Triggs on summary judgment strategy for new claims and review related correspondence from M. Triggs (0.80). | 0.80 | 682.40 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Draft and review e-mail to and from Ernst Young on HTA subpoena (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11 Mar 2021 | Firestein, Michael A. | 210 | Draft e-mail to T. Mungovan on strategy regarding Ernst Young subpoena issues (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Firestein, Michael A. | 210 | Draft chart on Ernst Young subpoena comparison to request of government and related draft of e-mail to M. Triggs on strategy for same (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding subpoena served on Ernst Young and its implications for Board (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Triggs, Matthew | 210 | Revise chart concerning Ernst Young subpoena (2.70); Revise outline of unsecured claims summary judgment (5.60); Call with M. Firestein regarding summary judgment outline (0.80). | 9.10 | 7,762.30 |
| 11 Mar 2021 | Gottlieb, Brooke G. | 210 | Analyze HTA subpoenas (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on breach of contract strategy for further summary judgment (0.30); Review new BDO subpoena (0.30); Draft multiple correspondence to O'Melveny on BDO subpoena (0.20). | 0.80 | 682.40 |
| 12 Mar 2021 | Rappaport, Lary Alan | 210 | Review HTA-related third-party subpoena and related e-mails with M. Firestein, M. Triggs (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Triggs, Matthew | 210 | Preparation of breach of contract section of outline (3.60); Revise sections in relative order of impact (3.10); Call with M. Firestein regarding summary judgment strategy (0.30); Call with M. Hackett and J. Anderson regarding summary judgment outline (0.40). | 7.40 | 6,312.20 |
| 12 Mar 2021 | Gottlieb, Brooke G. | 210 | Conference call with M. Triggs to discuss summary judgment motion (0.40). | 0.40 | 341.20 |
| 13 Mar 2021 | Firestein, Michael A. | 210 | Review new outline on preemption issue for new summary judgment (0.30); Review and draft e-mail to M. Triggs on strategy for subpoenas including BDO subpoena and summary judgment (0.30); Review further summary judgment outlines (0.30); Telephone conference with M. Triggs on summary judgment issues for HTA (0.20). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21033681 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 13 Mar 2021 | Triggs, Matthew | 210 | Revise breach of contract segment of outline (2.40); Revise related causes of action (0.40). | 2.80 | 2,388.40 |
| 13 Mar 2021 | Gottlieb, Brooke G. | 210 | Review and analyze subpoenas issued in HTA adversary proceeding (0.30). | 0.30 | 255.90 |
| 14 Mar 2021 | Firestein, Michael A. | 210 | Review Ernst Young subpoena and comparison to government request for strategy and draft e-mail to M. Triggs on same (0.30); Telephone conference with T. Mungovan on Ernst Young subpoena strategy (0.80); Outline issues for Ernst Young conference call (0.20). | 1.30 | 1,108.90 |
| 15 Mar 2021 | Dale, Margaret A. | 210 | Conference call with M. Firestein, L. Rappaport, M. Triggs and Ernst Young related to revenue bond discovery (0.50). | 0.50 | 426.50 |
| 15 Mar 2021 | Firestein, Michael A. | 210 | Prepare for call with Ernst Young on subpoena issues (0.30); Telephone conference with M. Triggs on post Ernst Young strategy call (0.10); Conference call with Ernst Young and Proskauer on subpoena issues (0.60); Review summary judgment materials on new claims (0.40); Draft multiple e-mails to O'Melveny on Ernst Young call and subpoena compliance (0.40). | 1.80 | 1,535.40 |
| 15 Mar 2021 | Rappaport, Lary Alan | 210 | Review third party subpoena to Ernst Young (0.10); Conference with M. Firestein, M. Dale, M. Triggs, A. DeCamp regarding same (0.50). | 0.60 | 511.80 |
| 15 Mar 2021 | Triggs, Matthew | 210 | Call with Ernst Young regarding subpoena (0.60); Call with M. Hackett regarding outline (0.20); Review 510(b) argument (0.40); Review of case law regarding due process clause argument (1.80); Revise outline (3.30). | 6.30 | 5,373.90 |
| 16 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with T. Mungovan and A. Hahn on bond counsel HTA subpoena (0.60); Telephone conference with M. Triggs on summary judgment strategy (0.20). | 0.80 | 682.40 |
| 16 Mar 2021 | Triggs, Matthew | 210 | Revise sections of outline pertaining to special revenues (1.20); Review of memoranda regarding special revenues analysis (1.40). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Mar 2021 | Anderson, James | 210 | Review and analyze memoranda regarding constitutional issues (2.40); Develop arguments in support of constitutional arguments for renewed summary judgment briefing (0.40). | 2.80 | 2,388.40 |
| 17 Mar 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to Squire Boggs on subpoena in HTA (0.20); Review Squire subpoena and draft e-mail to M. Triggs on strategy for same (0.20). | 0.40 | 341.20 |
| 17 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails E. Barak, M. Firestein, M. Triggs regarding third party subpoenas in HTA revenue bond adversary proceeding (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Triggs, Matthew | 210 | Review latest edits to outline (1.60); Revise outline to address breach and priority claims (1.80). | 3.40 | 2,900.20 |
| 17 Mar 2021 | Anderson, James | 210 | Propose revisions to outline regarding constitutional issues in renewed summary judgment briefing. | 2.80 | 2,388.40 |
| 17 Mar 2021 | Gottlieb, Brooke G. | 210 | Conduct review of documents produced relating to summary judgment motion (4.50). | 4.50 | 3,838.50 |
| 18 Mar 2021 | Firestein, Michael A. | 210 | Prepare for Squire Patton subpoena call (0.20); Further review of Ernst Young subpoena in light of motion to compel hearing (0.30); Draft e-mail to M. Dale on Ernst Young subpoena response strategy (0.20); Telephone conference with M. Triggs on privilege issues under Commonwealth law (0.20); Telephone conference with Squire Patton and M. Triggs on subpoena issues regarding HTA (0.70); Telephone conference with M. Triggs on privilege and discovery (0.20); Draft e-mail to P. Friedman on Squire Patton subpoena issues (0.20). | 2.00 | 1,706.00 |
| 18 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails M. Firestein, M. Dale, E. Barak regarding third party subpoena, strategy (0.30); E-mails with M. Triggs regarding legal research for motions for summary judgment on additional claims (0.10); Conference with M. Triggs regarding same (0.10). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Mar 2021 | Triggs, Matthew | 210 | Correspond with L. Markofsky regarding privilege question (0.40); Review of preliminary conclusions (0.30); Call with M. Hackett, J. Anderson and B. Gottlieb regarding summary judgment outline (0.60); Call with Squire Sanders regarding subpoena (0.70); Revise outline (5.60). | 7.60 | 6,482.80 |
| 18 Mar 2021 | Gottlieb, Brooke G. | 210 | Conduct review of documents produced relating to summary judgment motion (3.60); Conference call with M. Triggs, M. Hackett and J. Anderson regarding summary judgment motion (0.60). | 4.20 | 3,582.60 |
| 19 Mar 2021 | Firestein, Michael A. | 210 | Various telephone conferences with M. Triggs on summary judgment strategy regarding HTA strategy (0.50). | 0.50 | 426.50 |
| 19 Mar 2021 | Triggs, Matthew | 210 | Revise final sections of outline to incorporate additional arguments (6.30); Review of PRIFAS documentation (0.30); Call with M. Firestein regarding summary judgment outline strategy (0.40). | 7.00 | 5,971.00 |
| 20 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding outline (0.20); Revise outline to address additional changes (2.80). | 3.00 | 2,559.00 |
| 21 Mar 2021 | Firestein, Michael A. | 210 | Various telephone conferences with M. Triggs on summary judgment outline strategy (0.50). | 0.50 | 426.50 |
| 21 Mar 2021 | Triggs, Matthew | 210 | Revise outline to incorporate latest comments and address special revenues (2.70); Call with M. Firestein regarding outline comments (0.40). | 3.10 | 2,644.30 |
| 21 Mar 2021 | Gottlieb, Brooke G. | 210 | Conduct review of documents produced relating to summary judgment motion (0.70). | 0.70 | 597.10 |
| 22 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment strategy on remaining claims and revisions to outline in same (0.60); Review JP Morgan subpoena in HTA adversary (0.20); Telephone conference with Ernst Young, M. Dale and L. Rappaport and M. Triggs on subpoena compliance issues (0.50); Draft outline on summary judgment issues for HTA (0.20). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Mar 2021 | Rappaport, Lary Alan | 210 | Conference with M. Dale, M. Firestein, A. DeCamp, M. Triggs regarding third-party subpoena and hearing on motion to compel (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding summary judgment outline (0.40); Revise outline to incorporate latest comments and edits (3.90). | 4.30 | 3,667.90 |
| 22 Mar 2021 | Gottlieb, Brooke G. | 210 | Conduct review of documents produced relating to summary judgment motion (0.60). | 0.60 | 511.80 |
| 23 Mar 2021 | Firestein, Michael A. | 210 | Draft multiple iterations of further revised outlines for summary judgment and multiple memoranda on preemption (1.40); Review and prepare correspondence to O'Melveny on HTA third party document production (0.20); Various telephone conferences with M. Triggs on summary judgment strategy (0.20). | 1.80 | 1,535.40 |
| 23 Mar 2021 | Triggs, Matthew | 210 | Coordinate briefing issues regarding summary judgment drafting (1.20); Revise outline to address latest comments and edits (4.20); Analysis regarding preemption questions raised (2.20). | 7.60 | 6,482.80 |
| 24 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on HTA summary judgment strategy (0.40); Draft outline on summary judgment motion (0.70); Draft e-mail to E. Stevens on strategy for HTA summary judgment (0.20). | 1.30 | 1,108.90 |
| 24 Mar 2021 | Levitan, Jeffrey W. | 210 | Analyze outline of new summary judgment motion, prepare list of issues. | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21033681 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Mar 2021 | Triggs, Matthew | 210 | Review of documents from recent production for purposes of summary judgment implications (0.80); Review of analysis regarding deposition notices and procedures related thereto (1.20); Review of memorandum regarding implications of accounting treatment of matters for purposes of summary judgment (0.40); Call with M. Firestein regarding summary judgment outline strategy (0.40); Revise outline to address E. Stevens comments and additional preemption considerations (5.50). | 8.30 | 7,079.90 |
| 25 Mar 2021 | Firestein, Michael A. | 210 | Review and draft various memoranda to and from E. Stevens on HTA summary judgment issue outline (0.30); Draft summary judgment outline for HTA (0.30); Various telephone conferences with M. Triggs on summary judgment strategy (0.50); Review J. Levitan comments/edits on summary judgment outline (0.30); Telephone conference with L. Rappaport on separate statement strategy (0.20); Draft objection issues on 30(b)(6) HTA topics (0.30); Conference call with L. Rappaport, M. Triggs, and D. Munkittrick on summary judgment strategy in light of bankruptcy team strategy (0.50). | 2.40 | 2,047.20 |
| 25 Mar 2021 | Levitan, Jeffrey W. | 210 | Review ERS Court of Claims decision, e-mail M. Triggs regarding takings issues (0.50); Review revisions and comments to summary judgment outline (0.40); Edit outline (3.40). | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Mar 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding summary judgment strategy (0.20); Call with M. Firestein and L. Rappaport regarding J. Levitan comments to outline (0.50); Analysis of J. Levitan comments (0.70); Call with J. Anderson, M. Hackett and B. Gottlieb regarding outlining developments (0.30); Draft agenda items for call regarding outline comments (0.60); Analysis regarding 30(b)(6) notices and revised chart regarding same (2.40); Revise outline to address additional comments and revisions (3.20); Review of additional comments and edits from E. Stevens (0.50). | 8.40 | 7,165.20 |
| 25 Mar 2021 | Gottlieb, Brooke G. | 210 | Conference call with M. Triggs, M. Hackett and J. Anderson to discuss summary judgment motion drafting (0.30); E-mails with same regarding same (0.20). | 0.50 | 426.50 |
| 25 Mar 2021 | Sockett, Nicole | 210 | Review court filings for HTA bond revenue adversary proceedings to prepare for review of subpoena submissions. | 5.50 | 4,691.50 |
| 25 Mar 2021 | Stevens, Elliot R. | 210 | Call with L. Rappaport relating to preemption issues (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Firestein, Michael A. | 210 | Review and revise summary judgment outline and multiple issues to prepare for bankruptcy strategy call (0.30); Review subjects for depositions regarding 2002 security agreement and related testimony (0.20); Review and draft e-mail to M. Triggs on document production (0.20); Telephone conference with M. Triggs on summary judgment strategy (0.20); Review new KPMG subpoena on HTA issues (0.30); Review and draft correspondence to Squire Patton on production issues (0.20); Review Squire Patton document production response (0.20). | 1.60 | 1,364.80 |
| 26 Mar 2021 | Levitan, Jeffrey W. | 210 | Review outline to prepare for team call (0.30); Participate in call with M. Triggs and team regarding summary judgment outline (1.50). | 1.80 | 1,535.40 |
| 26 Mar 2021 | Rappaport, Lary Alan | 210 | Review revised subpoenas to third parties in HTA adversary proceeding (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21033681 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Triggs, Matthew | 210 | Review of documents received in response to subpoenas and document requests (2.00); Call with M. Firestein regarding summary judgment strategy (0.20); Call with J. Levitan and restructuring regarding outline (1.50). | 3.70 | 3,156.10 |
| 26 Mar 2021 | Gottlieb, Brooke G. | 210 | Review lift stay depositions to determine objections to current depositions and review analyze document production (3.60). | 3.60 | 3,070.80 |
| 26 Mar 2021 | Sockett, Nicole | 210 | Review, analyze, and categorize documents produced by BNYM in response to subpoena in relation to HTA bond revenue adversary proceeding. | 7.30 | 6,226.90 |
| 28 Mar 2021 | Firestein, Michael A. | 210 | Various telephone conferences with M. Triggs on strategy for HTA summary judgment (0.30); Review preemption materials for HTA (0.30). | 0.60 | 511.80 |
| 28 Mar 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding comments to summary judgment outline (0.30); Revise outline to incorporate comments and edits from restructuring along with additional edits (3.30). | 3.60 | 3,070.80 |
| 29 Mar 2021 | Firestein, Michael A. | 210 | Various telephone conferences with M. Triggs on summary judgment strategy and outline revisions (0.40); Review bankruptcy department revisions to outline on summary judgment including multiple iterations of drafting same (0.60); Telephone conference with J. Levitan, M. Triggs, and E. Stevens on outline issues for summary judgment strategy (0.40). | 1.40 | 1,194.20 |
| 29 Mar 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding outline and summary judgment strategy (0.40); Call with J. Levitan and E. Stevens regarding outline comments (0.40); Call with Brattle and potential expert witness (0.60); Review of 926 appellate brief for purposes of summary judgment implications (1.40); Revise outline to incorporate latest comments and edits received (2.90). | 5.70 | 4,862.10 |
| 29 Mar 2021 | Stevens, Elliot R. | 210 | Call with M. Firestein relating to CW-HTA revenue bond summary judgment outline (0.20). | 0.20 | 170.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Mar 2021 | Firestein, Michael A. | 210 | Review and draft e-mail on procedural due process issues and summary judgment (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Triggs, Matthew | 210 | Review and analysis of subset of initial production for purposes of summary judgment implications (4.30); Review and propose revisions to memorandum regarding privilege issues (2.10). | 6.40 | 5,459.20 |
| 30 Mar 2021 | Gottlieb, Brooke G. | 210 | Review document production (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Firestein, Michael A. | 210 | Draft memorandum on privilege to L. Rapaport, M. Dale, D. Munkittrick, M. Mervis on privilege issues (0.30); Review BDO subpoena and related correspondence from H. Bauer and BDO counsel (0.30); Draft multiple e-mails to O'Melveny and BDO counsel on subpoena issues (0.40); Draft e-mail to M. Mervis on privilege issues and accounting (0.20); Draft e-mail to M. Triggs on HTA document production (0.20); Review correspondence from Greenberg Traurig counsel on subpoena to GT (0.20); Telephone conference with M. Triggs on summary judgment strategy issues (0.20); Review document production from third parties and draft e-mail to D. Munkittrick on same (0.30); Draft e-mail to M. Triggs on separate statement strategy (0.20). | 2.30 | 1,961.90 |
| 31 Mar 2021 | Rappaport, Lary Alan | 210 | E-mails with H. Bauer, M. Firestein, E. McKeen, A. Pavel, M. Bienenstock regarding third-party witnesses inquiring about third-party subpoenas, production (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Triggs, Matthew | 210 | Review and analysis of subpoena vs order (0.80); E-mail to M. Firestein regarding subpoena (0.30); Review and respond to e-mail regarding scope of summary judgment and implications as to HTA ownership issue (0.40); Review of correspondence from GT counsel (0.10); Preparation of response to counsel for GT regarding subpoena (0.70); Begin preparation of motion for partial summary judgment regarding unsecured claims (1.70); Review and propose revision to motion to lift stay (0.20); E-mails to CW-HTA team regarding status and expectations (0.20); Review and respond to e-mails regarding separate statement staging and coordination (0.20); Review of multiple e-mails regarding documents produced, subpoenas served, and analysis regarding same (1.50). | 6.10 | 5,203.30 |
| 31 Mar 2021 | Gottlieb, Brooke G. | 210 | Review document production (2.80). | 2.80 | 2,388.40 |
| **Analysis and Strategy Sub-Total** | | | | **218.40** | **$186,295.20** |

**General Administration – 212**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Monforte, Angelo | 212 | Review and compare third-party subpoenas to law firms served on March 5 and March 8 per M. Triggs. | 0.80 | 232.80 |
| 09 Mar 2021 | Monforte, Angelo | 212 | Review internal memorandum of law and relativity database for pleadings referencing 11 U. S. C. 510(b) per M. Triggs (1.10); Draft e-mail listing page numbers and references to same per M. Triggs (0.60). | 1.70 | 494.70 |
| 10 Mar 2021 | Monforte, Angelo | 212 | Review and compare Ernst Young subpoena and document requests to earlier document requests served on government entities per B. Gottlieb. | 0.70 | 203.70 |
| 11 Mar 2021 | Monforte, Angelo | 212 | Review and distribute government entities response to defendants' motion to compel per M. Triggs. | 0.10 | 29.10 |
| 12 Mar 2021 | Monforte, Angelo | 212 | Review and distribute text searchable PDF of reply in support of motion for summary judgment per M. Triggs. | 0.20 | 58.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Mar 2021 | Monforte, Angelo | 212 | Review and compare National's March 12 third-party subpoena to BDO with subpoenas served prior to March 12 per B. Gottlieb. | 0.30 | 87.30 |
| 17 Mar 2021 | Monforte, Angelo | 212 | Organize third-party productions from RSM Puerto Rico, Bacardi, and AAFAF per N. Moser. | 1.40 | 407.40 |
| 17 Mar 2021 | Monforte, Angelo | 212 | Review and distribute third-party subpoena to Squire Patton Boggs per M. Triggs. | 0.20 | 58.20 |
| 18 Mar 2021 | Monforte, Angelo | 212 | Review and distribute Ernst Young subpoena per M. Triggs. | 0.20 | 58.20 |
| 18 Mar 2021 | Monforte, Angelo | 212 | Review and distribute lift stay decisions and motion to compel briefing per B. Gottlieb. | 0.30 | 87.30 |
| 19 Mar 2021 | Monforte, Angelo | 212 | Review and distribute draft transcript of motion to compel hearing per M. Triggs. | 0.20 | 58.20 |
| 22 Mar 2021 | Monforte, Angelo | 212 | Review and distribute text searchable versions of summary judgment briefing and lift stay briefing per M. Triggs. | 0.20 | 58.20 |
| 22 Mar 2021 | Monforte, Angelo | 212 | Review and organize third-party productions from Milbank per N. Moser. | 0.80 | 232.80 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III docket and compile 30(b)(6) deposition notices related to Monolines' lift stay motion per B. Gottlieb. | 0.30 | 87.30 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Compile motion for summary judgment briefing, Rule 56(d) application briefing, motion to compel briefing, and hearing transcripts regarding same per M. Mervis. | 0.60 | 174.60 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Review and distribute complaint and creditor's proofs of claim per L. Markofsky. | 0.40 | 116.40 |
| 23 Mar 2021 | Monforte, Angelo | 212 | Review 30(b)(6) deposition notices and save same to discovery status tracker and internal network per N. Moser. | 0.90 | 261.90 |
| 23 Mar 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracker in matter. | 0.60 | 174.60 |
| 23 Mar 2021 | Schaefer, Shealeen E. | 212 | Review case records to identify key documents in connection with discovery. | 2.90 | 843.90 |
| 23 Mar 2021 | Silvestro, Lawrence T. | 212 | Update internal discovery files (0.30). | 0.30 | 87.30 |
| 23 Mar 2021 | Silvestro, Lawrence T. | 212 | Update internal discovery files (0.40). | 0.40 | 116.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21033681 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Mar 2021 | Schaefer, Shealeen E. | 212 | Review case records to identify and collect materials in preparation for depositions. | 2.80 | 814.80 |
| 26 Mar 2021 | Monforte, Angelo | 212 | Review order on defendants' motion to compel document discovery and compile HTA and Commonwealth financial statements referenced in same (0.50); Review financial statements and highlight relevant language referenced in order (1.80). | 2.30 | 669.30 |
| 29 Mar 2021 | Monforte, Angelo | 212 | Review internal database and distribute source materials cited in motion for summary judgment briefing per J. Anderson. | 0.80 | 232.80 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Organize third-party productions per B. Gottlieb. | 0.60 | 174.60 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Review new subpoena issued to KPMG, LLP and compare to allowed discovery referenced in Judge Dein's order on motion to compel discovery per M. Triggs. | 1.30 | 378.30 |
| 31 Mar 2021 | Monforte, Angelo | 212 | Run document comparisons between subpoena to KPMG, LLC and other subpoenas issued to accounting firms per M. Triggs. | 0.80 | 232.80 |
| **General Administration Sub-Total** | | | | **22.10** | **$6,431.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** 21033681 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 1.10 | 853.00 | 938.30 |
| Firestein, Michael A. | 40.40 | 853.00 | 34,461.20 |
| Hackett, Mike R. | 90.90 | 853.00 | 77,537.70 |
| Levitan, Jeffrey W. | 12.40 | 853.00 | 10,577.20 |
| Mervis, Michael T. | 1.60 | 853.00 | 1,364.80 |
| Mungovan, Timothy W. | 2.00 | 853.00 | 1,706.00 |
| Rappaport, Lary Alan | 6.10 | 853.00 | 5,203.30 |
| Roberts, John E. | 0.70 | 853.00 | 597.10 |
| Triggs, Matthew | 144.70 | 853.00 | 123,429.10 |
| **Total Partner** | **299.90** | | **$ 255,814.70** |
| **Associate** | | | |
| Anderson, James | 69.00 | 853.00 | 58,857.00 |
| Gottlieb, Brooke G. | 39.60 | 853.00 | 33,778.80 |
| Sockett, Nicole | 12.80 | 853.00 | 10,918.40 |
| Stevens, Elliot R. | 5.10 | 853.00 | 4,350.30 |
| **Total Associate** | **126.50** | | **$ 107,904.50** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 15.10 | 291.00 | 4,394.10 |
| Schaefer, Shealeen E. | 6.30 | 291.00 | 1,833.30 |
| Silvestro, Lawrence T. | 0.70 | 291.00 | 203.70 |
| **Total Legal Assistant** | **22.10** | | **$ 6,431.10** |
| **Professional Fees** | **448.50** | | **$ 370,150.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21033681 |

## Description of Disbursements

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Lexis** | | | |
| 04 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 09 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 15 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 20 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 23 Mar 2021 | Anderson, James | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,718.00 |
| 23 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 25 Mar 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| | **Total Lexis** | | **3,203.00** |
| **Westlaw** | | | |
| 03 Mar 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 65.00 |
| 18 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61 Lines Printed - 0 | 3,481.00 |
| 20 Mar 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 344.00 |
| 20 Mar 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other | 172.00 |
| | | Trans -  27  Lines Printed - 0 | |
| | **Total Westlaw** | | **4,062.00** |
| **Practice Support Vendors** | | | |
| 08 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100171555 Date: 3/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 356.44 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100167088 Date: 2/8/2021 - [33260.001] FOMB - LSE - [33260.001] FOMB - LSE | 356.44 |
| 12 Mar 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100161000 Date: 1/11/2021 - [33260.001] FOMB - LSE - [33260.001] | 356.44 |
| | | FOMB - LSE | |
| | **Total Practice Support Vendors** | | **1,069.32** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21033681 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 7,265.00 |
| Practice Support Vendors | 1,069.32 |
| **Total Disbursements** | **$ 8,334.32** |

| | |
|---|---|
| **Total Billed** | **$ 378,484.62** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21033714 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.60 | 511.80 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 10.20 | 8,700.60 |
| 210 Analysis and Strategy | 43.40 | 37,020.20 |
| 212 General Administration | 0.70 | 203.70 |
| 219 Appeal | 12.60 | 10,747.80 |
| **Total Fees** | **67.50** | **$ 57,184.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21033714 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 14 Mar 2021 | Bienenstock, Martin J. | 201 | Review and revise NTSP circular for N. Jaresko | 0.60 | 511.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.60** | **$511.80** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 01 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding House Resolution 274 (0.70). | 0.70 | 597.10 |
| 10 Mar 2021 | Rogoff, Corey I. | 205 | Review Board correspondence with the Commonwealth regarding tariffs regarding NTSP (0.70). | 0.70 | 597.10 |
| 13 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning NTSP's continued enforcement of draft regulations and Circular Letter 35 (0.60). | 0.60 | 511.80 |
| 14 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF regarding NTSP (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to AAFAF regarding the repeal of draft regulations regarding NTSP. | 1.40 | 1,194.20 |
| 19 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to AAFAF regarding NTSP draft regulations. | 0.40 | 341.20 |
| 19 Mar 2021 | McGowan, Shannon D. | 205 | Draft letter from the Board to NTSP regarding NTSP draft regulations. | 1.70 | 1,450.10 |
| 20 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to NTSP regarding NTSP draft regulations. | 0.80 | 682.40 |
| 20 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to AAFAF regarding NTSP draft regulations. | 0.30 | 255.90 |
| 21 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to NTSP regarding NTSP draft regulations. | 0.80 | 682.40 |
| 21 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to AAFAF regarding NTSP draft regulations. | 0.70 | 597.10 |
| 22 Mar 2021 | Mungovan, Timothy W. | 205 | Revise the Board's letter to the NTSP concerning the draft regulations (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board to NTSP regarding draft regulations. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | Invoice Number | 21033714 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Mar 2021 | McGowan, Shannon D. | 205 | Review and revise summary of prior correspondence between the Board, NTSP, and AAFAF regarding NTSP draft regulations. | 0.20 | 170.60 |
| 26 Mar 2021 | McGowan, Shannon D. | 205 | Revise draft letter from the Board regarding NTSP draft regulations. | 0.50 | 426.50 |
| 31 Mar 2021 | Jones, Erica T. | 205 | Review Government's letter to Board regarding NTSP (0.10); E-mail S. McGowan and C. Rogoff regarding letters coverage (0.10). | 0.20 | 170.60 |

**Communications with the CW, its Instrumentalities or Representatives Sub-Total**      **10.20**      **$8,700.60**

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Brenner, Guy | 210 | Review and analyze investigation resolution regarding laws enjoined by Title III Court. | 0.10 | 85.30 |
| 01 Mar 2021 | Waxman, Hadassa R. | 210 | Review and analysis of House Investigative Resolution related to the Five Laws (0.90); Review e-mail from T. Mungovan regarding same (0.10). | 1.00 | 853.00 |
| 10 Mar 2021 | Brenner, Guy | 210 | Call with T. Wintner and client regarding House Investigative resolution on 5 laws. | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | Call with J. El Koury, M. Juarbe, V. Maldonado concerning House Investigative Resolution regarding five laws litigation (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Conference with V. Maldonado, T. Wintner, L. Klumper, G. Ojeda, C. Rogoff, G. Brenner, T. Mungovan, J. Davis, G. Maldonado, and M. Juarbe regarding House investigation Resolution on 5 Laws litigation. | 0.30 | 255.90 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to AAFAF regarding Circular Letter on tariffs. | 0.10 | 85.30 |
| 11 Mar 2021 | Brenner, Guy | 210 | Review and revise letter to AAFAF regarding NTSP regulations (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding Board correspondence with NTSP regarding tariffs (0.10); Review Board correspondence with NTSP regarding tariffs (0.40); Correspond with H. Waxman regarding Board correspondence with NTSP regarding tariffs (0.10). | 0.60 | 511.80 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with V. Maldonado regarding NTSP's new regulations and Board's response (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | | 30 Apr 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | Invoice Number | | 21033714 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding NTSP (0.70); Correspond with H. Waxman and S. McGowan regarding Board correspondence with the Commonwealth regarding NTSP (0.20); Review prior Board correspondence with the Commonwealth regarding NTSP (0.10). | 1.00 | 853.00 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan and H. Waxman regarding Board's letter to AAFAF concerning NTSP's continued enforcement of draft regulations and Circular Letter 35 (0.30). | 0.30 | 255.90 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | Analyze background facts concerning NTSP's continued enforcement of draft regulations and Circular Letter 35 (0.50). | 0.50 | 426.50 |
| 13 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to AAFAF regarding Circular Letter on tariffs. | 3.40 | 2,900.20 |
| 13 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding NTSP and circular letters (0.20). | 0.20 | 170.60 |
| 14 Mar 2021 | Brenner, Guy | 210 | Review and revise NTSP letter to AAFAF. | 0.40 | 341.20 |
| 14 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to AAFAF regarding Circular Letter on tariffs. | 0.80 | 682.40 |
| 14 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding NTSP and circular letters (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Brenner, Guy | 210 | Review edits/comments to NTSP letter and revise same. | 0.70 | 597.10 |
| 15 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with AAFAF regarding NTSP tariffs (0.60); Correspond with S. McGowan regarding Board correspondence with AAFAF regarding NTSP tariffs (0.10); Correspond with H. Waxman regarding Board correspondence with AAFAF regarding NTSP tariffs (0.10). | 0.80 | 682.40 |
| 16 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze 2020 fiscal plan provisions concerning tariff elimination (0.80); Draft e-mail to T. Mungovan and litigation team concerning 2020 fiscal plan provisions (0.30). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21033714 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Mar 2021 | Brenner, Guy | 210 | Review fiscal plan language regarding tariffs for NTSP matter (0.10); Confer with M. Palmer regarding NTSP strategic issues (0.20); Strategize regarding potential litigation options regarding same (0.20). | 0.50 | 426.50 |
| 17 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff, G. Brenner, H. Waxman, and S. McGowan regarding ACDET letter to Board and NTSP concerning imposition of fines (0.50). | 0.50 | 426.50 |
| 17 Mar 2021 | Palmer, Marc C. | 210 | Phone call with G. Brenner concerning NTSP tariffs (0.20); Review and analyze recent communications regarding NTSP administrative order (0.60); Draft litigation strategy memorandum concerning NTSP administrative orders (1.40). | 2.20 | 1,876.60 |
| 17 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer regarding potential litigation strategy regarding NTSP (0.20); Attend call with M. Palmer regarding potential litigation strategy (0.20); Correspond with G. Brenner regarding potential litigation strategy (0.10); Review prior Board correspondence with the NTSP regarding tariffs (0.10); Review memorandum regarding potential litigation strategy (1.50). | 2.10 | 1,791.30 |
| 18 Mar 2021 | Brenner, Guy | 210 | Review letter from client regarding NTSP tariffs (0.10); Assess arguments for potential NTSP action (0.20); Review and revise NTSP litigation memorandum (includes analysis of case strategy) (2). | 2.30 | 1,961.90 |
| 18 Mar 2021 | Palmer, Marc C. | 210 | Review and edit litigation strategy memorandum concerning NTSP administrative orders. | 0.70 | 597.10 |
| 18 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer regarding potential litigation strategy regarding NTSP (0.20); Correspond with G. Brenner regarding potential litigation strategy (0.10); Review prior Board correspondence with the NTSP regarding tariffs (0.20); Review memorandum regarding potential litigation strategy (0.90). | 1.40 | 1,194.20 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|---|
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | **Invoice Number** | 21033714 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Mar 2021 | Brenner, Guy | 210 | Analyze issues regarding NTSP dispute (0.10); Call with client regarding strategic issues regarding same (0.60). | 0.70 | 597.10 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | Call with J. El Koury, G. Brenner, H. Waxman, G. Ojeda, and V. Maldonado regarding options for responding to NTSP's implementation of new regulations (0.60). | 0.60 | 511.80 |
| 19 Mar 2021 | Waxman, Hadassa R. | 210 | Call with T. Mungovan, C. Rogoff, J. El Koury and Board staff related to potential litigation strategy regarding NTSP tariff issue (0.60); Review letter from Board to AAFAF related to Circular Letter 35 (0.20); Revise same (0.80). | 1.60 | 1,364.80 |
| 19 Mar 2021 | McGowan, Shannon D. | 210 | Conference with J. El Koury, V. Maldonado, T. Mungovan, G. Brenner, H. Waxman, C. Rogoff, L. Rosso, and G. Ojeda to discuss next steps regarding NTSP draft regulations and increased tariffs (0.60); Review letter to AAFAF regarding same (0.10). | 0.70 | 597.10 |
| 19 Mar 2021 | Palmer, Marc C. | 210 | Review and edit litigation strategy memorandum concerning NTSP administrative orders. | 0.20 | 170.60 |
| 19 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer regarding potential litigation strategy regarding NTSP (0.20); Correspond with G. Brenner regarding potential litigation strategy (0.10) Attend call with local counsel, Board staff, and Proskauer team regarding potential litigation strategy (0.60); Review memorandum regarding potential litigation strategy (0.60); Review potential Board correspondence with the NTSP regarding tariffs (0.30). | 1.80 | 1,535.40 |
| 20 Mar 2021 | Brenner, Guy | 210 | Review and revise letter to NTSP (0.90); Review and revise letter to AAFAF regarding NTSP regulations (0.50). | 1.40 | 1,194.20 |
| 21 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff regarding the Board's draft letters to NTSP and AAFAF (0.20). | 0.20 | 170.60 |
| 21 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding revisions to the Board's draft letters to NTSP and AAFAF (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21033714 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with AAFAF regarding tariffs (0.10); Correspond with S. McGowan regarding Board correspondence with AAFAF regarding tariffs (0.20). | 0.30 | 255.90 |
| 22 Mar 2021 | Brenner, Guy | 210 | Review edits to NTSP letter and revise same (0.50). | 0.50 | 426.50 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | Analyze chronology of events involving NTSP in connection with Board presentation on March 25 (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, C. Rogoff, S. McGowan, and E. Jones regarding chronology of events involving NTSP in connection with Board presentation on March 25 (0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rosso and N. Jaresko regarding chronology of events involving NTSP in connection with Board presentation on March 25 (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Jones, Erica T. | 210 | E-mail M. Palmer regarding NTSP timeline (0.10). | 0.10 | 85.30 |
| 23 Mar 2021 | Palmer, Marc C. | 210 | Review and edit Board chronology concerning NTSP administrative orders. | 0.90 | 767.70 |
| 23 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer regarding prior Board correspondence with the Commonwealth on tariffs (0.20); Review prior Board correspondence with the Commonwealth on tariffs (0.40); Review summary of prior Board correspondence with the Commonwealth on tariffs (0.50). | 1.10 | 938.30 |
| 24 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko regarding the NTSP and preparing for the Board's executive session on March 26 (0.30). | 0.30 | 255.90 |
| 26 Mar 2021 | Brenner, Guy | 210 | Review edits to NTSP letters (0.10). | 0.10 | 85.30 |
| 29 Mar 2021 | Brenner, Guy | 210 | Review correspondence regarding private litigation regarding NTSP tariffs. | 0.10 | 85.30 |
| 29 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rosso, J. El Koury, and V. Maldonado regarding NTSP's actions and position of MIDA (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | **Invoice Number** | 21033714 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding information regarding Act 181. | 2.40 | 2,047.20 |
| 30 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to AAFAF requesting information related to Five Laws litigation (0.70); Review previous correspondence with AAFAF's counsel to information for the letter to AAFAF (0.60); E-mails with S. McGowan regarding same (0.20). | 1.50 | 1,279.50 |
| 30 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to AAFAF regarding information relating to the Five Laws. | 0.90 | 767.70 |
| 30 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with AAFAF regarding the Five Laws (0.50); Correspond with S. McGowan regarding Board correspondence with AAFAF regarding the Five Laws (0.10). | 0.60 | 511.80 |
| 31 Mar 2021 | Brenner, Guy | 210 | Review Codigas letter regarding NTSP (0.10); Review Ernst Young analysis of impact of NTSP circular (0.20); Review and analyze NTSP letter (0.30). | 0.60 | 511.80 |
| 31 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to AAFAF requesting information related to Five Laws litigation (1.40); E-mails with S. McGowan and C. Rogoff regarding same (0.20); Review underlying communications with AAFAF's counsel for facts to revise letter (0.70). | 2.30 | 1,961.90 |
| 31 Mar 2021 | Rogoff, Corey I. | 210 | Review AAFAF correspondence pertaining to tariffs (0.10). | 0.10 | 85.30 |
| 31 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with AAFAF regarding the Five Laws (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **43.40** | **$37,020.20** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 08 Mar 2021 | Monforte, Angelo | 212 | Draft case caption cover page for draft motion to amend caption per J. Roberts. | 0.70 | 203.70 |
| **General Administration Sub-Total** | | | | **0.70** | **$203.70** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21033714 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 08 Mar 2021 | Roberts, John E. | 219 | Draft motion to amend caption at First Circuit (0.50); Review lower court record and decision under review in preparation for appeal (3.00). | 3.50 | 2,985.50 |
| 08 Mar 2021 | Kowalczyk, Lucas | 219 | Revise motion to amend caption, in connection with the Governor's appeal from the Title III court's decision regarding cross-motions for summary judgment relating to five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Roberts, John E. | 219 | Call with L. Kowalczyk concerning strategy for drafting answering brief regarding Pierliusi appeal. | 0.50 | 426.50 |
| 15 Mar 2021 | Kowalczyk, Lucas | 219 | Call with J. Roberts regarding the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding cross-motions for summary judgment relating to five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (2.60). | 2.60 | 2,217.80 |
| 23 Mar 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.10). | 1.10 | 938.30 |
| 26 Mar 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.80). | 1.80 | 1,535.40 |
| 29 Mar 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (2.30). | 2.30 | 1,961.90 |
| **Appeal Sub-Total** | | | | **12.60** | **$10,747.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | **Invoice Number** | 21033714 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.60 | 853.00 | 511.80 |
| Brenner, Guy | 8.20 | 853.00 | 6,994.60 |
| Mungovan, Timothy W. | 6.70 | 853.00 | 5,715.10 |
| Roberts, John E. | 4.00 | 853.00 | 3,412.00 |
| Waxman, Hadassa R. | 6.40 | 853.00 | 5,459.20 |
| **Total Partner** | **25.90** | | **$ 22,092.70** |
| **Associate** | | | |
| Jones, Erica T. | 0.30 | 853.00 | 255.90 |
| Kowalczyk, Lucas | 8.60 | 853.00 | 7,335.80 |
| McGowan, Shannon D. | 15.90 | 853.00 | 13,562.70 |
| Palmer, Marc C. | 5.10 | 853.00 | 4,350.30 |
| Rogoff, Corey I. | 11.00 | 853.00 | 9,383.00 |
| **Total Associate** | **40.90** | | **$ 34,887.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.70 | 291.00 | 203.70 |
| **Total Legal Assistant** | **0.70** | | **$ 203.70** |
| **Professional Fees** | **67.50** | | **$ 57,184.10** |

| | | |
|---|---|---|
| **Total Billed** | | **$ 57,184.10** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | 21033687 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 8.90 | 7,591.70 |
| 202 Legal Research | 0.20 | 170.60 |
| 204 Communications with Claimholders | 1.40 | 1,194.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 27.00 | 23,031.00 |
| 206 Documents Filed on Behalf of the Board | 53.30 | 45,464.90 |
| 207 Non-Board Court Filings | 0.50 | 426.50 |
| 210 Analysis and Strategy | 53.70 | 45,806.10 |
| 212 General Administration | 0.30 | 87.30 |
| 213 Labor, Pension Matters | 0.70 | 597.10 |
| **Total Fees** | **146.00** | **$ 124,369.40** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21033687 |

---

**Description of Services Rendered**

---

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | | | |
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | E-mail with J. El Koury regarding litigation pending in Commonwealth court concerning Act 81 (0.10). | 0.10 | 85.30 |
| 07 Mar 2021 | Casazza, Kyle A. | 201 | Confer with Ernst Young regarding HB 120. | 0.40 | 341.20 |
| 08 Mar 2021 | Casazza, Kyle A. | 201 | Confer with Ernst Young regarding Levy declaration on HB 120. | 0.40 | 341.20 |
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez and C. Ortiz regarding Circular Letter Number 005 concerning Act 80 (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe and N. Jaresko regarding letter from legislators concerning HB 120 (0.20). | 0.20 | 170.60 |
| 10 Mar 2021 | Casazza, Kyle A. | 201 | Participate in conference call with Ernst Young regarding questions about HB 120. | 0.50 | 426.50 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding letter from legislators concerning HB 120 (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding letter from legislators concerning HB 120 (0.10). | 0.10 | 85.30 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Call with M. Lopez, V. Maldonado, G. Ojeda, N. Miller, G. Brenner, P. Possinger, and Ernst Young team concerning HB 120 (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Call with M. Lopez regarding responding to legislators' letter concerning HB 120 (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez and M. Juarbe regarding Board's draft letter to Legislature concerning HB 120 (0.40). | 0.40 | 341.20 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, M. Lopez and H. Waxman regarding revisions to Board's letter to various members of Legislature concerning HB 120 (0.60). | 0.60 | 511.80 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding revisions to Board's draft letter to legislature concerning HB 120 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding letter from Senate Finance Committee to Board concerning HB 120 (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and J. El Koury regarding retired police officers' action in Commonwealth court concerning Act 81 (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding Act 81 (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding revisions to Board's letter to certain legislators concerning HB 120 (0.50). | 0.50 | 426.50 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and J. El Koury regarding revisions to Board's letter to certain legislators concerning HB 120 (0.60). | 0.60 | 511.80 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez and S. Levy regarding Senate Finance Committee's letter dated March 16, 2021 questions raising questions concerning HB 120 (0.50). | 0.50 | 426.50 |
| 18 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding Board's letter to members of Legislature concerning HB 120 (0.40). | 0.40 | 341.20 |
| 19 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding Board's letter to Legislature concerning HB 120 (0.30). | 0.30 | 255.90 |
| 21 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with Ernst Young regarding its analysis of the proponents' information concerning HB 120 in connection with the Board's draft letter to the Senate Finance Committee concerning HB 120 (0.60). | 0.60 | 511.80 |
| 24 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding the revisions to the Board's letter to the Senate Finance Committee concerning HB 120 (0.30). | 0.30 | 255.90 |
| 24 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding the revisions to the Board's letter to the Senate Finance Committee concerning HB 120 (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding public communications concerning Act 81 (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Mungovan, Timothy W. | 201 | Review Ernst Young's edits to the Board's letter to the Senate Finance Committee concerning HB 120 (0.10). | 0.10 | 85.30 |
| 25 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding preparing talking points for public Board meeting on March 26 concerning HB 120 (0.30). | 0.30 | 255.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **8.90** | **$7,591.70** |

**Legal Research – 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Mar 2021 | Mungovan, Timothy W. | 202 | E-mails with M. Lopez regarding revisions to Board's letter to certain legislators concerning HB 120 (0.20). | 0.20 | 170.60 |
| **Legal Research Sub-Total** | | | | **0.20** | **$170.60** |

**Communications with Claimholders – 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Mungovan, Timothy W. | 204 | E-mails with J. El Koury, C. Garcia-Benitez, H. Waxman, and G. Brenner regarding complaint filed against Commonwealth in Commonwealth Court concerning Act 81 (0.40). | 0.40 | 341.20 |
| 22 Mar 2021 | Mungovan, Timothy W. | 204 | E-mails with G. Brenner regarding the meet and confer with counsel for Pabon Bosques concerning the litigation pending in the Commonwealth court on Act 81 (0.20). | 0.20 | 170.60 |
| 24 Mar 2021 | Mungovan, Timothy W. | 204 | Call with counsel for the plaintiffs in Pabon Bosquez litigation concerning Act 81-2020 (0.80). | 0.80 | 682.40 |
| **Communications with Claimholders Sub-Total** | | | | **1.40** | **$1,194.20** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Casazza, Kyle A. | 205 | Participate in conference call with Commonwealth counsel regarding Act 81 complaint. | 0.40 | 341.20 |
| 05 Mar 2021 | Mungovan, Timothy W. | 205 | E-mail with counsel for AAFAF regarding litigation pending in Commonwealth court concerning Act 81 (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Mungovan, Timothy W. | 205 | Call with counsel for AAFAF, G. Brenner, and K. Casazza regarding litigation pending in Commonwealth Court concerning Act 81 (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter from legislators concerning HB 120 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Mar 2021 | Bienenstock, Martin J. | 205 | Review and revise draft Board letter regarding HB 120. | 0.80 | 682.40 |
| 11 Mar 2021 | Casazza, Kyle A. | 205 | Review proposed revisions to HB 120 letter. | 0.10 | 85.30 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Revise draft response to letter from a group of Legislators concerning HB 120 (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter from a group of Legislators concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Miller, Nathaniel J. | 205 | Draft letter to government regarding HB 120 (5.40). | 5.40 | 4,606.20 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and G. Brenner regarding Board's draft letter to counsel for retired police officers concerning their litigation relating to Act 81 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | Review communications and related materials from Legislature concerning HB 120 and submitting a section 204(a)(6) request (0.40). | 0.40 | 341.20 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, C. Rogoff, and S. McGowan concerning HB 120 and Legislature's section 204(a)(6) request (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for AAFAF concerning litigation filed in Commonwealth court by retired police officers concerning Act 81 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to counsel for retired police officers concerning their litigation relating to Act 81 (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Miller, Nathaniel J. | 205 | Revise letter to sub-group of legislators regarding meeting to discuss HB 120 (2.60). | 2.60 | 2,217.80 |
| 16 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter from Senate Finance Committee to Board concerning HB 120 (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Miller, Nathaniel J. | 205 | Revise letter to government regarding HB 120 (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Miller, Nathaniel J. | 205 | Draft letter in response to letter from Senate Finance Committee regarding HB 120 (2.90); Revise letter to group of legislators regarding HB 120 (0.80). | 3.70 | 3,156.10 |
| 18 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's 204(a)(6) letter to Legislature concerning HB 120 (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Mar 2021 | Mungovan, Timothy W. | 205 | Review Board's section 204(a)(6) letter to Legislature concerning HB 120 (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Mungovan, Timothy W. | 205 | Review P. Possinger's revisions to Board's letter to members of Legislature concerning HB 120 (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to members of Legislature concerning HB 120 (0.30). | 0.30 | 255.90 |
| 19 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter from AFSCME concerning, among other things, HB 120 (0.40). | 0.40 | 341.20 |
| 21 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Miller regarding the Board's draft letter to the Senate Finance Committee concerning HB 120 (0.50). | 0.50 | 426.50 |
| 21 Mar 2021 | Miller, Nathaniel J. | 205 | Revise letter to Senate Finance Committee regarding HB 120 (1.80). | 1.80 | 1,535.40 |
| 22 Mar 2021 | Mungovan, Timothy W. | 205 | Revise the Board's letter to the Senate Finance Committee concerning HB 120 (1.30). | 1.30 | 1,108.90 |
| 22 Mar 2021 | Miller, Nathaniel J. | 205 | Revise letter to Senate Finance Committee regarding HB 120 (2.70). | 2.70 | 2,303.10 |
| 23 Mar 2021 | Miller, Nathaniel J. | 205 | Revise letter to Senate Finance Committee regarding HB 120 (0.40). | 0.40 | 341.20 |
| 24 Mar 2021 | Miller, Nathaniel J. | 205 | Revise letter to Senate Finance Committee regarding HB 120 (1.70). | 1.70 | 1,450.10 |
| 25 Mar 2021 | Casazza, Kyle A. | 205 | Analyze correspondence to PR Senate regarding HB 120. | 0.40 | 341.20 |
| 25 Mar 2021 | Mungovan, Timothy W. | 205 | E-mail from Board to Senate Finance Committee concerning Board's letter concerning HB 120 (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **27.00** | **$23,031.00** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 02 Mar 2021 | Casazza, Kyle A. | 206 | Correspond with N. Miller, M. Palmer, T. Mungovan, and H. Waxman regarding revisions to complaint. | 0.10 | 85.30 |
| 02 Mar 2021 | Mungovan, Timothy W. | 206 | E-mail with M. Bienenstock regarding HB 120 (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Mungovan, Timothy W. | 206 | E-mail with M. Harris, K. Casazza, H. Waxman, S. Rainwater, N. Miller and M. Palmer regarding HB 120 (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21033687 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Mar 2021 | Mungovan, Timothy W. | 206 | Call with N. Jaresko regarding HB 120 (0.20). | 0.20 | 170.60 |
| 02 Mar 2021 | Palmer, Marc C. | 206 | Review, revise, and circulate HB 120 complaint. | 0.30 | 255.90 |
| 03 Mar 2021 | Casazza, Kyle A. | 206 | Confer with H. Waxman, M. Harris, S. Rainwater, and N. Miller regarding complaint and briefing strategy. | 0.50 | 426.50 |
| 03 Mar 2021 | Waxman, Hadassa R. | 206 | Call with S. Rainwater regarding status of TRO/PI papers regarding HB 120 (0.30); Extensive e-mails with N. Miller, M. Harris, S. Rainwater and others in Proskauer Litigation team regarding strategy for completion of papers (0.60); Call with N. Miller, M. Harris, S. Rainwater, K. Casazza regarding litigation team strategy for completion of papers (0.50); Follow-up e-mails with M. Harris regarding declarations and other issues related to papers (0.30). | 1.70 | 1,450.10 |
| 03 Mar 2021 | Miller, Nathaniel J. | 206 | Phone call with H, Waxman and Proskauer team regarding drafting declarations and moving papers regarding HB 120 (0.50); Review draft declarations prepared for pension acts complaint (0.30). | 0.80 | 682.40 |
| 03 Mar 2021 | Palmer, Marc C. | 206 | E-mail with N. Miller and compile materials concerning declarations for HB120 PI/TRO. | 0.20 | 170.60 |
| 04 Mar 2021 | Casazza, Kyle A. | 206 | Revise complaint. | 0.40 | 341.20 |
| 04 Mar 2021 | Casazza, Kyle A. | 206 | Draft correspondence with N. Miller regarding revisions to complaint. | 0.10 | 85.30 |
| 04 Mar 2021 | Harris, Mark D. | 206 | Revise HB120 complaint. | 1.00 | 853.00 |
| 04 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with P. Friedman of O'Melveny regarding complaint filed against Commonwealth in Commonwealth Court concerning Act 81 (0.20). | 0.20 | 170.60 |
| 04 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with K. Casazza, M. Palmer, M. Harris, H. Waxman, P. Possinger, and N. Miller regarding draft complaint concerning HB 120 (0.50). | 0.50 | 426.50 |
| 04 Mar 2021 | Miller, Nathaniel J. | 206 | Draft Levy declaration for TRO/PI (3.60); Draft Jaresko declaration for TRO/PI (1.60). | 5.20 | 4,435.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Palmer, Marc C. | 206 | Review and revise HB 120 complaint per M. Harris comments and edits (2.80); E-mail with K. Casazza regarding edits to HB 120 complaint (0.20); E-mail with N. Miller concerning Ernst Young declaration (0.10). | 3.10 | 2,644.30 |
| 05 Mar 2021 | Miller, Nathaniel J. | 206 | Phone call with M. Palmer regarding Jaresko declaration regarding HB 120 (0.20); Draft Jaresko declaration (0.50). | 0.70 | 597.10 |
| 05 Mar 2021 | Palmer, Marc C. | 206 | Phone call with N. Miller concerning Jaresko declaration in support of HB 120 PI/TRO. | 0.20 | 170.60 |
| 07 Mar 2021 | Casazza, Kyle A. | 206 | Revise complaint. | 0.40 | 341.20 |
| 08 Mar 2021 | Casazza, Kyle A. | 206 | Correspond with N. Miller regarding Levy declaration. | 0.20 | 170.60 |
| 08 Mar 2021 | Casazza, Kyle A. | 206 | Correspond with H. Waxman and M. Harris regarding Levy declaration. | 0.20 | 170.60 |
| 08 Mar 2021 | Casazza, Kyle A. | 206 | Revise Levy declaration. | 2.10 | 1,791.30 |
| 08 Mar 2021 | Miller, Nathaniel J. | 206 | Phone call with Ernst Young regarding Levy declaration (0.40); Draft Levy declaration (4.10); Draft Jaresko declaration (0.60). | 5.10 | 4,350.30 |
| 09 Mar 2021 | Casazza, Kyle A. | 206 | Correspond with N. Miller regarding revisions to complaint. | 0.10 | 85.30 |
| 09 Mar 2021 | Casazza, Kyle A. | 206 | Confer with N. Miller regarding revisions to complaint and Levy declaration. | 0.10 | 85.30 |
| 09 Mar 2021 | Mungovan, Timothy W. | 206 | Revise draft complaint concerning HB 120 (2.40). | 2.40 | 2,047.20 |
| 09 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with K. Casazza and litigation team concerning draft complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Miller, Nathaniel J. | 206 | Phone call regarding Jaresko declaration with K. Casazza (0.10); Draft Jaresko declaration (0.90); Revise HB 120 complaint (0.60). | 1.60 | 1,364.80 |
| 10 Mar 2021 | Casazza, Kyle A. | 206 | Confer with N. Miller regarding revisions to HB 120 materials. | 0.50 | 426.50 |
| 10 Mar 2021 | Casazza, Kyle A. | 206 | Draft correspondence with N. Miller and team regarding revisions to HB 120 materials. | 0.40 | 341.20 |
| 10 Mar 2021 | Casazza, Kyle A. | 206 | Review proposed revisions to complaint and declaration. | 0.30 | 255.90 |
| 10 Mar 2021 | Casazza, Kyle A. | 206 | Confer with H. Waxman and M. Harris regarding revising HB 120 litigation materials. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Casazza, Kyle A. | 206 | Revise Levy declaration. | 1.30 | 1,108.90 |
| 10 Mar 2021 | Casazza, Kyle A. | 206 | Confer with N. Miller regarding revisions to HB 120 litigation materials. | 0.20 | 170.60 |
| 10 Mar 2021 | Harris, Mark D. | 206 | Review and revise HB 120 complaint and motion for PI (2.30); Call with K. Casazza regarding same (0.20); Confer with H. Waxman and K. Casazza regarding same (0.30); Call with S. Rainwater regarding same (0.20). | 3.00 | 2,559.00 |
| 10 Mar 2021 | Mungovan, Timothy W. | 206 | Revise draft declaration of S. Levy in connection with Board's draft complaint relating to HB 120 (1.10). | 1.10 | 938.30 |
| 10 Mar 2021 | Miller, Nathaniel J. | 206 | Revise HB 120 complaint (2.00); Phone call with K. Casazza regarding HB 120 complaint and Levy declaration (0.20); Phone call with Board and Ernst Young regarding HB 120 (0.40); Draft Levy declaration (0.70); Confer with K. Casazza regarding same (0.50); Additional call with same regarding same (0.30). | 4.10 | 3,497.30 |
| 10 Mar 2021 | Palmer, Marc C. | 206 | Conference call with Ernst Young and Proskauer team concerning declaration in support of PI/TRO regarding HB 120. | 0.50 | 426.50 |
| 12 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Brenner and M. Bienenstock regarding Board's draft letter to counsel for police officers who pursued a claim against Commonwealth concerning Act 81 (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with K. Casazza, M. Palmer, M. Harris, H. Waxman, and P. Possinger regarding draft complaint and brief (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Miller, Nathaniel J. | 206 | Revise HB 120 complaint (1.10); Draft letter to Senate Finance Committee regarding HB 120 (1.70). | 2.80 | 2,388.40 |
| 19 Mar 2021 | Miller, Nathaniel J. | 206 | Revise letter to Senate Finance Committee regarding HB 120 (0.40); Update HB 120 complaint (1.40). | 1.80 | 1,535.40 |
| 20 Mar 2021 | Miller, Nathaniel J. | 206 | Draft update to HB 120 complaint (1.90). | 1.90 | 1,620.70 |
| 21 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Miller regarding revising the complaint concerning HB 120 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | Invoice Number | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Mar 2021 | Miller, Nathaniel J. | 206 | Revise HB 120 complaint (1.10). | 1.10 | 938.30 |
| 25 Mar 2021 | Casazza, Kyle A. | 206 | Revise HB 120 complaint (1.40); Call with N. Miller regarding same (0.10). | 1.50 | 1,279.50 |
| 25 Mar 2021 | Casazza, Kyle A. | 206 | Correspond with N. Miller, H. Waxman, and M. Harris regarding revision of complaint and related materials. | 0.10 | 85.30 |
| 25 Mar 2021 | Miller, Nathaniel J. | 206 | Review Board talking points regarding HB 120 (0.20); Revise N. Jaresko declaration (0.80); Revise Levy declaration (0.60). | 1.60 | 1,364.80 |
| 25 Mar 2021 | Miller, Nathaniel J. | 206 | Phone call with K. Casazza regarding HB 120 complaint (0.10); Revise HB 120 complaint (1.10). | 1.20 | 1,023.60 |
| 26 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Brenner and litigation team concerning comments from a Legislator to press concerning leveraging HB 120 in negotiations over plan of adjustment (0.40). | 0.40 | 341.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **53.30** | **$45,464.90** |
| **Non-Board Court Filings – 207** | | | | | |
| 05 Mar 2021 | Casazza, Kyle A. | 207 | Review materials relating to Act 81 complaint. | 0.10 | 85.30 |
| 05 Mar 2021 | Mungovan, Timothy W. | 207 | Review complaint in Commonwealth Court concerning Act 81 (0.40). | 0.40 | 341.20 |
| **Non-Board Court Filings Sub-Total** | | | | **0.50** | **$426.50** |
| **Analysis and Strategy – 210** | | | | | |
| 02 Mar 2021 | Casazza, Kyle A. | 210 | Correspond with M. Palmer and N. Miller regarding revisions to HB 120 complaint. | 0.10 | 85.30 |
| 02 Mar 2021 | Jones, Erica T. | 210 | E-mail team regarding status of law regarding HB 120 (0.10). | 0.10 | 85.30 |
| 03 Mar 2021 | Brenner, Guy | 210 | Review e-mails regarding HB120 developments. | 0.10 | 85.30 |
| 03 Mar 2021 | Harris, Mark D. | 210 | Telephone conference with H. Waxman and team regarding revisions of brief and complaint regarding HB120. | 0.50 | 426.50 |
| 03 Mar 2021 | Rainwater, Shiloh A. | 210 | Call with H. Waxman about HB 120 brief. | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Mar 2021 | Rainwater, Shiloh A. | 210 | Call with H. Waxman and HB 120 team to discuss declarations in support of preliminary injunction brief. | 0.50 | 426.50 |
| 04 Mar 2021 | Brenner, Guy | 210 | Review correspondence regarding new lawsuit against the Commonwealth regarding Act 81. | 0.10 | 85.30 |
| 04 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to draft complaint including edits from M. Harris and others on the Proskauer Litigation team regarding HB 120. | 1.30 | 1,108.90 |
| 05 Mar 2021 | Brenner, Guy | 210 | Call with O'Melveny regarding police retiree lawsuit regarding Act 81 (0.40); Confer with T. Mungovan regarding removal/stay issues (0.20); Call with P. Possinger regarding same (0.20); Strategize regarding removal options (0.50); Confer with E. Jones regarding automatic stay violation letter (0.20). | 1.50 | 1,279.50 |
| 05 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding litigation pending in Commonwealth Court concerning Act 81 (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding litigation pending in Commonwealth Court concerning Act 81 (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Waxman, Hadassa R. | 210 | Review complaint and PI papers regarding HB 120. | 1.70 | 1,450.10 |
| 05 Mar 2021 | Jones, Erica T. | 210 | Call G. Brenner regarding Act 181 letter (0.20); Draft the same (0.90). | 1.10 | 938.30 |
| 05 Mar 2021 | Jones, Erica T. | 210 | E-mail M. Palmer regarding HB 120 complaint and declarations (0.10). | 0.10 | 85.30 |
| 06 Mar 2021 | Casazza, Kyle A. | 210 | Analyze HB 120 presentations. | 0.10 | 85.30 |
| 07 Mar 2021 | Brenner, Guy | 210 | Review and revise letter regarding Act 81 lawsuit. | 0.50 | 426.50 |
| 07 Mar 2021 | Casazza, Kyle A. | 210 | Analyze Ernst Young presentations to prepare for call with Ernst Young on HB 120 litigation. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07 Mar 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris, K. Casazza, S. Rainwater and Ernst Young regarding declaration in support of PI/temporary restraining order papers (0.40); Follow-up call with M. Harris (0.30); Review and analysis of complaint and temporary restraining order papers (1.20); E-mails with M. Harris, K. Casazza, S. Rainwater, N. Miller, Ernst Young regarding Ernst Young declaration (0.40). | 2.30 | 1,961.90 |
| 07 Mar 2021 | Jones, Erica T. | 210 | Draft letter regarding Act 81 (1.30); Review C. Rogoff edits to same (0.20). | 1.50 | 1,279.50 |
| 07 Mar 2021 | Rainwater, Shiloh A. | 210 | Call with Ernst Young to discuss HB 120 action. | 0.40 | 341.20 |
| 08 Mar 2021 | Jones, Erica T. | 210 | Review Act 81 letter per G. Brenner edits (0.20); Revise same (0.80). | 1.00 | 853.00 |
| 09 Mar 2021 | Casazza, Kyle A. | 210 | Draft correspondence regarding revisions to complaint and Levy declaration. | 0.10 | 85.30 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | Review Circular Letter Number 005 concerning Act 80 (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris regarding status and update of Complaint and temporary restraining order papers regarding HB 120 (0.30); Call with M. Harris regarding appeals issues regarding same (0.20). | 0.50 | 426.50 |
| 10 Mar 2021 | Casazza, Kyle A. | 210 | Confer with M. Harris regarding HB 120 litigation strategy. | 0.20 | 170.60 |
| 10 Mar 2021 | Casazza, Kyle A. | 210 | Participate in conference with N. Miller regarding HB 120 litigation strategy. | 0.30 | 255.90 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding letter from legislators concerning HB 120 (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Possinger, Paul V. | 210 | Call with the Board and litigation team regarding House letter on HB 120 (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Waxman, Hadassa R. | 210 | Call with Proskauer Litigation team and Ernst Young regarding HB 120 declarations (0.50); Call with M. Harris and K. Casazza regarding status of discussion with Governor on HB 120 (0.30); Review declaration of S. Levy in support of PI/TRO papers (0.70); Revise same (1.40). | 2.90 | 2,473.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Rainwater, Shiloh A. | 210 | Call with M. Harris to discuss HB 120 temporary restraining order brief. | 0.20 | 170.60 |
| 10 Mar 2021 | Rainwater, Shiloh A. | 210 | Call with Ernst Young to discuss declaration in support of HB 120 temporary restraining order brief. | 0.50 | 426.50 |
| 11 Mar 2021 | Brenner, Guy | 210 | Review letter regarding Act 81 litigation (0.10); Communicate with M. Bienenstock regarding same (0.10). | 0.20 | 170.60 |
| 11 Mar 2021 | Casazza, Kyle A. | 210 | Correspond with C. Rogoff and N. Miller regarding revisions to letter regarding HB 120. | 0.10 | 85.30 |
| 11 Mar 2021 | Casazza, Kyle A. | 210 | Revise letter to Commonwealth regarding HB 120. | 0.30 | 255.90 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's draft letter to Legislature concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Miller and H. Waxman regarding Board's draft letter to Legislature concerning HB 120 (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Waxman, Hadassa R. | 210 | Review letter to PR Senate related to meeting to discuss HB 120 (0.20); Revise same (0.60); E-mails with C. Rogoff, N. Miller, K. Casazza, M. Bienenstock, J. El Koury regarding letter (0.40). | 1.20 | 1,023.60 |
| 11 Mar 2021 | Jones, Erica T. | 210 | E-mail G. Brenner and T. Mungovan regarding Act 81 letter (0.20); Review T. Mungovan revisions to same (0.20). | 0.40 | 341.20 |
| 12 Mar 2021 | Brenner, Guy | 210 | Address revisions to letter to police retiree counsel regarding Act 81 litigation. | 0.10 | 85.30 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding litigation filed in Commonwealth court by retired police officers concerning Act 81 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Waxman, Hadassa R. | 210 | Extensive e-mails with T. Mungovan, Proskauer litigation team and Board staff regarding letter for meeting with PR House and Senate to discuss bill (0.60); Review S. Levy declaration in support of preliminary injunction motion (0.30) Revise same (0.50); Review arguments in support of preliminary injunction brief (0.70); Review case law related to injunctions (1.20). | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | **Invoice Number** | | 21033687 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Mar 2021 | Jones, Erica T. | 210 | Review and revise Act 81 letter (0.30); E-mail G. Brenner and M. Bienenstock regarding same (0.10). | 0.40 | 341.20 |
| 12 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 120. | 0.20 | 170.60 |
| 13 Mar 2021 | Brenner, Guy | 210 | Communicate with O'Melveny regarding Act 81 litigation. | 0.10 | 85.30 |
| 15 Mar 2021 | Casazza, Kyle A. | 210 | Correspond with T. Mungovan and H. Waxman regarding Levy declaration. | 0.10 | 85.30 |
| 15 Mar 2021 | Casazza, Kyle A. | 210 | Correspond with N. Miller regarding revisions to complaint. | 0.10 | 85.30 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman and N. Miller regarding revisions to Board's draft letter to legislature concerning HB 120 (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Waxman, Hadassa R. | 210 | Revisions to letter to PR Legislatures related to meeting to discuss HB 120 based on Board comments (0.30); E-mails with N. Miller and T. Mungovan regarding same (0.30). | 0.60 | 511.80 |
| 15 Mar 2021 | Jones, Erica T. | 210 | E-mail L. Wolf and M. Palmer regarding research for opposition to preliminary injunction (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Brenner, Guy | 210 | Review e-mail from O'Melveny regarding stay letter for Act 81 lawsuit (0.10); Communicate with client regarding same (0.10); Finalize letter regarding stay (0.30); Transmit same (0.10). | 0.60 | 511.80 |
| 16 Mar 2021 | Brenner, Guy | 210 | Review and revise letter regarding HB 120 (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Miller and P. Possinger regarding letter from Senate Finance Committee to Board concerning HB 120 (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding letter from Senate Finance Committee to Board concerning HB 120 (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Possinger, Paul V. | 210 | Review letter regarding HB 120. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to Legislature seeking a meeting to discuss HB 120 based on comments from N. Jaresko (0.70); E-mails with N. Miller, P. Possinger and T. Mungovan regarding revisions to letter (0.30); Review of and revisions to initial response to Section 204(a)(6) request for comment (0.40); E-mails with C. Rogoff, S. McGowan, T. Mungovan regarding Section 204(a)(6) letter (0.30). | 1.70 | 1,450.10 |
| 16 Mar 2021 | Jones, Erica T. | 210 | E-mail G. Brenner and J. El Koury regarding Act 81 letter (0.10). | 0.10 | 85.30 |
| 17 Mar 2021 | Brenner, Guy | 210 | Review HB 120 letter edits and client comments to same. | 0.10 | 85.30 |
| 17 Mar 2021 | Casazza, Kyle A. | 210 | Correspond with N. Miller regarding revisions to complaint. | 0.10 | 85.30 |
| 17 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman and N. Miller regarding responding to Senate Finance Committee's letter dated March 16, 2021 questions raising questions concerning HB 120 (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and H. Waxman regarding revisions to Board's letter to certain legislators concerning HB 120 (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Waxman, Hadassa R. | 210 | Revise draft declarations for preliminary injunction motion regarding HB 120. | 0.70 | 597.10 |
| 17 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter inviting Legislature to meet on HB 120 (0.40); E-mails with T. Mungovan, N. Miller, J. El Koury, N. Jaresko regarding revisions to letter (0.50). | 0.90 | 767.70 |
| 17 Mar 2021 | Waxman, Hadassa R. | 210 | E-mails with T. Mungovan and N. Miller related to funding mechanism of HB 120 (0.20); Review background materials to draft letter including slide deck prepared by Ernst Young (1.10). | 1.30 | 1,108.90 |
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding initial response to 204(a)(6) request regarding HB 120. | 0.40 | 341.20 |
| 18 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman and N. Miller regarding revisions to Board's letter to Senate Finance Committee concerning HB 120 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Mar 2021 | Possinger, Paul V. | 210 | Review and revise letter to senate regarding analysis of HB 120 (0.60). | 0.60 | 511.80 |
| 18 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) letter related to HB 120 (0.40); E-mails with T. Mungovan, M. Bienenstock, S. McGowan regarding same (0.30). | 0.70 | 597.10 |
| 18 Mar 2021 | Waxman, Hadassa R. | 210 | Review letter to PR Senate Finance Committee related to HB 120 funding ratio (1.10); E-mails with N. Miller, T. Mungovan, P. Possinger regarding letter and revisions (0.40); Research regarding status of HB 120 in PR Senate and House of Representatives (0.40); E-mails with C. Rogoff regarding status of HB 120 in PR Legislature (0.10). | 2.00 | 1,706.00 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger, N. Miller, M. Harris, H. Waxman, regarding preparing new letter to AAFAF concerning potential voluntary early retirements (0.30). | 0.30 | 255.90 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko and P. Possinger regarding letter from AFSCME concerning, among other things, HB 120 (0.20). | 0.20 | 170.60 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and C. Ortiz regarding new development concerning potential voluntary early retirements (0.40). | 0.40 | 341.20 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Lopez, V. Maldonado, C. Ortiz, Ernst Young team, and P. Possinger regarding new development concerning potential voluntary early retirements (0.60). | 0.60 | 511.80 |
| 19 Mar 2021 | Possinger, Paul V. | 210 | Review letter from AFSCME to government regarding HB 120 (0.30); E-mails with N. Jaresko regarding same (0.20). | 0.50 | 426.50 |
| 19 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to PR Senate Finance Committee related to HB 120 funding ratio. | 0.80 | 682.40 |
| 21 Mar 2021 | Possinger, Paul V. | 210 | Review e-mails with Ernst Young regarding issue to raise with Senate finance committee (0.30); Review and revise letter to Senate finance committee regarding HB 120 issues (0.60). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Mar 2021 | Brenner, Guy | 210 | Review response from Act 81 attorney requesting meet and confer (0.10); Strategize regarding response to same (0.40); Communicate with O'Melveny regarding same (0.10). | 0.60 | 511.80 |
| 22 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and N. Miller regarding revisions to the Board's letter to the Senate Finance Committee concerning HB 120 (0.20). | 0.20 | 170.60 |
| 22 Mar 2021 | Possinger, Paul V. | 210 | Review several rounds of revisions to letter to Senate Finance Committee regarding HB 120 (1.10); E-mail Ernst Young and team regarding same (0.30). | 1.40 | 1,194.20 |
| 23 Mar 2021 | Brenner, Guy | 210 | Communicate with opposing counsel regarding Act 81 lawsuit meet and confer (0.10); Call with P. Friedman regarding same (0.10). | 0.20 | 170.60 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and M. Bienenstock regarding Board's draft letter to Senate Finance Committee concerning HB 120(0.30). | 0.30 | 255.90 |
| 23 Mar 2021 | Possinger, Paul V. | 210 | Review notes from Senate hearing on HB 120 (0.20); Further review and revision of letter to senate finance committee regarding same (0.80); E-mails with Ernst Young and Board regarding same (0.20). | 1.20 | 1,023.60 |
| 23 Mar 2021 | Jones, Erica T. | 210 | E-mail G. Brenner and V. Rios Rivera regarding meet and confer regarding act 181 lawsuit (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Brenner, Guy | 210 | Confer with O'Melveny regarding meet and confer in Act 81 case (0.10); Prepare for same (0.10); Call with Act 81 attorney, O'Melveny counsel, M. Bienenstock and T. Mungovan regarding stay issues (0.80). | 1.00 | 853.00 |
| 24 Mar 2021 | Harris, Mark D. | 210 | Call with T. Mungovan regarding HB 120 status. | 0.10 | 85.30 |
| 24 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Miller, E. Jones, C. Rogoff, and G. Brenner regarding the Government's agreement not to implement Acts 80, 81, and 82 (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | | 21033687 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and N. Miller regarding the revisions to the Board's letter to the Senate Finance Committee concerning HB 120 (0.40). | 0.40 | 341.20 |
| 24 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Lander and P. Possinger regarding EY's edits to the Board's letter to the Senate Finance Committee concerning HB 120 (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Possinger, Paul V. | 210 | Final revisions to HB 120 letter to senate finance committee (0.30). | 0.30 | 255.90 |
| 24 Mar 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence with the Commonwealth regarding pension laws (0.10). | 0.10 | 85.30 |
| 24 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with E. Jones regarding prior Board correspondence with the Commonwealth regarding pension laws (0.10); Review prior Board correspondence with the Commonwealth regarding pension laws (0.20). | 0.30 | 255.90 |
| 25 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff and N. Miller regarding preparing talking points for public Board meeting on March 26 concerning HB 120 (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence regarding HB 120 (0.30); Correspond with N. Jaresko regarding Board correspondence regarding HB 120 (0.10); Correspond with S. Rainwater regarding HB 120 (0.10). | 0.50 | 426.50 |
| 26 Mar 2021 | Casazza, Kyle A. | 210 | Analyze news article regarding HB 120. | 0.10 | 85.30 |
| 29 Mar 2021 | Waxman, Hadassa R. | 210 | Review extensive e-mails involving T. Mungovan, N. Miller, P. Possinger, M. Harris, others from Proskauer litigation team and Ernst Young regarding letter in response to Senate Finance Committee (0.90); Review draft response (0.80). | 1.70 | 1,450.10 |
| 29 Mar 2021 | Waxman, Hadassa R. | 210 | E-mails with N. Miller regarding declarations in support of PI motion (0.10); Review draft declarations (0.60). | 0.70 | 597.10 |

| **Analysis and Strategy Sub-Total** | | | | **53.70** | **$45,806.10** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21033687 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Mar 2021 | Schaefer, Shealeen E. | 212 | Update case records and calendar. | 0.30 | 87.30 |
| **General Administration Sub-Total** | | | | **0.30** | **$87.30** |
| **Labor, Pension Matters – 213** | | | | | |
| 19 Mar 2021 | Possinger, Paul V. | 213 | Call with Board staff regarding Act 211 abuses (0.60); Follow-up e-mails with T. Mungovan and litigation team regarding same (0.10). | 0.70 | 597.10 |
| **Labor, Pension Matters Sub-Total** | | | | **0.70** | **$597.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | 21033687 |

<br>

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.80 | 853.00 | 682.40 |
| Brenner, Guy | 5.30 | 853.00 | 4,520.90 |
| Casazza, Kyle A. | 13.20 | 853.00 | 11,259.60 |
| Harris, Mark D. | 4.60 | 853.00 | 3,923.80 |
| Mungovan, Timothy W. | 29.50 | 853.00 | 25,163.50 |
| Possinger, Paul V. | 6.80 | 853.00 | 5,800.40 |
| Waxman, Hadassa R. | 26.00 | 853.00 | 22,178.00 |
| **Total Partner** | **86.20** | | **$ 73,528.60** |
| **Associate** | | | |
| Jones, Erica T. | 5.20 | 853.00 | 4,435.60 |
| McGowan, Shannon D. | 0.60 | 853.00 | 511.80 |
| Miller, Nathaniel J. | 46.60 | 853.00 | 39,749.80 |
| Palmer, Marc C. | 4.30 | 853.00 | 3,667.90 |
| Rainwater, Shiloh A. | 1.90 | 853.00 | 1,620.70 |
| Rogoff, Corey I. | 0.90 | 853.00 | 767.70 |
| **Total Associate** | **59.50** | | **$ 50,753.50** |
| **Legal Assistant** | | | |
| Schaefer, Shealeen E. | 0.30 | 291.00 | 87.30 |
| **Total Legal Assistant** | **0.30** | | **$ 87.30** |
| **Professional Fees** | **146.00** | | **$ 124,369.40** |

<br>

| | |
|---|---|
| **Total Billed** | **$ 124,369.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | Invoice Number | 21033691 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.80 | 682.40 |
| 202 Legal Research | 3.20 | 2,729.60 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.50 | 426.50 |
| 206 Documents Filed on Behalf of the Board | 8.80 | 7,506.40 |
| 210 Analysis and Strategy | 11.90 | 10,150.70 |
| **Total Fees** | **25.20** | **$ 21,495.60** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | | Invoice Number | 21033691 |

## Description of Services Rendered

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko, G. Ojeda, C. Chavez, and Mayor of San Sebastian regarding municipality's non-compliance with fiscal plan (0.60). | 0.60 | 511.80 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Follow-up call with N. Jaresko following meeting with Mayor of San Sebastian regarding municipality's non-compliance with fiscal plan (0.20). | 0.20 | 170.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.80** | **$682.40** |
| **Legal Research – 202** | | | | | |
| 02 Mar 2021 | Skrzynski, Matthew A. | 202 | Research and review prior pleadings for factual development in support of jurisdictional arguments relating to San Sebastian complaint. | 1.90 | 1,620.70 |
| 03 Mar 2021 | Skrzynski, Matthew A. | 202 | Research issues in support of San Sebastian complaint. | 0.10 | 85.30 |
| 04 Mar 2021 | Skrzynski, Matthew A. | 202 | Research facts in support of San Sebastian complaint jurisdiction. | 1.20 | 1,023.60 |
| **Legal Research Sub-Total** | | | | **3.20** | **$2,729.60** |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 08 Mar 2021 | Mungovan, Timothy W. | 205 | Call with G. Ojeda, J. El Koury, G. Brenner, C. Rogoff, and S. McGowan regarding preparing for meeting with mayor of San Sebastian on March 10 (0.50). | 0.50 | 426.50 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.50** | **$426.50** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 04 Mar 2021 | Skrzynski, Matthew A. | 206 | Revise arguments in support of jurisdiction regarding San Sebastian complaint. | 0.80 | 682.40 |
| 04 Mar 2021 | Sosa, Javier F. | 206 | Revise draft of complaint (3.10); Call with C. Rogoff, G. Brenner and others to discuss state of complaint and outstanding issues (0.90). | 4.00 | 3,412.00 |
| 05 Mar 2021 | Sosa, Javier F. | 206 | Revise draft of complaint following edits and comments from others. | 4.00 | 3,412.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | | Invoice Number | 21033691 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **8.80** | **$7,506.40** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Mar 2021 | Brenner, Guy | 210 | Call with C. Rogoff regarding San Sebastian complaint revisions (0.20); Review filings from San Juan appeal to assess 203 argument (0.20). | 0.40 | 341.20 |
| 01 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner, M. Skrzynski, J. Sosa, and S. McGowan regarding potential filing pertaining to San Sebastian (0.10); Review potential filing pertaining to San Sebastian (0.30); Attend call with G. Brenner regarding potential filing pertaining to San Sebastian (0.20). | 0.60 | 511.80 |
| 02 Mar 2021 | Rogoff, Corey I. | 210 | Review potential filings regarding the Municipality of San Sebastian (0.80); Correspond with the Board and local counsel regarding the Municipality of San Sebastian (0.10). | 0.90 | 767.70 |
| 04 Mar 2021 | Brenner, Guy | 210 | Call (partial) with C. Rogoff and team regarding strategy for complaint. | 0.70 | 597.10 |
| 04 Mar 2021 | McGowan, Shannon D. | 210 | Call with G. Brenner, C. Rogoff, J. Sosa, and M. Skrzynski regarding complaint against the Mayor of San Sebastian. | 0.90 | 767.70 |
| 04 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with G. Brenner, M. Skrzynski, J. Sosa, and S. McGowan regarding potential filing pertaining to San Sebastian (0.90). | 0.90 | 767.70 |
| 04 Mar 2021 | Skrzynski, Matthew A. | 210 | Update call (partial) including J. Sosa, G. Brenner, C. Rogoff regarding complaint strategy (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Brenner, Guy | 210 | Call with client, O'Neill and briefing team regarding complaint. | 0.50 | 426.50 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Conference with G. Brenner, C. Rogoff, G. Ojeda, C. García-Benítez, I. Collazo, M. Skrzynski, and J. Sosa regarding potential litigation against the Mayor of San Sebastian. | 0.50 | 426.50 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Review and analyze Puerto Rico statutes on municipal autonomy and draft complaint against Mayor of San Sebastian to determine the appropriate potential defendants. | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | | **Invoice Number** | 21033691 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Ojeda regarding the Municipality of San Sebastian (0.10); Attend call (partial) with G. Ojeda, local counsel, and Proskauer attorneys regarding the Municipality of San Sebastian (0.20); Review potential filings pertaining to the Municipality of San Sebastian (0.30). | 0.60 | 511.80 |
| 08 Mar 2021 | Skrzynski, Matthew A. | 210 | Call including G. Ojeda, C. Rogoff, C. Garcia-Benitez, G. Brenner to discuss San Sebastian strategy (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Sosa, Javier F. | 210 | Call with C. Rogoff, G. Brenner, and members of the Board to discuss litigation strategy (0.50); Review potential filing (0.10). | 0.60 | 511.80 |
| 09 Mar 2021 | McGowan, Shannon D. | 210 | Conference with G. Ojeda of the Board, C. Rogoff, M. Glynn of Ernst and Young, and A. Santiago Ramirez of the Board regarding the timeline of interactions with the Mayor of San Sebastian in preparation for potential litigation. | 0.50 | 426.50 |
| 09 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with G. Ojeda, M. Glynn, and S. McGowan regarding the Municipality of San Sebastian (0.50); Correspond with S. McGowan regarding potential filings pertaining to the Municipality of San Sebastian (0.20); Review potential filings pertaining to the Municipality of San Sebastian (0.40). | 1.10 | 938.30 |
| 10 Mar 2021 | Rogoff, Corey I. | 210 | Review prior correspondence between the Board and the Municipality of San Sebastian (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Brenner, Guy | 210 | Call with Board, O'Neill and Borges, and C. Rogoff regarding San Sebastian meeting and litigation status. | 0.30 | 255.90 |
| 12 Mar 2021 | McGowan, Shannon D. | 210 | Conference with G. Brenner, C. Rogoff, V. Maldonado, and G. Ojeda regarding potential litigation against the Mayor of San Sebastian. | 0.30 | 255.90 |
| 12 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with G. Ojeda, local counsel, and Proskauer attorneys regarding municipality of San Sebastian (0.30); Correspond with McGowan regarding municipality of San Sebastian (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | | | **Invoice Number** | 21033691 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Mar 2021 | Skrzynski, Matthew A. | 210 | Call including G. Ojeda, G. Brenner, J. Sosa, C. Rogoff regarding updates regarding San Sebastian meeting with N. Jaresko. | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **11.90** | **$10,150.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | **Invoice Number** | 21033691 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Brenner, Guy | 1.90 | 853.00 | 1,620.70 |
| Mungovan, Timothy W. | 1.30 | 853.00 | 1,108.90 |
| **Total Partner** | **3.20** | | **$ 2,729.60** |
| **Associate** | | | |
| McGowan, Shannon D. | 3.40 | 853.00 | 2,900.20 |
| Rogoff, Corey I. | 4.70 | 853.00 | 4,009.10 |
| Skrzynski, Matthew A. | 5.30 | 853.00 | 4,520.90 |
| Sosa, Javier F. | 8.60 | 853.00 | 7,335.80 |
| **Total Associate** | **22.00** | | **$ 18,766.00** |
| | | | |
| **Professional Fees** | **25.20** | | **$ 21,495.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | **Invoice Number** | 21033691 |

**Description of Disbursements**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|----------|----------------|-----------------|-----------|
| **Westlaw** | | | |
| 02 Mar 2021 | Skrzynski, Matthew A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 52.00 |
| | | **Total Westlaw** | **52.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | **Invoice Number** | 21033691 |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 52.00 |
| **Total Disbursements** | **$ 52.00** |
| | |
| **Total Billed** | **$ 21,547.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21033693 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 206 Documents Filed on Behalf of the Board | 13.10 | 11,174.30 |
| 207 Non-Board Court Filings | 0.20 | 170.60 |
| 210 Analysis and Strategy | 0.10 | 85.30 |
| 212 General Administration | 3.70 | 1,076.70 |
| **Total Fees** | **17.10** | **$ 12,506.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | | | **Invoice Number** | 21033693 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Mar 2021 | Roche, Jennifer L. | 206 | Review and revise reply brief in support of motion to dismiss (0.70); E-mails with E. Barak, M. Mervis and E. Stevens regarding same (0.20). | 0.90 | 767.70 |
| 01 Mar 2021 | Stevens, Elliot R. | 206 | Call with E. Barak relating to Finca Matilde reply (0.10). | 0.10 | 85.30 |
| 01 Mar 2021 | Stevens, Elliot R. | 206 | Draft edits to Finca Matilde reply (0.90); E-mails with E. Barak relating to same (0.20); Draft additional edits to same (0.30); E-mails with M. Mervis, J. Roche, relating to same (0.20). | 1.60 | 1,364.80 |
| 02 Mar 2021 | Mervis, Michael T. | 206 | Further revise draft reply in support of motion to dismiss amended complaint. | 0.90 | 767.70 |
| 02 Mar 2021 | Roche, Jennifer L. | 206 | E-mails with E. Wertheim, M. Mervis and S. Schaefer regarding draft reply brief in support of motion (0.30); Review M. Mervis edits to brief (0.10). | 0.40 | 341.20 |
| 03 Mar 2021 | Bienenstock, Martin J. | 206 | Review and revise regarding motion to dismiss Finca Matilde adversary proceeding requesting declaratory judgment of non-dischargeability before confirmation hearing. | 2.80 | 2,388.40 |
| 04 Mar 2021 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of motion to dismiss Matilde adversary proceeding requesting declaratory judgment that taking claim is non-dischargeable. | 2.10 | 1,791.30 |
| 04 Mar 2021 | Roche, Jennifer L. | 206 | Review M. Bienenstock edits to motion to dismiss reply brief (0.20); E-mails with M. Mervis regarding same (0.10); Revise brief (1.40). | 1.70 | 1,450.10 |
| 05 Mar 2021 | Roche, Jennifer L. | 206 | Review and revise reply brief in support of motion to dismiss. | 0.30 | 255.90 |
| 05 Mar 2021 | Stevens, Elliot R. | 206 | E-mails with M. Mervis and team relating to Finca Matilde reply (0.10). | 0.10 | 85.30 |
| 06 Mar 2021 | Mervis, Michael T. | 206 | Further revise reply brief in support of motion to dismiss amended complaint. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | | | **Invoice Number** | 21033693 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Mar 2021 | Wertheim, Eric R. | 206 | Revise reply memorandum in support of the Board's motion to dismiss. | 1.00 | 853.00 |
| 08 Mar 2021 | Roche, Jennifer L. | 206 | Review AAFAF reply brief (0.30); Finalize reply brief and coordinate filing (0.30). | 0.60 | 511.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **13.10** | **$11,174.30** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 08 Mar 2021 | Firestein, Michael A. | 207 | Review reply by AAFAF in motion to dismiss (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 02 Mar 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis and team relating to Finca Matilde adversary proceeding (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **0.10** | **$85.30** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 02 Mar 2021 | Hoffman, Joan K. | 212 | Cite-check reply brief in support of motion to dismiss first amended complaint. | 3.70 | 1,076.70 |
| **General Administration Sub-Total** | | | | **3.70** | **$1,076.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21033693 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 4.90 | 853.00 | 4,179.70 |
| Firestein, Michael A. | 0.20 | 853.00 | 170.60 |
| Mervis, Michael T. | 1.50 | 853.00 | 1,279.50 |
| **Total Partner** | **6.60** | | **$ 5,629.80** |
| **Senior Counsel** | | | |
| Roche, Jennifer L. | 3.90 | 853.00 | 3,326.70 |
| **Total Senior Counsel** | **3.90** | | **$ 3,326.70** |
| **Associate** | | | |
| Stevens, Elliot R. | 1.90 | 853.00 | 1,620.70 |
| Wertheim, Eric R. | 1.00 | 853.00 | 853.00 |
| **Total Associate** | **2.90** | | **$ 2,473.70** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 3.70 | 291.00 | 1,076.70 |
| **Total Legal Assistant** | **3.70** | | **$ 1,076.70** |
| **Professional Fees** | **17.10** | | **$ 12,506.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21033693 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 01 Mar 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| | **Total Lexis** | | **396.00** |
| **Westlaw** | | | |
| 25 Feb 2021 | Wertheim, Eric R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 516.00 |
| 28 Feb 2021 | Wertheim, Eric R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 63 Lines Printed - 0 | 6,051.00 |
| 02 Mar 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed - 0 | 1,291.00 |
| | **Total Westlaw** | | **7,858.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21033693 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 8,254.00 |
| **Total Disbursements** | **$ 8,254.00** |
| | |
| **Total Billed** | **$ 20,760.90** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | **Invoice Number** | 21033695 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 3.10 | 2,644.30 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 12.70 | 10,833.10 |
| 210 Analysis and Strategy | 165.80 | 141,427.40 |
| 212 General Administration | 8.80 | 2,560.80 |
| **Total Fees** | **190.40** | **$ 157,465.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez, S. Levy, O'Neill, and Ernst Young concerning HB 523 and HB 533 and Ernst Young's analysis of each (0.60). | 0.60 | 511.80 |
| 04 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko concerning AAFAF's response to Board's letter dated February 25, 2021 concerning collaboration agreement between administration and Mayors (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury and Board staff, along with G. Brenner, C. Rogoff, and S. McGowan regarding Board's outstanding letters with Governor and AAFAF concerning various legislation (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding Board's draft letter to Legislature concerning HB 523 and 533 (0.20). | 0.20 | 170.60 |
| 18 Mar 2021 | Mungovan, Timothy W. | 201 | Review e-mail from C. Ortiz regarding Act 80 and senate resolution 32 (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, G. Ojeda, V. Maldonado, G. Brenner, H. Waxman, and C. Rogoff regarding Board's letters to government concerning various legislative initiatives (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | Bienenstock, Martin J. | 201 | Review and revise draft letter from Board to Senate Finance Committee. | 0.60 | 511.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **3.10** | **$2,644.30** |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 01 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding Board's template response to inquiries pursuant to 204(a)(6) (0.20). | 0.20 | 170.60 |
| 01 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner, H. Waxman, and C. Rogoff regarding Board's template response to inquiries pursuant to 204(a)(6) (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Mar 2021 | Mungovan, Timothy W. | 205 | Revise part of Board's draft proposed template letter responding to section 204(a)(6) results (1.20). | 1.20 | 1,023.60 |
| 02 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, H. Waxman, and S. McGowan regarding Board's draft proposed template letter responding to section 204(a)(6) results (0.30). | 0.30 | 255.90 |
| 02 Mar 2021 | Mungovan, Timothy W. | 205 | Call with V. Maldonado, M. Lopez, G. Ojeda, and M. Juarbe, along with C. Rogoff, H. Waxman, and S. McGowan regarding Board's draft proposed template letter responding to section 204(a)(6) results (0.60). | 0.60 | 511.80 |
| 02 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, H. Waxman, S. McGowan, G. Brenner, and E. Jones concerning Board's letter to CRIM concerning recommendations to changing property tax scheme (0.40). | 0.40 | 341.20 |
| 03 Mar 2021 | Mungovan, Timothy W. | 205 | E-mail revisions to Board's draft form of template for initial responses to 204(a)(6) requests to Board to C. Rogoff, H. Waxman, G. Brenner, E. Jones, and S. McGowan (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft form of template for initial responses to 204(a)(6) requests to Board (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Government concerning reforming property tax rates (2.30). | 2.30 | 1,961.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 205 | Review letters and information provided by V. Maldonado concerning Act 173 and HB 427 (0.80). | 0.80 | 682.40 |
| 05 Mar 2021 | Mungovan, Timothy W. | 205 | Review AAFAF's letter to Board dated March 3, 2021 concerning collaboration agreement between Mayors and Administration (0.40). | 0.40 | 341.20 |
| 05 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding AAFAF's letter to Board dated March 3, 2021 concerning collaboration agreement between Mayors and Administration (0.20). | 0.20 | 170.60 |
| 07 Mar 2021 | Bienenstock, Martin J. | 205 | Review and revise portions of Board response letter to CRIM. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff, S. McGowan and G. Brenner regarding Board's draft letter to Governor concerning CRIM (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and H. Waxman regarding response to Governor's February 25, 2021 communication concerning response to Law 29 decision (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, C. Rogoff, G. Brenner and S. McGowan regarding revisions to Board's draft letter in response to a 204(a)(6) request (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Bienenstock, Martin J. | 205 | Review and revise Board letter regarding HB 101. | 0.70 | 597.10 |
| 09 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Legislature concerning Act 523 (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to legislature concerning Senate Bill 101 (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Legislature concerning HB 533 (0.60). | 0.60 | 511.80 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and J. El Koury regarding Board's procedures in responding to 204(a)(6) requests (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regard Board's section 204(a)(6) letter concerning SB 101 (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko concerning Board's section 204(a)(6) letter to Senate concerning SB 101 (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado and N. Jaresko regarding Board's section 204(a)(6) letter to Legislature concerning SB 101 (0.20). | 0.20 | 170.60 |
| 17 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's section 204(a)(6) letter to Legislature concerning SB 163 (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Legislature concerning SB-113 (0.30). | 0.30 | 255.90 |
| 18 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to government concerning DDEC and Act 169 (0.40). | 0.40 | 341.20 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **12.70** | **$10,833.10** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21033695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Brenner, Guy | 210 | Assess client comments to edits to JR 82 letter (0.40); Review and revise SB 98 letter (0.70); Review and analyze 204(a) templates (0.30). | 1.40 | 1,194.20 |
| 01 Mar 2021 | Mungovan, Timothy W. | 210 | Review HB 523 and HB 533 and Ernst Young's analysis of each (0.80). | 0.80 | 682.40 |
| 01 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.40 | 341.20 |
| 01 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.20 | 170.60 |
| 01 Mar 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding outstanding correspondence from the Board. | 0.40 | 341.20 |
| 01 Mar 2021 | Rogoff, Corey I. | 210 | Call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.40); Review Board correspondence with the Commonwealth regarding JR 82-2020 (0.20); Review fiscal notes regarding SB 113 and SB 132 (0.30); Correspond with T. Mungovan regarding Board correspondence with CRIM and section 205 (0.10); Review Board correspondence with CRIM regarding section 205 (0.30); Review Puerto Rico laws and certifications (0.10); Correspond with M. Juarbe regarding section 204(a)(6) (0.10); Correspond with T. Mungovan regarding section 204(a)(6) (0.20); Review template letters regarding section 204(a)(6) (0.20). | 1.90 | 1,620.70 |
| 02 Mar 2021 | Brenner, Guy | 210 | Review edits to letter regarding HB523 and 533 (0.10); Confer with H. Waxman regarding same (0.20). | 0.30 | 255.90 |
| 02 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and extensive additional revisions to letter regarding CRIM 205 property letter (2.80); E-mails with T. Mungovan, C. Rogoff regarding revisions (0.30). | 3.10 | 2,644.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Mar 2021 | Waxman, Hadassa R. | 210 | Call with T. Mungovan, C. Rogoff, Board staff related to strategy related to legislation regarding laws inconsistent with the fiscal plan (0.50); Call with G. Brenner regarding status and update (0.20). | 0.70 | 597.10 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding 205 recommendations to CRIM. | 1.50 | 1,279.50 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 142. | 0.40 | 341.20 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Draft letter from the Board regarding Act 32. | 2.10 | 1,791.30 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding status of letters from the Board. | 0.80 | 682.40 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Conference with T. Mungovan, C. Rogoff, V. Maldonado, G. Ojeda, and Michael Juarbe regarding responding to legislative requests for comment on pending legislation. | 0.50 | 426.50 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 523. | 0.40 | 341.20 |
| 02 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 02 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.80); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with S. McGowan regarding JR 82 (0.10); Attend call with M. Lopez regarding HB 523 and 533 (0.20); Correspond with T. Mungovan regarding HB 523 and 533 (0.10); Review Board correspondence with the Commonwealth regarding HB 523 and 533 (1.20); Attend call with Board staff and Proskauer attorneys regarding responses to section 204(a)(6) requests (0.50); Correspond with V. Maldonado regarding the five laws (0.10); Review Puerto Rico laws and certifications (0.20); **(CONTINUED)** | 5.30 | 4,520.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Correspond with H. Waxman regarding Board correspondence with CRIM regarding section 205 (0.10); Review Board correspondence with CRIM regarding section 205 (0.30); Review responses to section 204(a)(6) requests (1.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on section 204(a)(6) (0.10). | | |
| 03 Mar 2021 | Bienenstock, Martin J. | 210 | Review and revise Board template for responding to 204(a)(6) issues. | 0.80 | 682.40 |
| 03 Mar 2021 | Brenner, Guy | 210 | Call with client, Ernst Young and H. Waxman and C. Rogoff regarding JR 82 (0.50); Review 204(a)(6) templates and revise same (0.10); Review client inquiry regarding MIF distribution changes (0.10); Review edits to 205 CRIM letter (0.10). | 0.80 | 682.40 |
| 03 Mar 2021 | Waxman, Hadassa R. | 210 | Call with G. Brenner, C. Rogoff, Board staff related to strategy going forward regarding JR 82. | 0.50 | 426.50 |
| 03 Mar 2021 | Waxman, Hadassa R. | 210 | Review templates for Board to respond to request to review proposed legislation regarding Section 204(a)(6) Template (0.20); Revise same (0.30); E-mails with S. McGowan, T. Mungovan, M. Bienenstock regarding templates (0.20). | 0.70 | 597.10 |
| 03 Mar 2021 | McGowan, Shannon D. | 210 | Conference call with G. Brenner, H. Waxman, C. Rogoff, V. Maldonado, G. Ojeda, and E. Heath regarding the Board's letter regarding JR 82. | 0.50 | 426.50 |
| 03 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, and C. Rogoff regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 03 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft template letters from the Board regarding 204(a)(6). | 0.50 | 426.50 |
| 03 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding section 204(a)(6) (0.20); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.20); Attend call with V. Maldonado, G. Ojeda, E. Heath, G. Brenner, H. Waxman, and S. McGowan regarding JR 82-2020 (0.50). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Brenner, Guy | 210 | Weekly litigation and letter call with client (0.50); Review revisions to CRIM 205 letter (0.20); Review and analyze communications from client regarding JR 82 letter revisions (0.20). | 0.90 | 767.70 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, G. Brenner, S. McGowan, C. Rogoff, and E. Jones regarding letters and information provided by V. Maldonado concerning Act 173 and HB 427 (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, S. McGowan, G. Brenner, C. Rogoff, and E. Jones regarding various draft letters from Board to Governor concerning legislation (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Waxman, Hadassa R. | 210 | Letters call with Board Staff, J. El Koury, G. Brenner, C. Rogoff, S. McGowan and Proskauer litigation team. | 0.50 | 426.50 |
| 04 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and final revisions to letter regarding Section 205 CRIM letter (0.60); E-mails with T. Mungovan, M. Bienenstock, C. Rogoff, S. McGowan regarding revisions (0.20). | 0.80 | 682.40 |
| 04 Mar 2021 | Jones, Erica T. | 210 | Attend weekly letters call with Board (0.50). | 0.50 | 426.50 |
| 04 Mar 2021 | McGowan, Shannon D. | 210 | Conference call with H. Waxman, G. Brenner, C. Rogoff, E. Jones, V. Maldonado, J. El Koury, and M. Juarbe regarding the Board's ongoing correspondence. | 0.50 | 426.50 |
| 04 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM 205 recommendations. | 1.10 | 938.30 |
| 04 Mar 2021 | Rogoff, Corey I. | 210 | Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, H. Waxman, and S. McGowan (0.50); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.20); Correspond with M. Palmer regarding past Board filings (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Brenner, Guy | 210 | Review letter regarding collaboration agreement (0.20); Review and revise HB 523 letter (0.20). | 0.40 | 341.20 |
| 05 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2021-001. | 3.10 | 2,644.30 |
| 05 Mar 2021 | McGowan, Shannon D. | 210 | Conference with C. Rogoff, D. Raymer, and V. Martinez regarding drafting letters for the Board. | 0.50 | 426.50 |
| 05 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 05 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 523. | 0.20 | 170.60 |
| 05 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding HB 523 (0.30); Review Board correspondence with the Commonwealth regarding SB 113 (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.10). | 0.80 | 682.40 |
| 05 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with D. Raymer and S. McGowan regarding Board letters project (0.50). | 0.50 | 426.50 |
| 06 Mar 2021 | Waxman, Hadassa R. | 210 | Call with T. Mungovan, C. Rogoff, E. Jones, M. Palmer, S. Rainwater regarding impact of 204(c) process (0.40); Conduct extensive review and analysis of Law 29 decision, five laws decision, and correspondence/briefs between Board and Government related to 204(c) (1.80); Extensive e-mails with T. Mungovan, C. Rogoff, E. Jones, M. Palmer, S. Rainwater regarding same (0.70); Call with T. Mungovan regarding 204(c) analysis (0.10). | 3.00 | 2,559.00 |
| 06 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 47. | 0.50 | 426.50 |
| 06 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding DDEC Circular Letter 2021-01 (0.10); Correspond with T. Mungovan regarding PROMESA section 204(c) (0.10). | 0.20 | 170.60 |
| 07 Mar 2021 | Brenner, Guy | 210 | Review analyses of 204(c) issues (0.20); Review and revise letter regarding reprogramming request (includes strategic considerations) (0.90); Review revisions to same (0.20); Review revisions to 205 CRIM letter (0.10). | 1.40 | 1,194.20 |
| 07 Mar 2021 | Waxman, Hadassa R. | 210 | Review letter based on comments from M. Bienenstock regarding Section 205 CRIM letter (0.20); Revise same (0.40). | 0.60 | 511.80 |
| 07 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to DDEC letter from the Board containing recommendations (1.70); E-mails with S. McGowan, C. Rogoff, G. Brenner regarding same (0.40). | 2.10 | 1,791.30 |
| 07 Mar 2021 | Jones, Erica T. | 210 | Draft summary memorandum regarding 204(c) positions (0.80). | 0.80 | 682.40 |
| 07 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2021-001. | 0.80 | 682.40 |
| 07 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, and C. Rogoff regarding ongoing correspondence between the Board and the Commonwealth. | 0.80 | 682.40 |
| 07 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding Board correspondence with CRIM regarding section 205 (0.10). | 0.10 | 85.30 |
| 08 Mar 2021 | Brenner, Guy | 210 | Review and revise DDEC circular letter (1.40); Review and revise SB 98 letter (0.30); Analyze options regarding response to collaboration agreement letter (0.20); Confer with H. Waxman regarding same (0.20). | 2.10 | 1,791.30 |
| 08 Mar 2021 | Waxman, Hadassa R. | 210 | Review draft DDEC letter related to extension of certain tax incentives (0.40); Revise same (0.80) Call with G. Brenner regarding same (0.20); E-mails with S. McGovern, C. Rogoff, G. Brenner regarding same (0.40). | 1.80 | 1,535.40 |
| 08 Mar 2021 | Jones, Erica T. | 210 | E-mail with G. Brenner regarding Act 67 issues (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.30 | 255.90 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.70 | 597.10 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Board correspondence status. | 0.70 | 597.10 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Analyze Act 173 and Board correspondence to determine the Board's options for responding to the Treasury's request to release funds to the Land Authority. | 1.30 | 1,108.90 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Call with G. Brenner regarding draft letter from the Board on DDEC Circular Letter 2021-001. | 0.10 | 85.30 |
| 08 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2021-001. | 0.80 | 682.40 |
| 08 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with S. McGowan regarding Act 173-2020 (0.70); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.30); Correspond with T. Mungovan regarding HJR 274 (0.10); Correspond with V. Maldonado regarding HJR 274 (0.10); Review Puerto Rico bills, laws, and certifications (0.20). | 1.60 | 1,364.80 |
| 09 Mar 2021 | Brenner, Guy | 210 | Review and revise DDEC circular letter (0.20); Review edits to SB 101 letter (0.10); Review and revise Act 533 letter (0.20). | 0.50 | 426.50 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan, G. Brenner, and C. Rogoff regarding revisions to Board's draft letter to Legislature concerning Act 523 and Act 533 (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail to C. Rogoff regarding Board's letter to legislature concerning Senate Bill 101 (0.10). | 0.10 | 85.30 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and H. Waxman regarding Board's letter to legislature concerning Senate Bill 101 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Mar 2021 | Waxman, Hadassa R. | 210 | Review and revise draft letter from Board related to HB 523 (0.50); E-mails with T. Mungovan, M. Bienenstock and C. Rogoff regarding revisions to letter (0.20); Call with C. Rogoff regarding letter revisions (0.10). | 0.80 | 682.40 |
| 09 Mar 2021 | Waxman, Hadassa R. | 210 | Review and revise draft letter from Board related to HB 101 (0.60); E-mails with T. Mungovan, M. Bienenstock and C. Rogoff regarding revisions to letter (0.30). | 0.90 | 767.70 |
| 09 Mar 2021 | Waxman, Hadassa R. | 210 | Review and additional revisions to DDEC letter. | 0.80 | 682.40 |
| 09 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 101. | 0.20 | 170.60 |
| 09 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open correspondence projects. | 0.30 | 255.90 |
| 09 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 523. | 0.30 | 255.90 |
| 09 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2021-001. | 0.40 | 341.20 |
| 09 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding SB 101 (0.20); Correspond with T. Mungovan regarding HB 533 (0.10); Review Board correspondence with the Commonwealth regarding HB 523 (0.20); Review Board correspondence with the Commonwealth regarding HB 533 (1.40); Correspond with H. Waxman regarding Board correspondence with the Commonwealth regarding SB 101 (0.10); Review chart detailing Board correspondence with the Commonwealth (0.10). | 2.30 | 1,961.90 |
| 10 Mar 2021 | Brenner, Guy | 210 | Review JR 82 revisions and revise same. | 0.50 | 426.50 |
| 10 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) letter and analysis regarding SB 47 (0.40); E-mails with C. Rogoff and S. McGowan regarding same (0.20). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) letter and analysis regarding SB 132 (0.30); E-mails with C. Rogoff and S. McGowan regarding same (0.20). | 0.50 | 426.50 |
| 10 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) letter and analysis regarding SB 98 (0.30); E-mails with C. Rogoff and S. McGowan regarding same (0.10). | 0.40 | 341.20 |
| 10 Mar 2021 | Waxman, Hadassa R. | 210 | Revise DDEC letter setting forth the Board recommendations related to Circular Letter implementing certain tax incentives (1.00); E-mails with C. Rogoff and S. McGowan regarding same (0.20). | 1.20 | 1,023.60 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding JR 82. | 1.40 | 1,194.20 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 101. | 0.70 | 597.10 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open correspondence projects. | 0.50 | 426.50 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2020-001. | 0.50 | 426.50 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.30 | 255.90 |
| 10 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.40 | 341.20 |
| 10 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding SB 101 (0.10); Review Board correspondence with the Commonwealth regarding SB 101 (0.20); Review HB 274 (0.20); Attend call led by V. Maldonado regarding HB 274 (0.30); Review Board correspondence with the Commonwealth regarding SB 113 (0.20). | 1.20 | 1,023.60 |
| 11 Mar 2021 | Brenner, Guy | 210 | Review DDEC circular letter (1.20); Review and revise letter regarding JR 82 (0.30); Attend weekly litigation and letter call with client (0.80); Review and revise HR 533 letter (0.40). | 2.70 | 2,303.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's draft letter to Legislature concerning HB 523 (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan and G. Brenner regarding Board's draft letter to Legislature concerning HB 533 (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Jones, Erica T. | 210 | Attend weekly letters call with Board (0.80). | 0.80 | 682.40 |
| 11 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.30 | 255.90 |
| 11 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 11 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding JR 82. | 0.20 | 170.60 |
| 11 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 11 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB523. | 0.30 | 255.90 |
| 11 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence with CRIM regarding section 205 (0.10); Review Board correspondence with the Commonwealth regarding HB 533 (1.00); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding HB 533 (0.10); Correspond with H. Waxman regarding pending Board correspondence with the Commonwealth (0.10); Attend call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, H. Waxman, and S. McGowan regarding Board correspondence with the Commonwealth (0.80); Review Puerto Rico laws and certifications (0.20); Correspond with S. McGowan regarding HB 533 (0.10); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding SB 164 (0.10); **(CONTINUED)** | 3.40 | 2,900.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review Board correspondence with the Commonwealth regarding HB 120 (0.60); Review Board correspondence with the Commonwealth regarding HB 523 (0.20). | | |
| 12 Mar 2021 | Brenner, Guy | 210 | Revise DDEC Circular Letter (1.30); Review edits to HB 523 letter (0.10). | 1.40 | 1,194.20 |
| 12 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open correspondence projects. | 0.60 | 511.80 |
| 12 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2021-001. | 1.20 | 1,023.60 |
| 12 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding HB 523 (0.30); Correspond with N. Miller regarding HB 120 (0.10); Review Board correspondence with the Commonwealth regarding HB 120 (0.20). | 0.60 | 511.80 |
| 13 Mar 2021 | Waxman, Hadassa R. | 210 | Review revisions to draft letter to AAFAF related to concerns with Circular Letter (0.20); Revise same (0.90); E-mails with T. Mungovan, G. Brenner, S. McGowan, C. Rogoff regarding revisions to letter (0.30). | 1.40 | 1,194.20 |
| 14 Mar 2021 | Waxman, Hadassa R. | 210 | Review draft letter to AAFAF related to concerns with Circular Letter (0.20); Revise same (0.50); E-mails with T. Mungovan, G. Brenner, S. McGowan, C. Rogoff, M. Bienenstock regarding revisions to letter (0.30). | 1.00 | 853.00 |
| 15 Mar 2021 | Waxman, Hadassa R. | 210 | E-mails with C. Rogoff and S. McGowan related to HB 427 (Distribution Municipal Improvement Fund) and follow-up questions to the Board. | 0.20 | 170.60 |
| 15 Mar 2021 | McGowan, Shannon D. | 210 | Conference with A. Rubin regarding status and tracking the Board's ongoing correspondence. | 0.30 | 255.90 |
| 15 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Law 29 filings (0.10); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding SB 163 (0.10). | 0.40 | 341.20 |
| 16 Mar 2021 | Brenner, Guy | 210 | Review and revise letter regarding SB 163 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Conference with D. Raymer, A. Rubin, C. Rogoff, and V. Martinez regarding updating processes for tracking letters from the Board. | 0.70 | 597.10 |
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.40 | 341.20 |
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open correspondence projects. | 0.30 | 255.90 |
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 163. | 0.20 | 170.60 |
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.20 | 170.60 |
| 16 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding an initial response to a 204(a)(6) request for comment on HB 120. | 0.20 | 170.60 |
| 16 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with D. Raymer, V. Martinez, S. McGowan, and A. Rubin regarding Board letters project (0.70); Correspond with S. McGowan regarding Board letters project (0.20). | 0.90 | 767.70 |
| 16 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence regarding SB 163 (0.60); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding SB 163 (0.10); Review Puerto Rico laws and certifications (0.10). | 1.20 | 1,023.60 |
| 17 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter regarding non-revenue neutral tax incentives regarding Section 204(a)(6) request SB 113. | 0.40 | 341.20 |
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding processes for tracking ongoing correspondence with the Board. | 0.50 | 426.50 |
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.60 | 511.80 |
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Call with A. Rubin regarding processes for tracking ongoing correspondence with the Board. | 0.30 | 255.90 |
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.60 | 511.80 |
| 17 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, and C. Rogoff regarding Act 173. | 0.20 | 170.60 |
| 17 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.30); Review prior Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws and certifications (0.20). | 1.00 | 853.00 |
| 18 Mar 2021 | Brenner, Guy | 210 | Weekly litigation and 204(a) letter call with client. | 0.80 | 682.40 |
| 18 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail with S. McGowan regard Board's letter to Legislature concerning SB-113 (0.10). | 0.10 | 85.30 |
| 18 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail with S. McGowan regarding Board's letter to government concerning DDEC and Act 169 (0.10). | 0.10 | 85.30 |
| 18 Mar 2021 | Waxman, Hadassa R. | 210 | Review letter related to certain tax incentives regarding DDEC Circular Letter (0.20); Revise same (0.40); E-mails with S. McGowan, C. Rogoff, G. Brenner regarding revisions to letter (0.20). | 0.80 | 682.40 |
| 18 Mar 2021 | Waxman, Hadassa R. | 210 | Call with C. Rogoff, G. Brenner, T. Mungovan, J. El Koury related to open letters and pending litigation. | 0.90 | 767.70 |
| 18 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) letter related to SB 163 (0.30); E-mails with S. McGowan, T. Mungovan and M. Bienenstock regarding letter (0.20). | 0.50 | 426.50 |
| 18 Mar 2021 | Jones, Erica T. | 210 | Attend weekly letters call with Board (0.90). | 0.90 | 767.70 |
| 18 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter 2021-001. | 0.60 | 511.80 |
| 18 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence projects. | 0.60 | 511.80 |
| 18 Mar 2021 | McGowan, Shannon D. | 210 | Conference with T. Mungovan, C. Rogoff, H. Waxman, G. Brenner, J. El Koury, V. Maldonado, M. Juarbe, and G. Ojeda regarding ongoing litigation and letters involving the Board. | 0.90 | 767.70 |
| 18 Mar 2021 | McGowan, Shannon D. | 210 | Call with A. Rubin regarding processes for tracking ongoing correspondence with the Board. | 0.20 | 170.60 |
| 18 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.10 | 85.30 |
| 18 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding emergency support package (0.10); Review chart detailing Board correspondence with the Commonwealth (0.50); Attend weekly call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, H. Waxman, and S. McGowan (0.90); Attend call with G. Brenner regarding status and tracking of Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws and certifications (0.20). | 2.40 | 2,047.20 |
| 19 Mar 2021 | Brenner, Guy | 210 | Review background for Act 211 letter. | 0.20 | 170.60 |
| 19 Mar 2021 | Waxman, Hadassa R. | 210 | Extensive e-mails with T. Mungovan, G. Brenner, C. Rogoff, N. Miller and others from Proskauer Litigation team regarding Government permission for public employees to retire without authorization (0.40); Review official translation of Act 211-2015 and Act 106-2017 related to retirement issues (1.20). | 1.60 | 1,364.80 |
| 19 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) letter regarding SB 132 (0.40); E-mails with C. Rogoff and S. McGowan regarding revisions (0.30). | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding the CRIM fiscal plan. | 0.40 | 341.20 |
| 19 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.20 | 170.60 |
| 19 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.50 | 426.50 |
| 19 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence regarding section 104(c)(2) (1.70); Correspond with N. Miller regarding Board correspondence regarding section 104(c)(2) (0.20); Correspond with E. Jones regarding prior Board filings in Title III court (0.10); Correspond with G. Brenner regarding Board correspondence regarding section 104(c)(2) (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.10). | 2.60 | 2,217.80 |
| 20 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 1.40 | 1,194.20 |
| 22 Mar 2021 | Brenner, Guy | 210 | Review SB 132 letter and revise same (0.90). | 0.90 | 767.70 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.20 | 170.60 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.30 | 255.90 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM 205 recommendations. | 1.50 | 1,279.50 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding tracking ongoing Board correspondence and next steps on drafting letters regarding Act 142, Act 146, and SB 164. | 0.50 | 426.50 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 146. | 0.30 | 255.90 |
| 22 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 142. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.50); Review chart detailing Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding HB 523 (0.10); Review Board correspondence with the Commonwealth regarding SB 164 (0.30); Review Board correspondence with CRIM regarding section 205 recommendations (0.20). | 1.20 | 1,023.60 |
| 23 Mar 2021 | Brenner, Guy | 210 | Review DDEC letter regarding Act 169. | 0.30 | 255.90 |
| 23 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.50 | 426.50 |
| 23 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter and appendices from the Board regarding CRIM 205 Recommendations. | 2.60 | 2,217.80 |
| 23 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding open Board correspondence projects. | 0.20 | 170.60 |
| 23 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter. | 0.70 | 597.10 |
| 23 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding Act 146-2020 (0.10); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.30); Review Board correspondence with CRIM regarding section 205 recommendations (1.10). | 1.90 | 1,620.70 |
| 24 Mar 2021 | Brenner, Guy | 210 | Review and revise DDEC letter (0.20); Review and revise HB 523 letter (0.20). | 0.40 | 341.20 |
| 24 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter. | 0.30 | 255.90 |
| 24 Mar 2021 | McGowan, Shannon D. | 210 | Conference with A. Rubin regarding processes for tracking ongoing correspondence by the Board. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.20 | 170.60 |
| 24 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding HB 523 (0.10); Review Board correspondence with the Commonwealth regarding HB 120 (0.30). | 0.70 | 597.10 |
| 25 Mar 2021 | Brenner, Guy | 210 | Weekly litigation and letter status call with client (0.40); Review and revise CRIM 205 letter (1). | 1.40 | 1,194.20 |
| 25 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with V. Maldonado regarding EY's assessment of impact of temporary transportation tariff increase (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Mungovan, Timothy W. | 210 | Call with J. El Koury, G. Ojeda, V. Maldonado, M. Juarbe, G. Brenner, C. Rogoff, and S. McGowan regarding Board's various communications with Legislature and Government concerning various legislative initiatives (0.50). | 0.50 | 426.50 |
| 25 Mar 2021 | McGowan, Shannon D. | 210 | Draft letter from the Board to AAFAF regarding Act 142. | 2.30 | 1,961.90 |
| 25 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 25 Mar 2021 | McGowan, Shannon D. | 210 | Conference with J. El Koury, V. Maldonado, T. Mungovan, E. Jones, C. Rogoff, and G. Brenner regarding ongoing litigation and correspondence by the Board. | 0.50 | 426.50 |
| 25 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding HB 523 (0.40); Review Puerto Rico laws and certifications (0.10); Correspond with G. Brenner regarding Board correspondence with the Commonwealth regarding HB 523 (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20). | 1.00 | 853.00 |
| 26 Mar 2021 | Brenner, Guy | 210 | Review, analyze and revise appendices to CRIM 205 response letter (2.60). | 2.60 | 2,217.80 |
| 26 Mar 2021 | McGowan, Shannon D. | 210 | Call with D. Raymer, V. Martinez, and C. Rogoff to improve processes for tracking ongoing correspondence by the Board. | 0.50 | 426.50 |
| 26 Mar 2021 | McGowan, Shannon D. | 210 | Call with A. Rubin regarding processes for tracking ongoing correspondence by the Board. | 0.30 | 255.90 |
| 26 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.90 | 767.70 |
| 26 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter and appendices from the Board regarding CRIM 205 Recommendations. | 2.40 | 2,047.20 |
| 26 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with D. Raymer, S. McGowan, and V. Martinez regarding letters tracking chart (0.50); Correspond with S. McGowan regarding letters tracking chart (0.20). | 0.70 | 597.10 |
| 26 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding Act 142 (0.40); Review chart detailing Board correspondence with the Commonwealth (0.30); Review recent public comments regarding HB 120 (0.10). | 1.00 | 853.00 |
| 27 Mar 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding Act 142 (0.20); Correspond with G. Brenner regarding Board correspondence with the Commonwealth regarding Act 142 (0.10). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Mar 2021 | Brenner, Guy | 210 | Review and revise letter regarding Act 142 (0.30); Address edits to letter regarding Act 523 (0.20). | 0.50 | 426.50 |
| 28 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.40 | 341.20 |
| 28 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding Board correspondence with the Commonwealth on Act 142 (0.10); Review Board correspondence with the Commonwealth on Act 142 (0.40); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on Act 173 (0.10); Review potential next steps regarding Act 173 (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth on HB 523 (0.20); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth on HB 523 (0.10). | 1.30 | 1,108.90 |
| 29 Mar 2021 | Brenner, Guy | 210 | Review edits to 205 Recommendations letter and appendices and revise same (1.10); Review edits to SB 164 letter (0.30). | 1.40 | 1,194.20 |
| 29 Mar 2021 | Brenner, Guy | 210 | Assess Act 173 issue. | 0.30 | 255.90 |
| 29 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding Board's draft letter to DDEC (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Waxman, Hadassa R. | 210 | Final review of draft letter from Board related to extension of certain tax exemptions (0.60); E-mails with S. McGowan, T. Mungovan and M. Bienenstock regarding same (0.30). | 0.90 | 767.70 |
| 29 Mar 2021 | Waxman, Hadassa R. | 210 | Final review of and revisions to draft letter from the Board to AAFAF regarding JR 82 (0.80); E-mails with S. McGowan and M. Bienenstock regarding same (0.30). | 1.10 | 938.30 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, and C. Rogoff regarding Act 173 and the transfer of municipal funds to the Land Authority. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, G. Brenner, and C. Rogoff regarding a letter from the Board regarding SB 164. | 0.10 | 85.30 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding JR 82. | 0.20 | 170.60 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.50 | 426.50 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM 205 Recommendations. | 0.60 | 511.80 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Acts 138 and 142. | 0.80 | 682.40 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.60 | 511.80 |
| 29 Mar 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding drafting letter from the Board to AAFAF. | 0.40 | 341.20 |
| 29 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.10); Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.40). | 0.90 | 767.70 |
| 30 Mar 2021 | Brenner, Guy | 210 | Review SB132 letter and comment on same (0.30); Review letter to MMAPA regarding Acts 138 and 142 (0.40). | 0.70 | 597.10 |
| 30 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and S. McGowan regarding revisions to Board's letter to Legislature concerning SB 164 (0.30). | 0.30 | 255.90 |
| 30 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to response to MMAPA November 12 Letter (0.80); E-mails with S. McGowan and C. Rogoff regarding same (0.30). | 1.10 | 938.30 |
| 30 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Act 142 and Act 138. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 30 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.20 | 170.60 |
| 30 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM fiscal plan numbers. | 1.10 | 938.30 |
| 30 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 164. | 0.10 | 85.30 |
| 30 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth regarding PROMESA section 204(a)(6) (0.40); Review Puerto Rico laws and certifications (0.20). | 1.10 | 938.30 |
| 31 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 92. | 0.90 | 767.70 |
| 31 Mar 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.30 | 255.90 |
| 31 Mar 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 31 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM fiscal plan numbers. | 0.30 | 255.90 |
| 31 Mar 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21033695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 31 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.30); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws and certifications (0.10); Review Board correspondence with the Commonwealth on HB 523 (0.50); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on HB 523 (0.10); Review Board correspondence with the Commonwealth regarding PROMESA section 204(a)(6) (1.20); Review Board correspondence with the Commonwealth regarding Acts 138 and 142 (0.50). | 3.00 | 2,559.00 |
| **Analysis and Strategy Sub-Total** | | | | **165.80** | **$141,427.40** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Rubin, Abigail G. | 212 | Call with S. McGowan discussing letter writing project. | 0.30 | 87.30 |
| 15 Mar 2021 | Rubin, Abigail G. | 212 | Correspondence with S. McGowan regarding Board letter writing project. | 0.20 | 58.20 |
| 16 Mar 2021 | Rubin, Abigail G. | 212 | Meeting with C. Rogoff regarding letter tracking status. | 0.70 | 203.70 |
| 16 Mar 2021 | Rubin, Abigail G. | 212 | Correspond with S. McGowan regarding Board letter project. | 0.20 | 58.20 |
| 17 Mar 2021 | Rubin, Abigail G. | 212 | Revise smartsheet and cross-referencing smartsheet with existing spreadsheet. | 0.30 | 87.30 |
| 17 Mar 2021 | Rubin, Abigail G. | 212 | Call and e-mails with S. McGowan regarding letter tracking process. | 0.40 | 116.40 |
| 18 Mar 2021 | Rubin, Abigail G. | 212 | Call and e-mails with S. McGowan regarding letters project. | 0.30 | 87.30 |
| 18 Mar 2021 | Rubin, Abigail G. | 212 | Update smartsheet with outstanding letters for review by associates. | 0.40 | 116.40 |
| 24 Mar 2021 | Rubin, Abigail G. | 212 | Update Board smartsheet in connection with letter project. | 0.30 | 87.30 |
| 24 Mar 2021 | Rubin, Abigail G. | 212 | Update smartsheet with Board correspondence tracker information. | 1.20 | 349.20 |
| 24 Mar 2021 | Rubin, Abigail G. | 212 | Call and e-mails with S. McGowan regarding smartsheet. | 0.50 | 145.50 |
| 25 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21033695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.50 | 145.50 |
| 26 Mar 2021 | Rubin, Abigail G. | 212 | Correspond with C. Rogoff and associates regarding smartsheet. | 0.10 | 29.10 |
| 26 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.40 | 116.40 |
| 26 Mar 2021 | Rubin, Abigail G. | 212 | Call with S. McGowan regarding smartsheet. | 0.30 | 87.30 |
| 26 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.60 | 174.60 |
| 29 Mar 2021 | Rubin, Abigail G. | 212 | Updating Board letter smartsheet, FileSite, and network folder for Act 172 response 204(a) draft letter. | 0.30 | 87.30 |
| 29 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 30 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet and updating network folder for S. McGowan. | 0.50 | 145.50 |
| 31 Mar 2021 | Asnis, Griffin M. | 212 | Compare drafts of Board Letter to Governor and Legislature per E. Jones (0.20). | 0.20 | 58.20 |
| 31 Mar 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 31 Mar 2021 | Rubin, Abigail G. | 212 | Update Board correspondence tracker. | 0.50 | 145.50 |
| **General Administration Sub-Total** | | | | **8.80** | **$2,560.80** |

| Client Name | FOMB *(33269)* | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21033695 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 2.90 | 853.00 | 2,473.70 |
| Brenner, Guy | 22.20 | 853.00 | 18,936.60 |
| Mungovan, Timothy W. | 17.60 | 853.00 | 15,012.80 |
| Waxman, Hadassa R. | 29.60 | 853.00 | 25,248.80 |
| **Total Partner** | **72.30** | | **$ 61,671.90** |
| **Associate** | | | |
| Jones, Erica T. | 3.10 | 853.00 | 2,644.30 |
| McGowan, Shannon D. | 64.70 | 853.00 | 55,189.10 |
| Rogoff, Corey I. | 41.50 | 853.00 | 35,399.50 |
| **Total Associate** | **109.30** | | **$ 93,232.90** |
| **Legal Assistant** | | | |
| Asnis, Griffin M. | 0.20 | 291.00 | 58.20 |
| Rubin, Abigail G. | 8.60 | 291.00 | 2,502.60 |
| **Total Legal Assistant** | **8.80** | | **$ 2,560.80** |
| **Professional Fees** | **190.40** | | **$ 157,465.60** |

| **Total Billed** | | | **$ 157,465.60** |
|---|---|---|---|

**Client Name**   FOMB *(33269)*   **Invoice Date**   30 Apr 2021
**Matter Name**   SEC INVESTIGATION *(0106)*   **Invoice Number**   21033697

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 210 Analysis and Strategy | 22.50 | 19,192.50 |
| 212 General Administration | 0.40 | 116.40 |
| **Total Fees** | **22.90** | **$ 19,308.90** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|
| **Matter Name** | SEC INVESTIGATION *(0106)* | **Invoice Number** | 21033697 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Mar 2021 | Waldon, Samuel J. | 210 | Analyze SEC request (0.50); Draft memo regarding questions to ask in order to answer SEC request (0.60). | 1.10 | 938.30 |
| 01 Mar 2021 | Jones, Erica T. | 210 | E-mail R. Samuels and S. Waldon regarding SEC request (0.20); Draft summary regarding SEC request (0.80). | 1.00 | 853.00 |
| 01 Mar 2021 | Samuels, Reut N. | 210 | Review documents and research information pertaining to SEC request for information. | 0.70 | 597.10 |
| 02 Mar 2021 | Waldon, Samuel J. | 210 | Revise outline of questions for addressing SEC request (0.80); E-mail to E. Jones regarding same (0.30). | 1.10 | 938.30 |
| 02 Mar 2021 | Waxman, Hadassa R. | 210 | E-mails with S. Waldon and E. Jones regarding strategy and update regarding SEC Inquiry (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.20 | 1,023.60 |
| 02 Mar 2021 | Jones, Erica T. | 210 | E-mail S. Waldon, B. Rosen, H. Waxman, and R. Samuels regarding Board SEC request (0.30). | 0.30 | 255.90 |
| 03 Mar 2021 | Waxman, Hadassa R. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | 682.40 |
| 04 Mar 2021 | Rosen, Brian S. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 04 Mar 2021 | Waldon, Samuel J. | 210 | Prepare for phone call with B. Rosen regarding SEC request, including review of outline of questions and EMMA notices (0.40); Phone call with B. Rosen, H. Waxman, E. Jones, R. Samuels regarding SEC response (0.40); Follow-up phone call with H. Waxman, E. Jones, and R. Samuels regarding next steps (0.30). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | SEC INVESTIGATION *(0106)* | | | Invoice Number | 21033697 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Mar 2021 | Waxman, Hadassa R. | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30); Call with B. Rosen, S. Waldon, R. Samuels, E. Jones regarding SEC questions (0.40); Call with S. Waldon, R. Samuels, E. Jones regarding status and strategy (0.30). | 2.00 | 1,706.00 |
| 04 Mar 2021 | Jones, Erica T. | 210 | Call with R. Samuels, B. Rosen, H. Waxman, and S. Waldon regarding SEC request (0.40); E-mail R. Samuels regarding same (0.20); Draft summary e-mail regarding same (0.20); Call with H. Waxman, S. Waldon, and R. Samuels regarding same (0.30); Draft talking points regarding same (0.30). | 1.40 | 1,194.20 |
| 04 Mar 2021 | Samuels, Reut N. | 210 | Conference with H. Waxman, S. Waldon, and E. Jones regarding SEC request. | 0.30 | 255.90 |
| 04 Mar 2021 | Samuels, Reut N. | 210 | Prepare meeting notes regarding SEC request. | 0.30 | 255.90 |
| 04 Mar 2021 | Samuels, Reut N. | 210 | Draft responses to SEC's request for information. | 0.80 | 682.40 |
| 04 Mar 2021 | Samuels, Reut N. | 210 | Conference with B. Rosen, H. Waxman, S. Waldon, and E. Jones regarding SEC request. | 0.40 | 341.20 |
| 08 Mar 2021 | Jones, Erica T. | 210 | Draft talking points regarding Board SEC request (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Samuels, Reut N. | 210 | Draft responses to SEC request for information. | 0.30 | 255.90 |
| 09 Mar 2021 | Rosen, Brian S. | 210 | Review SEC talking points (0.30); Memorandum to S. Waldon regarding same (0.10). | 0.40 | 341.20 |
| 09 Mar 2021 | Waldon, Samuel J. | 210 | Revise talking points for response to SEC request (0.60); Draft e-mail to E. Jones, R. Samuels and H. Waxman regarding revised talking points (0.20). | 0.80 | 682.40 |
| 09 Mar 2021 | Jones, Erica T. | 210 | Review S. Waldon edits to SEC talking points (0.30); E-mail B. Rosen, H. Waxman, R. Samuels, and S. Waldon regarding same (0.30). | 0.60 | 511.80 |
| 09 Mar 2021 | Samuels, Reut N. | 210 | Draft responses to SEC request for information. | 0.20 | 170.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SEC INVESTIGATION *(0106)* | | | **Invoice Number** | 21033697 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Mar 2021 | Waldon, Samuel J. | 210 | Phone call with H. Waxman and E. Jones regarding SEC response (0.20); Draft and revise e-mail to B. Rosen regarding SEC response (0.40); Revise talking points for SEC response (0.40). | 1.00 | 853.00 |
| 10 Mar 2021 | Waxman, Hadassa R. | 210 | Review talking points to present to the SEC in response to SEC inquiry (0.30); Revise same (0.50); E-mails with S. Waldon, E. Jones, R. Samuels regarding talking points and scheduling (0.30); Call with S. Waldon, E. Jones, R. Samuels regarding strategy and status (0.20). | 1.30 | 1,108.90 |
| 10 Mar 2021 | Jones, Erica T. | 210 | Call S. Waldon, R. Samuels, and H. Waxman regarding SEC request (0.20); E-mail S. Waldon, R. Samuels, and H. Waxman regarding same (0.10); Review and revise SEC talking points (0.10). | 0.40 | 341.20 |
| 10 Mar 2021 | Samuels, Reut N. | 210 | Conference (partial) with H. Waxman, S. Waldon, and E. Jones regarding SEC request. | 0.10 | 85.30 |
| 15 Mar 2021 | Rosen, Brian S. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | 255.90 |
| 15 Mar 2021 | Waldon, Samuel J. | 210 | Draft e-mail to B. Rosen regarding talking points (0.20); Draft e-mail to H. Waxman, E. Jones and R. Samuels regarding call with SEC staff (0.20); Draft e-mail to SEC staff regarding phone call in response to request and questions (0.40). | 0.80 | 682.40 |
| 15 Mar 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, S. Waldon, B. Rosen regarding SEC talking points (0.20); Review and revise the same (0.10); E-mail SEC regarding call (0.10). | 0.40 | 341.20 |
| 19 Mar 2021 | Rosen, Brian S. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10. | 0.20 | 170.60 |

| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 30 Apr 2021 |
|---|---|---|---|---|---|---|
| **Matter Name** | SEC INVESTIGATION *(0106)* | | | | **Invoice Number** | 21033697 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Mar 2021 | Waldon, Samuel J. | 210 | Prepare for phone call with SEC staff, including drafting talking points for conversation (1.40); Call with E. Jones regarding same (0.10); Phone call with SEC staff (S. Hewitt, K. Currid), E. Jones and R. Samuels (0.20). | 1.70 | 1,450.10 |
| 19 Mar 2021 | Jones, Erica T. | 210 | Call with SEC regarding Board request (0.20); Call S. Waldon regarding same (0.10); E-mail B. Rosen, T. Mungovan, and M. Dale regarding same (0.20); Review and revise talking points regarding same (0.10). | 0.60 | 511.80 |
| 19 Mar 2021 | Samuels, Reut N. | 210 | Conference with the SEC's S. Hewitt, J. Wilcox, K. Currid, and Proskauer's S. Waldon, H. Waxman, and E. Jones. | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **22.50** | **$19,192.50** |
| **General Administration – 212** | | | | | |
| 01 Mar 2021 | Singer, Tal J. | 212 | REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | ~~0.40~~ 0.20 | ~~176.60~~ 116.40 |
| **General Administration Sub-Total** | | | | **0.40** | **$116.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | SEC INVESTIGATION *(0106)* | **Invoice Number** | 21033697 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosen, Brian S. | 1.30 | 853.00 | 1,108.90 |
| Waldon, Samuel J. | 7.60 | 853.00 | 6,482.80 |
| Waxman, Hadassa R. | 5.30 | 853.00 | 4,520.90 |
| **Total Partner** | **14.20** | | **$ 12,112.60** |
| **Associate** | | | |
| Jones, Erica T. | 5.00 | 853.00 | 4,265.00 |
| Samuels, Reut N. | 3.30 | 853.00 | 2,814.90 |
| **Total Associate** | **8.30** | | **$ 7,079.90** |
| **Legal Assistant** | | | |
| Singer, Tal J. | 0.40 | 291.00 | 116.40 |
| **Total Legal Assistant** | **0.40** | | **$ 116.40** |
| | | | |
| **Professional Fees** | **22.90** | | **$ 19,308.90** |

| | | |
|---|---|---|
| **Total Billed** | | **$ 19,308.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** 21033868 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.80 | 682.40 |
| 204 Communications with Claimholders | 0.10 | 85.30 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.80 | 682.40 |
| 206 Documents Filed on Behalf of the Board | 5.10 | 4,350.30 |
| 207 Non-Board Court Filings | 2.10 | 1,791.30 |
| 210 Analysis and Strategy | 15.30 | 13,050.90 |
| **Total Fees** | **24.20** | **$ 20,642.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21033868 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 15 Mar 2021 | Bienenstock, Martin J. | 201 | Revise and draft La Liga talking points for N. Jaresko. | 0.40 | 341.20 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Zapata regarding talking points concerning complaint for N. Jaresko's meeting with mayors (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding talking points concerning complaint for her meeting with mayors (0.10). | 0.10 | 85.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.80** | **$682.40** |
| **Communications with Claimholders – 204** | | | | | |
| 17 Mar 2021 | Brenner, Guy | 204 | Call with La Liga's counsel regarding extension. | 0.10 | 85.30 |
| **Communications with Claimholders Sub-Total** | | | | **0.10** | **$85.30** |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 14 Mar 2021 | Mungovan, Timothy W. | 205 | Review Board's communications with La Liga in connection with analyzing complaint (0.60). | 0.60 | 511.80 |
| 16 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for AAFAF concerning complaint (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.80** | **$682.40** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 14 Mar 2021 | Brenner, Guy | 206 | Review La Liga complaint. | 0.10 | 85.30 |
| 15 Mar 2021 | Brenner, Guy | 206 | Review and analyze La Liga complaint (0.30); Review talking points regarding same and revise same (0.90). | 1.20 | 1,023.60 |
| 22 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with C. Rogoff regarding the response to the complaint and coordinating an extension with the co-defendants (0.30). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21033868 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Mar 2021 | Rogoff, Corey I. | 206 | Correspond with G. Brenner regarding draft motion extending time to respond to plaintiff's complaint (0.20); Review draft motion extending time to respond to plaintiff's complaint (0.80); Review prior Board filings pertaining to motions to extend time (0.10); Correspond with L. Stafford regarding draft motion extending time to respond to plaintiff's complaint (0.10). | 1.20 | 1,023.60 |
| 24 Mar 2021 | Rogoff, Corey I. | 206 | Review draft motion extending time to respond to plaintiff's complaint (0.60); Correspond with G. Brenner regarding draft motion extending time to respond to plaintiff's complaint (0.10); Review prior Board filings pertaining to motions to extend time (0.20). | 0.90 | 767.70 |
| 28 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with C. Rogoff regarding revisions to joint motion to extend time to respond to complaint and proposed order (0.10). | 0.10 | 85.30 |
| 28 Mar 2021 | Mungovan, Timothy W. | 206 | Revise joint motion to extend time to respond to complaint and proposed order (0.30). | 0.30 | 255.90 |
| 28 Mar 2021 | Rogoff, Corey I. | 206 | Review draft motion extending time to respond to plaintiff's complaint (0.40); Correspond with L. Wolf regarding draft motion extending time to respond to plaintiff's complaint (0.10). | 0.50 | 426.50 |
| 29 Mar 2021 | Brenner, Guy | 206 | Review edits to motion for extension of time and communicate with M. Bienenstock regarding same. | 0.10 | 85.30 |
| 29 Mar 2021 | Rogoff, Corey I. | 206 | Review motion to extend time (0.20); Correspond with G. Brenner regarding motion to extend time (0.10). | 0.30 | 255.90 |
| 31 Mar 2021 | Rogoff, Corey I. | 206 | Correspond with G. Brenner regarding motion to extend time (0.10). | 0.10 | 85.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **5.10** | **$4,350.30** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 14 Mar 2021 | Mungovan, Timothy W. | 207 | E-mails with L. Stafford, H. Waxman, and litigation team regarding new complaint (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | Invoice Number | 21033868 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Mar 2021 | Mungovan, Timothy W. | 207 | E-mails with N. Jaresko, J. El Koury, G. Ojeda, V. Maldonado, G. Brenner, and H. Waxman regarding new complaint (0.40). | 0.40 | 341.20 |
| 14 Mar 2021 | Mungovan, Timothy W. | 207 | Review new complaint (0.60). | 0.60 | 511.80 |
| 14 Mar 2021 | Rappaport, Lary Alan | 207 | Review new La Liga Complaint against Board regarding Law 29 (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | McGowan, Shannon D. | 207 | Review docket from the Law 29 case to determine current status in preparation for La Liga litigation against the Board. | 0.40 | 341.20 |
| 22 Mar 2021 | Brenner, Guy | 207 | Review La Liga extension request. | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **2.10** | **$1,791.30** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Mar 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence with La Liga regarding potential litigation (0.20). | 0.20 | 170.60 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff and H. Waxman regarding preparing talking points for N. Jaresko in connection with background events on this new complaint (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | Revise talking points for N. Jaresko in connection with background events on this new complaint (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Waxman, Hadassa R. | 210 | Review papers filed by La Liga (0.70); Revise talking points related to Talking Points-La Liga action (1.10); E-mails with T. Mungovan, C. Rogoff, G. Brenner, S. McGowan, M. Bienenstock regarding revisions to talking points (0.50). | 2.30 | 1,961.90 |
| 15 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with G. Ojeda and V. Maldonado regarding pending action against La Liga (0.20); Correspond with T. Mungovan regarding pending action against La Liga (0.10); Draft talking points pertaining to La Liga action (3.60); Correspond with T. Mungovan, H. Waxman, and G. Brenner regarding talking points (0.30). | 4.20 | 3,582.60 |
| 16 Mar 2021 | Brenner, Guy | 210 | Review edits to La Liga litigation talking points. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21033868 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff and H. Waxman regarding talking points concerning complaint (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman concerning response to complaint and seeking an extension of time to respond (0.20). | 0.20 | 170.60 |
| 16 Mar 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to talking points related to La Liga litigation (0.80); E-mails with T. Mungovan, C. Rogoff, M. Bienenstock regarding same (0.30); E-mails to La Liga and AAFAF's counsel related to adjournment and scheduling (0.20). | 1.30 | 1,108.90 |
| 16 Mar 2021 | Rogoff, Corey I. | 210 | Review talking points regarding La Liga (0.40); Correspond with T. Mungovan regarding talking points (0.10). | 0.50 | 426.50 |
| 17 Mar 2021 | Waxman, Hadassa R. | 210 | Review informative motions to be filed by La Liga (0.30); E-mails with La Liga counsel related to extension of time to answer complaint (0.40); Conference call with G. Brenner, C. Rogoff and La Liga counsel regarding schedule to respond to complaint and potential discovery (0.10); Review stipulation to extend time to respond (0.30). | 1.10 | 938.30 |
| 17 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner and H. Waxman regarding call with opposing counsel regarding pending action regarding La Liga (0.10); Attend call with opposing counsel regarding pending action (0.10); Review La Liga complaint (0.90); Review prior correspondence between the Board and La Liga (0.40); Draft joint motion to extend response time (1.40); Review prior Board filings pertaining to extensions (0.30). | 3.20 | 2,729.60 |
| 18 Mar 2021 | Rogoff, Corey I. | 210 | Review potential motion to delay response to the complaint regarding La Liga (0.10); Review Board motions from prior filings (0.30); Correspond with G. Brenner and H. Waxman regarding potential motion to delay response to the complaint (0.10). | 0.50 | 426.50 |

| **Client Name** | FOMB *(33269)* | | **Invoice Date** | | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | **Invoice Number** | | 21033868 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Mar 2021 | Rogoff, Corey I. | 210 | Review draft motion extending time to respond to Plaintiff's complaint (0.10); Correspond with L. Stafford regarding draft motion extending time to respond to Plaintiff's complaint (0.10); Review prior Board filings pertaining to motions to extend time (0.20). | 0.40 | 341.20 |
| 24 Mar 2021 | Brenner, Guy | 210 | Review and revise La Liga motion to extend deadline to respond to complaint. | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **15.30** | **$13,050.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** | 21033868 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.40 | 853.00 | 341.20 |
| Brenner, Guy | 2.20 | 853.00 | 1,876.60 |
| Mungovan, Timothy W. | 4.30 | 853.00 | 3,667.90 |
| Rappaport, Lary Alan | 0.20 | 853.00 | 170.60 |
| Waxman, Hadassa R. | 4.70 | 853.00 | 4,009.10 |
| **Total Partner** | **11.80** | | **$ 10,065.40** |
| **Associate** | | | |
| McGowan, Shannon D. | 0.40 | 853.00 | 341.20 |
| Rogoff, Corey I. | 12.00 | 853.00 | 10,236.00 |
| **Total Associate** | **12.40** | | **$ 10,577.20** |
| **Professional Fees** | **24.20** | | **$ 20,642.60** |

| | | | |
|---|---|---|---|
| **Total Billed** | | | **$ 20,642.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21033870 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 49.50 | 42,223.50 |
| 202 Legal Research | 15.40 | 13,136.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 21.40 | 18,254.20 |
| 206 Documents Filed on Behalf of the Board | 15.70 | 13,392.10 |
| 210 Analysis and Strategy | 202.80 | 172,988.40 |
| **Total Fees** | **304.80** | **$ 259,994.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

---

**Description of Services Rendered**

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 03 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, V. Maldonado, and M. Juarbe regarding Acts 165 and 167 and Governor's request for a reprogramming (0.70). | 0.70 | 597.10 |
| 03 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, M. Juarbe, G. Maldonado, and V. Maldonado regarding Acts 165 and 167 and Governor's request for a reprogramming (0.90). | 0.90 | 767.70 |
| 04 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding Board's analysis of Governor's reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding Board's analysis of Governor's reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 201 | Extensive communications with J. El Koury, M. Juarbe and G. Maldonado regarding Board's analysis of Governor's reprogramming request for Act 167 (0.60). | 0.60 | 511.80 |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, A. Gonzalez, and D. Skeel regarding discussion concerning reprogramming request for Act 167 during Executive Session of Board (0.70). | 0.70 | 597.10 |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding discussion concerning reprogramming request for Act 167 during Executive Session of Board (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding discussion concerning reprogramming request for Act 167 during Executive Session of Board (0.20). | 0.20 | 170.60 |
| 05 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez and J. El Koury regarding following communications with Board concerning reprogramming request for Act 167 during Executive Session of Board (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.40). | 0.40 | 341.20 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, N. Jaresko, A. Gonzalez regarding draft talking points for Board meeting on March 7, 2021 regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.40). | 0.40 | 341.20 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with J. El Koury regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.80). | 0.80 | 682.40 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, D. Skeel, A. Gonzalez regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (1.10). | 1.10 | 938.30 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.40). | 0.40 | 341.20 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, G. Maldonado, E. Zayas, M. Rieker, C. Chavez, and A. Zapata regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (1.70). | 1.70 | 1,450.10 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | Draft talking points for Board meeting on March 7, 2021 regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (1.30). | 1.30 | 1,108.90 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding draft talking points for Board meeting on March 7, 2021 regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.50). | 0.50 | 426.50 |
| 06 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and N. Jaresko regarding draft talking points for Board meeting on March 7, 2021 regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding revised talking points for Board concerning reprogramming request concerning Act 167 (0.40). | 0.40 | 341.20 |
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, N. Jaresko, G. Maldonado regarding Board's position concerning reprogramming request concerning Act 167 (0.70). | 0.70 | 597.10 |
| 07 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with G. Maldonado regarding Board's draft letter to OMB concerning reprogramming request concerning Act 167 (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez regarding his revisions to Board's letter in response to OMB's reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, G. Maldonado, C. Chavez regarding Board's letter in response to OMB's reprogramming request for Act 167 (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding Board's letter in response to OMB's reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding AAFAF's response to Board's letter in response to OMB's reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, V. Maldonado, G. Maldonado, A. Zapata regarding Board's position in connection with OMB's reprogramming request for Act 167 (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury Board's letter in response to OMB's reprogramming request for Act 167 (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding AAFAF's response to Board's letter in response to OMB's reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Bienenstock, Martin J. | 201 | Draft and review certain talking points for Board regarding Act 167. | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding talking points for media in response to OMB's request for a programming concerning Act 167 (0.40). | 0.40 | 341.20 |
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding response to OMB's letter to Board concerning Act 167 (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez regarding response to OMB's request to Board for a reprogramming concerning Act 167 (0.70). | 0.70 | 597.10 |
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Gonzalez, D. Skeel, M. Bienenstock, J. El Koury, M. Rieker, E. Zayas, and G. Maldonado regarding talking points for media in response to OMB's request for a reprogramming concerning Act 167 (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with J. El Koury, M. Rieker, E. Zayas, and G. Maldonado regarding talking points for media in response to OMB's request for a reprogramming concerning Act 167 (0.60). | 0.60 | 511.80 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (1.10). | 1.10 | 938.30 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Call with G. Maldonado and J. El Koury regarding responding to OMB's letter dated March 9, 2021 (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and M. Bienenstock regarding revisions to Board's draft letter responding to OMB's letter dated March 9, 2021 (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, A. Gonzalez, D. Skeel, J. El Koury and M. Bienenstock regarding revisions to Board's draft letter responding to OMB's letter dated March 9, 2021 (0.60). | 0.60 | 511.80 |
| 10 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury regarding AAFAF's letter to Board concerning Act 167 (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board's draft letter responding to OMB's letter concerning Act 167 (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, D. Skeel, A. Gonzalez, J. El Koury, M. Bienenstock and G. Brenner regarding Board's draft letter responding to OMB's letter concerning Act 167 (1.10). | 1.10 | 938.30 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and J. El Koury regarding Governor's reprogramming authority relative to Legislature's authority to review and approve (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding preparing talking points for Board for meeting with Governor on March 12 concerning Act 167 (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding AAFAF's letter to Board concerning Act 167 (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with A. Gonzalez regarding OMB's letter and AAFAF's letter to Board concerning Act 167 (0.60). | 0.60 | 511.80 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Gonzalez regarding Board's draft letter responding to OMB's letter concerning Act 167 (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and G. Maldonado regarding Board's draft letter responding to OMB's letter concerning Act 167 (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and V. Maldonado regarding OMB's revised reprogramming request with respect to Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury regarding revisions to Board's draft letter to AAFAF concerning Act 167 (0.30). | 0.30 | 255.90 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding draft talking points for Board's meeting with Governor concerning Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails to A. Gonzalez and D. Skeel regarding revisions to Board's draft letter to AAFAF concerning Act 167 (0.30). | 0.30 | 255.90 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with G. Maldonado regarding OMB's newly revised request for a reprogramming concerning Act 176 (0.60). | 0.60 | 511.80 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding revisions to Board's draft letter to AAFAF concerning Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding draft talking points for Board's meeting with Governor concerning Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails to J. El Koury regarding revisions to Board's draft letter to AAFAF concerning Act 167 (0.50). | 0.50 | 426.50 |
| 14 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Gonzalez and D. Skeel regarding Board's draft letter to AAFAF in connection with reprogramming to support Act 167 (0.30). | 0.30 | 255.90 |
| 14 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding Governor's request to reprogram monies from PRDE to PRIFA (0.70). | 0.70 | 597.10 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board's response to AAFAF concerning Act 167 (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding Board's response to AAFAF concerning reprogramming in support of Act 167 (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Board's response to AAFAF concerning reprogramming in support of Act 167 (0.10). | 0.10 | 85.30 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | Call with G. Maldonado, J. El Koury, V. Maldonado, and M. Juarbe regarding Governor's executive order and emergency funds request to reprogram funds from PRDE to PRIFA (0.50). | 0.50 | 426.50 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Governor's executive order and emergency funds request to reprogram funds from PRDE to PRIFA (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with G. Maldonado and J. El Koury regarding Governor's executive order and emergency funds request to reprogram funds from PRDE to PRIFA (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury concerning Governor's authority to reprogram funds in light of Governor's reprogramming request from PRDE to PRIFA (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | Call with G. Maldonado, J. El Koury, M. Juarbe, V. Maldonado, and G. Brenner regarding O'Neill's analysis of Governor's reprogramming authority in relating to Governor's reprogramming request from PRDE to PRIFA (0.70). | 0.70 | 597.10 |
| 16 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with G. Maldonado, J. El Koury and G. Brenner regarding O'Neill's analysis of Governor's reprogramming authority in relating to Governor's reprogramming request from PRDE to PRIFA (0.40). | 0.40 | 341.20 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Gonzalez regarding PRRADA and Act 167 (0.30). | 0.30 | 255.90 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | Call with D. Skeel regarding Act 167 (0.50). | 0.50 | 426.50 |
| 17 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and Board concerning approving reprogramming request concerning PRIFA and PRDE (0.40). | 0.40 | 341.20 |
| 18 Mar 2021 | Mungovan, Timothy W. | 201 | E-mail D. Skeel regarding Act 167 (0.20). | 0.20 | 170.60 |
| 19 Mar 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding discussion at Board meeting concerning Act 167 (0.20). | 0.20 | 170.60 |
| 25 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding questions following Executive Session concerning Government's proposed amendment to budget to fund Act 167 (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Prepare talking points for N. Jaresko regarding Governor's reprogramming requests concerning Act 167, request to amend FY 21 budget to fund Act 167, and request for funding in FY 22 Fiscal Plan to fund Act 167 (1.10). | 1.10 | 938.30 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury, A. Zapata, G. Maldonado, and C. Chavez regarding Governor's request to amend budget to provide funding for Act 167 (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with N. Jaresko, J. El Koury, A. Zapata, G. Maldonado, and C. Chavez regarding Governor's request to amend budget to provide funding for Act 167 and planning for Board meeting to prepare for a vote (1.80). | 1.80 | 1,535.40 |
| 26 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding Governor's request to amend budget to provide funding for Act 167 (0.50). | 0.50 | 426.50 |
| 27 Mar 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez concerning Governor's proposed amendment to budget to fund Act 167 (0.60). | 0.60 | 511.80 |
| 27 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and G. Maldonado concerning Governor's proposed amendment to budget to fund Act 167 (0.60). | 0.60 | 511.80 |
| 28 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding scheduling Board meeting on Governor's proposed amendment to budget to fund Act 167 (0.20). | 0.20 | 170.60 |
| 28 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding scheduling Board meeting on Governor's proposed amendment to budget to fund Act 167 (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Bienenstock, Martin J. | 201 | Virtual meeting with A. Gonzalez, D. Skeel, T. Mungovan regarding budget amendments (0.60); Call and e-mails with T. Mungovan regarding same (0.20). | 0.80 | 682.40 |
| 29 Mar 2021 | Mungovan, Timothy W. | 201 | Call with M. Bienenstock, A. Gonzalez and D. Skeel to evaluate implications of Governor's request to amend budget to fund Act 167 (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with A. Gonzalez to evaluate implications of Governor's request to amend budget to fund Act 167 (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Gonzalez to evaluate implications of Governor's request to amend budget to fund Act 167 (0.60). | 0.60 | 511.80 |
| 29 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko to evaluate implications of Governor's request to amend budget to fund Act 167 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, J. El Koury, G. Maldonado, and C. Chavez regarding Board's letter responding to Governor's request to amend budget to fund Act 167 (0.50). | 0.50 | 426.50 |
| 30 Mar 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez to evaluate implications of Governor's request to amend budget to fund Act 167 (0.90). | 0.90 | 767.70 |
| 30 Mar 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko to evaluate implications of Governor's request to amend budget to fund Act 167 (0.20). | 0.20 | 170.60 |
| 31 Mar 2021 | Bienenstock, Martin J. | 201 | Participate in virtual meeting of Board regarding Governor's request for budget amendment (1.70); Review and comment on resolution and meeting minutes (0.20). | 1.90 | 1,620.70 |
| 31 Mar 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and N. Jaresko regarding Board meeting on Act 167 (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko Board meeting and Governor's amended budget concerning Act 167 (0.50). | 0.50 | 426.50 |
| 31 Mar 2021 | Mungovan, Timothy W. | 201 | Calls with A. Gonzalez regarding Board meeting and Governor's amended budget concerning Act 167 (0.30). | 0.30 | 255.90 |
| 31 Mar 2021 | Mungovan, Timothy W. | 201 | Attend Board meeting concerning Governor's amended budget concerning Act 167 (1.70). | 1.70 | 1,450.10 |

**Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **49.50** | **$42,223.50**

**Legal Research – 202**

| 08 Mar 2021 | Roberts, John E. | 202 | Research regarding Puerto Rico statehood as requested by T. Mungovan in response to Board inquiry (1.00); Calls with L. Kowalczyk to discuss statehood research (0.50). | 1.50 | 1,279.50 |
| 08 Mar 2021 | Kowalczyk, Lucas | 202 | Research regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (4.20). | 4.20 | 3,582.60 |
| 09 Mar 2021 | Roberts, John E. | 202 | Revise memorandum to team concerning requirements and process for Puerto Rico's admission to statehood. | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Kowalczyk, Lucas | 202 | Research regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (1.70). | 1.70 | 1,450.10 |
| 09 Mar 2021 | Wolf, Lucy C. | 202 | Legal research concerning statutory interpretation regarding Act 167. | 1.60 | 1,364.80 |
| 10 Mar 2021 | Kowalczyk, Lucas | 202 | Research regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.80). | 0.80 | 682.40 |
| 10 Mar 2021 | Wolf, Lucy C. | 202 | Legal research concerning statutory interpretation regarding Act 167. | 1.60 | 1,364.80 |
| 15 Mar 2021 | Kowalczyk, Lucas | 202 | Revise a memorandum regarding procedures and eligibility requirements for statehood, in connection with Puerto Rico's potential petition for admission into the United States as a state (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | McGowan, Shannon D. | 202 | Research case law regarding statutory provisions that provide only interpretive guidance, not a cause of action. | 2.70 | 2,303.10 |
| **Legal Research Sub-Total** | | | | **15.40** | **$13,136.20** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Mar 2021 | Mungovan, Timothy W. | 205 | Review Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.40). | 0.40 | 341.20 |
| 07 Mar 2021 | Bienenstock, Martin J. | 205 | Review and revise portions of Board response letter regarding reprogramming for Act 167. | 1.10 | 938.30 |
| 07 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to OMB concerning reprogramming request concerning Act 167 (1.20). | 1.20 | 1,023.60 |
| 08 Mar 2021 | Mungovan, Timothy W. | 205 | Review A. Gonzalez's revisions to Board's letter in response to OMB's reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 08 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter in response to OMB's reprogramming request for Act 167 (2.10). | 2.10 | 1,791.30 |

| Client Name | FOMB *(33269)* | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Mungovan, Timothy W. | 205 | Review OMB's letter to Board responding to Board's letter dated March 8, 2021 concerning Act 167 and OMB's reprogramming request (0.30). | 0.30 | 255.90 |
| 09 Mar 2021 | Mungovan, Timothy W. | 205 | Review OMB's letter to Board responding to Board's letter dated March 8, 2021 concerning Act 167 and OMB's reprogramming request (0.30). | 0.30 | 255.90 |
| 10 Mar 2021 | Bienenstock, Martin J. | 205 | E-mails and revisions to Board letter regarding law 167. | 0.80 | 682.40 |
| 10 Mar 2021 | Bienenstock, Martin J. | 205 | Review and draft portions of Board letter to AAFAF regarding reconsideration of decision on Law 167. | 1.10 | 938.30 |
| 10 Mar 2021 | Bienenstock, Martin J. | 205 | Review and revise proposed Board letter regarding 167 reprogramming (1.10); E-mails with N. Jaresko, J. El Koury, and Proskauer team regarding legal considerations in budget amendments (0.50). | 1.60 | 1,364.80 |
| 10 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter from AAFAF to Board concerning Act 167 (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter responding to OMB's letter dated March 9, 2021 (3.80). | 3.80 | 3,241.40 |
| 11 Mar 2021 | Bienenstock, Martin J. | 205 | Review and recommend changes to newest Board letter to AAFAF regarding Law 167. | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Review OMB's revised reprogramming request with respect to Act 167 (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Review letter to N. Jaresko from Rep. Aponte (0.30). | 0.30 | 255.90 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter responding to OMB's letter to Board concerning Act 167 (1.30). | 1.30 | 1,108.90 |
| 11 Mar 2021 | Mungovan, Timothy W. | 205 | Draft and Revise Board's draft letter responding to AAFAF's letter to Board concerning Act 167 (1.80). | 1.80 | 1,535.40 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to AAFAF concerning Act 167 (1.70). | 1.70 | 1,450.10 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | Review OMB's newly revised request for a reprogramming concerning Act 176 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding reprogramming request of Governor with respect to Executive order 2021 – 15 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Mar 2021 | Mungovan, Timothy W. | 205 | Revise Board's response to AAFAF concerning reprogramming in support of Act 167 (0.70). | 0.70 | 597.10 |
| 15 Mar 2021 | Mungovan, Timothy W. | 205 | Review Governor's executive order and emergency funds request to reprogram funds from PRDE to PRIFA (0.40). | 0.40 | 341.20 |
| 22 Mar 2021 | Roberts, John E. | 205 | Review new correspondence from AAFAF concerning reprogramming issue. | 0.10 | 85.30 |
| 23 Mar 2021 | Mungovan, Timothy W. | 205 | Review communications from Board to Governor and Legislature setting schedule for amending budget pursuant to Governor's section 202 request for an amendment concerning Act 167 (0.30). | 0.30 | 255.90 |

**Communications with the CW, its Instrumentalities or Representatives Sub-Total**   **21.40**   **$18,254.20**

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Mar 2021 | Palmer, Marc C. | 206 | Draft anticipatory motion to dismiss complaint concerning Act 167 (3.30); Review and analyze recent reprogramming request concerning school inspection funding (0.40); Phone call with L. Kowalczyk concerning Act 167 motion to dismiss (0.20). | 3.90 | 3,326.70 |
| 14 Mar 2021 | Roberts, John E. | 206 | Revise draft responsive papers to anticipated complaint from Governor concerning reprogramming. | 5.10 | 4,350.30 |
| 14 Mar 2021 | Palmer, Marc C. | 206 | Review and edit anticipatory motion to dismiss complaint concerning Act 167 (1.10); E-mail with T. Mungovan and G. Brenner concerning P.R. school inspection funding (0.40); Phone calls with G. Brenner concerning Act 167 and other reprogrammings (0.50); Review and analyze prior reprogramming practices and develop framework for analyzing certain requests (3.40). | 5.40 | 4,606.20 |
| 14 Mar 2021 | Wolf, Lucy C. | 206 | Edit to motion to dismiss regarding Act 167. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Mar 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer regarding the proposed draft motion to dismiss a complaint concerning the Board's requirement that the Governor submit his reprogramming request to the Legislature under 204(c) (0.40). | 0.40 | 341.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **15.70** | **$13,392.10** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Mar 2021 | Brenner, Guy | 210 | Review and analyze e-mails regarding Acts 167 and 165 (0.20). | 0.20 | 170.60 |
| 03 Mar 2021 | Mungovan, Timothy W. | 210 | Evaluate Board's obligations with respect to Acts 165 and 167 and Governor's request for a reprogramming (0.80). | 0.80 | 682.40 |
| 03 Mar 2021 | Mungovan, Timothy W. | 210 | Draft and send detailed e-mail to M. Bienenstock regarding Board's obligations with respect to Acts 165 and 167 and Governor's request for a reprogramming (1.40). | 1.40 | 1,194.20 |
| 03 Mar 2021 | Mungovan, Timothy W. | 210 | Review all documentation regarding Acts 165 and 167 and Governor's request for a reprogramming, including Acts, section 204(a) certifications, reprogramming request, and House Speaker's letter concerning Act 167 and Board's response (1.00). | 1.00 | 853.00 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding Board's analysis of Governor's reprogramming request for Act 167 (0.40). | 0.40 | 341.20 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | Extensive communications with M. Bienenstock regarding Board's analysis of Governor's reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 04 Mar 2021 | Mungovan, Timothy W. | 210 | Analyze Board's response to Governor's reprogramming request for Act 167 (1.40). | 1.40 | 1,194.20 |
| 05 Mar 2021 | Mungovan, Timothy W. | 210 | Evaluate Board's litigation strategy in connection with its potential denial of reprogramming request for Act 167 during Executive Session of Board by reviewing Court's decision in Law 29 and Five Laws (2.10). | 2.10 | 1,791.30 |

| Client Name | FOMB *(33269)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding reprogramming request for Act 167 during Executive Session of Board (0.10). | 0.10 | 85.30 |
| 05 Mar 2021 | Mungovan, Timothy W. | 210 | Prepare to discuss reprogramming request for Act 167 during Executive Session of Board (1.40). | 1.40 | 1,194.20 |
| 06 Mar 2021 | Brenner, Guy | 210 | Review letter from legislature regarding Acts 165/167 (0.20); Review and assess communications regarding same with M. Bienenstock (0.20); Confer with T. Mungovan regarding same (0.10); Call with T. Mungovan and team regarding 204(c) analysis (0.40); Analyze 204(c) issues and arguments (includes review of prior briefing before Judge Swain (1.70); Review talking points for executive session (0.10). | 2.70 | 2,303.10 |
| 06 Mar 2021 | Firestein, Michael A. | 210 | Telephone conference with T. Mungovan on legislative issues and plan strategy (0.60). | 0.60 | 511.80 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.60). | 0.60 | 511.80 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | Communications with D. Snell, J. Roberts, and M. Harris regarding evaluating steps Puerto Rico must take under Constitution to become state, so that Board can demonstrate it has not taken sides in statehood debate (0.30). | 0.30 | 255.90 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with H. Waxman, G. Brenner, S. Rainwater, M. Palmer, C. Rogoff, and E. Jones regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.50). | 0.50 | 426.50 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with M. Bienenstock regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.80). | 0.80 | 682.40 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding draft talking points for Board meeting on March 7, 2021 regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | Call (partial) with H. Waxman, G. Brenner, S. Rainwater, M. Palmer, C. Rogoff, and E. Jones regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.30). | 0.30 | 255.90 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | Call with H. Waxman regarding responding to Legislature's letter dated March 5, 2021 concerning Acts 165 and 167 (0.10). | 0.10 | 85.30 |
| 06 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Maldonado regarding draft response to Governor's reprogramming request with respect to Acts 165 and 167 (0.40). | 0.40 | 341.20 |
| 06 Mar 2021 | Snell, Dietrich L. | 210 | E-mails with T. Mungovan, J. Roberts about statehood research (0.20); Review e-mails setting forth matter history (0.10). | 0.30 | 255.90 |
| 06 Mar 2021 | Jones, Erica T. | 210 | Call with H. Waxman, G. Brenner, T. Mungovan, S. Rainwater, C. Rogoff, and M. Palmer regarding Acts 165 and 167 (0.40); Draft summary regarding same (0.40); E-mail H. Waxman regarding same (0.10); Call M. Palmer and C. Rogoff regarding same (0.10); Call S. Rainwater regarding same (0.10); Review five laws filing for discussion of section 204(c) (1.50). | 2.60 | 2,217.80 |
| 06 Mar 2021 | Palmer, Marc C. | 210 | Phone call with T. Mungovan and litigation team regarding research assignment concerning PROMESA 204(c) regarding Acts 165/167 (0.40); Review and analyze Government's briefs in five laws adversary proceedings concerning PROMESA 204(c) (0.80). | 1.20 | 1,023.60 |
| 06 Mar 2021 | Rainwater, Shiloh A. | 210 | Call with T. Mungovan and H. Waxman to discuss reprogramming regarding Act 165 and Act 167. | 0.40 | 341.20 |
| 06 Mar 2021 | Rainwater, Shiloh A. | 210 | Summarize for T. Mungovan Judge Swain's statements regarding Section 204(c) regarding Acts 165 and 167. | 2.90 | 2,473.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Mar 2021 | Rogoff, Corey I. | 210 | Attend call with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding PROMESA section 204(c) (0.40); Correspond with L. Wolf regarding Law 29 (0.20); Review prior Board cases for citations to PROMESA section 204(c) (0.70); Correspond with S. McGowan regarding PROMESA section 204(a)(6) (0.30). | 1.60 | 1,364.80 |
| 07 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's draft letter to OMB concerning reprogramming request concerning Act 167 (0.30). | 0.30 | 255.90 |
| 07 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, G. Brenner, S. Rainwater, M. Palmer, C. Rogoff, and E. Jones regarding revised talking points for Board concerning reprogramming request concerning Act 167 (0.20). | 0.20 | 170.60 |
| 07 Mar 2021 | Mungovan, Timothy W. | 210 | Review revised reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 07 Mar 2021 | Mungovan, Timothy W. | 210 | Analyze court precedent concerning reprogramming as well as all litigations briefs concerning reprogramming to evaluate Board's position concerning reprogramming request concerning Act 167 (1.70). | 1.70 | 1,450.10 |
| 07 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, G. Brenner, S. Rainwater, M. Palmer, C. Rogoff, and E. Jones concerning court precedent concerning reprogramming as well as all litigations briefs concerning reprogramming to evaluate Board's position concerning reprogramming request concerning Act 167 (0.40). | 0.40 | 341.20 |
| 07 Mar 2021 | Roberts, John E. | 210 | Call with D. Snell concerning Puerto Rico statehood research. | 0.20 | 170.60 |
| 07 Mar 2021 | Snell, Dietrich L. | 210 | Confer with J. Roberts about statehood research project. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding Board correspondence with the Commonwealth regarding SEC reprogramming request (0.10); Review Board correspondence with the Commonwealth regarding SEC reprogramming request (1.50); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth regarding SEC reprogramming request (0.10). | 1.70 | 1,450.10 |
| 08 Mar 2021 | Brenner, Guy | 210 | Analyze arguments for potential motion to dismiss regarding Act 167 (2.90); Review edits to letter regarding same (0.20); Confer with L. Wolf regarding preparations for potential motion to dismiss (0.60); Call with L. Wolf and M. Palmer regarding motion to dismiss arguments (0.80); Call with T. Mungovan regarding strategic issues regarding same (0.30). | 4.80 | 4,094.40 |
| 08 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's letter in response to OMB's reprogramming request for Act 167 (0.70). | 0.70 | 597.10 |
| 08 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Maldonado regarding budget reprogramming process (0.40). | 0.40 | 341.20 |
| 08 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner regarding Board's letter in response to OMB's reprogramming request for Act 167 (0.70). | 0.70 | 597.10 |
| 08 Mar 2021 | Kowalczyk, Lucas | 210 | Calls with J. Roberts regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.50). | 0.50 | 426.50 |
| 08 Mar 2021 | Palmer, Marc C. | 210 | Phone call with G. Brenner and L. Wolf concerning Acts 165 and 167 (0.80); Review and analyze background materials (1.10); Draft anticipatory outline of motion to dismiss potential law suit (3.30). | 5.20 | 4,435.60 |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Mar 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner concerning Act 167 background (0.60); Call with G. Brenner and M. Palmer concerning Act 167 strategy (0.80); Create chronology of Act 167 (3.80); Review background documents concerning Acts 165 and 167 (4.60). | 9.80 | 8,359.40 |
| 09 Mar 2021 | Brenner, Guy | 210 | Review and revise outline for potential 402 litigation motion to dismiss (2.00); Call with L. Wolf and M. Palmer regarding outline for potential 402 motion to dismiss and strategic issues (1.20); Call with J. Roberts regarding same (0.40); Call with J. Roberts regarding same (0.40); Call with T. Mungovan, J. Roberts, L. Wolf and M. Palmer regarding same (1.50); Draft response to OMB letter regarding Act 167 reprogramming (1.00). | 6.50 | 5,544.50 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | Revise talking points for media in response to OMB's request for a reprogramming concerning Act 167 (0.70). | 0.70 | 597.10 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail with J. Roberts and G. Brenner concerning potential litigation in connection with OMB's request to Board concerning a reprogramming for Act 167 (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | Call with J. Roberts, G. Brenner, M. Palmer and L. Wolf concerning Governor's threat of litigation in response to Board's letter dated March 8 concerning Act 167 (0.50). | 0.50 | 426.50 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding OMB's letter to Board responding to Board's letter dated March 8, 2021 concerning Act 167 and OMB's reprogramming request (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail with J. Roberts and G. Brenner concerning response to OMB's letter to Board concerning Act 167 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09 Mar 2021 | Roberts, John E. | 210 | Call with G. Brenner to discuss new dispute with Governor over Act 167 (0.40); Review materials to prepare for litigating dispute with Governor over Act 167 (1.50); Call with T. Mungovan, G. Brenner to discuss strategy for dispute over Act 167 (1.50); Call with G. Brenner, L. Wolf, and M. Palmer to discuss strategy for dispute over Act 167 (0.40); Revise response letter to OMB concerning reprogramming request for Act 167 (1.40). | 5.20 | 4,435.60 |
| 09 Mar 2021 | Snell, Dietrich L. | 210 | E-mails with J. Roberts about status of research project. | 0.20 | 170.60 |
| 09 Mar 2021 | Kowalczyk, Lucas | 210 | E-mails with J. Roberts regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 09 Mar 2021 | Kowalczyk, Lucas | 210 | Draft and revise a memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (3.80). | 3.80 | 3,241.40 |
| 09 Mar 2021 | Palmer, Marc C. | 210 | Conference call with G. Brenner and L. Wolf concerning Act 167 (1.20); Draft anticipatory outline of motion to dismiss potential law suit (3.90); Conference call with T. Mungovan, G. Brenner, J. Roberts, and L. Wolf concerning Act 167 (1.50); Draft e-mail to O'Neill concerning pre-PROMESA reprogramming process (0.20); Review and analyze letter from OMB concerning Act 167 reprogramming and revise chronology (0.30). | 7.10 | 6,056.30 |
| 09 Mar 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding SEC reapportion request (0.10); Review Board correspondence with the Commonwealth regarding SEC reapportionment request (0.40). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Mar 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner and M. Palmer regarding potential 402 litigation (1.20); Call with G. Brenner, J. Roberts, and M. Palmer concerning Act 167 strategy (1.50); Draft outline of motion to dismiss (2.80). | 5.50 | 4,691.50 |
| 10 Mar 2021 | Brenner, Guy | 210 | Review and revise letter to OMB regarding reprogramming for Act 167 (0.50); Review and address revisions to same (1.10); Review analysis of Puerto Rico law on reprogramming and assess budget language (0.80); E-mails with J. Roberts regarding same (0.10); Review and revise outline for potential Act 167 motion to dismiss (1.30); Call with J. Roberts, L. Wolf, and M. Palmer regarding motion to dismiss strategy (0.60); Analyze budget and impact on reprogramming arguments (0.20); Call with J. Roberts regarding strategic issues (0.50); Review and analyze AAFAF letter regarding Act 167 (0.30); Draft response to same (1.30); Confer with T. Mungovan regarding same (0.40). | 7.10 | 6,056.30 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (0.10). | 0.10 | 85.30 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury, G. Brenner, and M. Bienenstock regarding reprogramming issues under Puerto Rico law and PROMESA (0.60). | 0.60 | 511.80 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts, G. Brenner, M. Palmer, and L. Wolf regarding reprogramming issues under Puerto Rico law and PROMESA (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding letter from AAFAF to Board concerning Act 167 (0.20). | 0.20 | 170.60 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and G. Brenner regarding letter from AAFAF to Board concerning Act 167 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury and N. Jaresko regarding reprogramming issues under Puerto Rico law and PROMESA (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and G. Brenner regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (0.40). | 0.40 | 341.20 |
| 10 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's draft letter responding to OMB's letter dated March 9, 2021 (0.50). | 0.50 | 426.50 |
| 10 Mar 2021 | Roberts, John E. | 210 | Call with G. Brenner to discuss strategy for potential litigation over reprogramming request (0.50); Call with L. Wolf, G. Brenner, and M. Palmer to discuss strategy for potential litigation over reprogramming request (0.60); Revise response letter to AAFAF (1.40); Review / analyze correspondence from Board and local counsel concerning potential litigation over reprogramming request and analyze its effect on strategy for defending against potential claims (0.70). | 3.20 | 2,729.60 |
| 10 Mar 2021 | Snell, Dietrich L. | 210 | E-mails with J. Roberts, L. Kowalczyk about statehood research and memorandum (0.40); Review and comment on statehood research memorandum (1.50); Review relevant statutes (0.30). | 2.20 | 1,876.60 |
| 10 Mar 2021 | Kowalczyk, Lucas | 210 | E-mails with D. Snell and J. Roberts regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 10 Mar 2021 | Kowalczyk, Lucas | 210 | Draft and revise a memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (1.30). | 1.30 | 1,108.90 |

| **Client Name** | FOMB *(3326)* | | **Invoice Date** | | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | **Invoice Number** | | 21033870 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|-----------|
| 10 Mar 2021 | Palmer, Marc C. | 210 | Conference call with T. Mungovan, G. Brenner, J. Roberts, and L. Wolf concerning Act 167 (0.60); Draft anticipatory outline of motion to dismiss potential law suit (2.60); E-mail with O'Neill concerning pre-PROMESA reprogramming process (0.20); Phone call with L. Wolf concerning Act 167 (0.20); Review and analyze FY2021 Certified Budget (0.60); Draft factual background of Board's motion to dismiss (3.10). | 7.30 | 6,226.90 |
| 10 Mar 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner, J. Roberts, and M. Palmer concerning Act 167 strategy (0.60); Confer with G. Brenner regarding same (0.40); Review e-mails among same regarding same (0.20). | 1.20 | 1,023.60 |
| 11 Mar 2021 | Brenner, Guy | 210 | Review edits to letter to AAFAF regarding Act 167 (0.30); Review correspondence from Board regarding OMB letter regarding Act 167 (0.30); Confer with J. Roberts regarding case strategy (0.30); Draft talking points for Board meeting with Governor regarding Act 167 (1.50). | 2.40 | 2,047.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding AAFAF's letter to Board concerning Act 167 (0.50). | 0.50 | 426.50 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and G. Brenner regarding preparing talking points for Board for meeting with Governor on March 12 concerning Act 167 (0.20). | 0.20 | 170.60 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | Call with E. Barak regarding AAFAF's letter to Board concerning Act 167 (0.10). | 0.10 | 85.30 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, and L. Wolf regarding Board's draft letter responding to OMB's letter concerning Act 167 (0.40). | 0.40 | 341.20 |
| 11 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, and L. Wolf regarding Board's draft letter responding to AAFAF's letter concerning Act 167 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Mar 2021 | Roberts, John E. | 210 | Revise outline for responsive papers to potential claims in reprogramming dispute (1.70); Revise talking points to Board concerning reprogramming dispute (0.70); Revise fact section in responsive papers to potential claims in reprogramming dispute (1.20); Call with G. Brenner to discuss strategy for addressing reprogramming requests (0.30). | 3.90 | 3,326.70 |
| 11 Mar 2021 | Kowalczyk, Lucas | 210 | Draft and revise memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (2.30). | 2.30 | 1,961.90 |
| 11 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze letters received by the Board concerning Act 167 (0.50); Review and edit factual background of Board's motion to dismiss per J. Roberts comments and edits (1.20); Review and edit Board talking points concerning Act 167 (0.40). | 2.10 | 1,791.30 |
| 11 Mar 2021 | Wolf, Lucy C. | 210 | Review talking points for Board on Act 167. | 0.40 | 341.20 |
| 12 Mar 2021 | Brenner, Guy | 210 | Review letter from Representative J. Hernandez regarding Act 167 (0.10); Review revisions to letter to AAFAF regarding Act 167 (0.20); Review draft statement of facts for potential Act 167 motion to dismiss (0.90); Review talking points regarding Act 167 and review edits to same (0.20); Revise same (0.80); Call with J. Roberts regarding Act 167 strategy and developments (0.50); Review new 204(c) request regarding Act 167 and assess same (0.20); Strategize regarding Act 167 potential litigation (0.40); Call with L. Wolf, M. Palmer and J. Roberts regarding briefing and strategy for Act 167 (0.50); Call with T. Mungovan regarding case strategy (0.50). | 4.30 | 3,667.90 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding revisions to Board's draft letter to AAFAF concerning Act 167 and preparing for litigation by Governor (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 30 Apr 2021 |
|---|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, and L. Wolf regarding responding to AAFAF's letter to Board concerning Act 167 and preparing for litigation by Governor (0.70). | 0.70 | 597.10 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, and L. Wolf regarding responding to Board's response to OMB's letter to Board concerning Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to Board's draft letter to AAFAF concerning Act 167 (0.40). | 0.40 | 341.20 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and G. Brenner regarding draft talking points for Board's meeting with Governor concerning Act 167 (0.40). | 0.40 | 341.20 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding revisions to Board's draft letter to AAFAF concerning Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | Revise draft talking points for Board's meeting with Governor concerning Act 167 (0.50). | 0.50 | 426.50 |
| 12 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with D. Snell regarding Board's draft letter to AAFAF concerning Act 167 (0.20). | 0.20 | 170.60 |
| 12 Mar 2021 | Roberts, John E. | 210 | Calls with G. Brenner to discuss strategy for reprogramming dispute with Governor (0.50); Call with G. Brenner, L. Wolf, and M. Palmer to discuss same (0.50); Call L. Kowalczyk to discuss drafting of argument concerning steps needed for statehood (0.30); Call with M. Palmer to discuss drafting responsive papers for reprogramming dispute with Governor (0.20); Revise outline for responsive papers for reprogramming dispute with Governor (0.50); Review correspondence concerning reprogramming request and arguments for dispute with Governor (0.50). | 2.50 | 2,132.50 |
| 12 Mar 2021 | Snell, Dietrich L. | 210 | E-mails with T. Mungovan, J. Roberts, G. Brenner about statehood research (0.20); E-mails, phone conversation with L. Kowalczyk about statehood research (0.30). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Mar 2021 | Kowalczyk, Lucas | 210 | Call with M. Palmer regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.50); Call with J. Roberts regarding same (0.30); E-mails with D. Snell, J. Roberts, L. Wolf, and M. Palmer regarding same (0.40). | 1.20 | 1,023.60 |
| 12 Mar 2021 | Kowalczyk, Lucas | 210 | Draft and revise a memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (1.40). | 1.40 | 1,194.20 |
| 12 Mar 2021 | Palmer, Marc C. | 210 | Review and edit Board talking points concerning Act 167 (0.90); Draft memorandum concerning pre-PROMESA reprogramming practice (3.10); Phone call with L. Kowalczyk concerning Act 167 (0.50); Phone call with J. Roberts concerning Act 167 (0.20); Conference call with G. Brenner, J. Roberts, and L. Wolf concerning next steps regarding Act 167 (0.50); Draft anticipatory motion to dismiss complaint concerning Act 167 (2.30). | 7.50 | 6,397.50 |
| 12 Mar 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner, J. Roberts, and M. Palmer concerning Act 167 strategy (0.50); Draft motion to dismiss (6.10). | 6.60 | 5,629.80 |
| 13 Mar 2021 | Brenner, Guy | 210 | Strategize regarding new reprogramming request and impact on Act 167 litigation (0.50); Confer with J. Roberts regarding same and motion to dismiss strategy (0.50); Assess research on pre-PROMESA reprogramming (0.20). | 1.20 | 1,023.60 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock concerning Governor's executive order 2021-015 and whether Legislature must also approve reprogramming request (0.20). | 0.20 | 170.60 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | Evaluate facts, circumstances, and law concerning Governor's executive order 2021-015 and whether Legislature must also approve reprogramming request (1.10). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury concerning Governor's executive order 2021-015 and whether Legislature must also approve reprogramming request (0.20). | 0.20 | 170.60 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, and L. Wolf concerning Governor's executive order 2021-015 and whether Legislature must also approve reprogramming request (0.50). | 0.50 | 426.50 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner regarding Board's letter to AAFAF concerning reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner concerning Governor's executive order 2021-015 and whether Legislature must also approve reprogramming request (0.10). | 0.10 | 85.30 |
| 13 Mar 2021 | Mungovan, Timothy W. | 210 | Call with J. El Koury concerning Governor's executive order 2021-015 and whether Legislature must also approve reprogramming request (0.30). | 0.30 | 255.90 |
| 13 Mar 2021 | Roberts, John E. | 210 | Analyze new reprogramming request and implications for current dispute with Governor (0.30); Call with G. Brenner to discuss same (0.50). | 0.80 | 682.40 |
| 13 Mar 2021 | Kowalczyk, Lucas | 210 | Call and e-mails with L. Wolf and M. Palmer about a memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.40). | 0.40 | 341.20 |
| 14 Mar 2021 | Brenner, Guy | 210 | Confer with J. El Koury regarding factual background in support of potential motion to dismiss (0.50); Analyze school reopening reprogramming request and impact on Act 167 anticipated proceedings (includes analysis of legal theories) (1.30); Call with M. Palmer regarding same (0.50); Call with J. Roberts regarding same (0.20); Review and revise draft sections of anticipated Act 167 motion to dismiss (0.90). | 3.40 | 2,900.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, L. Wolf, and H. Waxman regarding Governor's request to reprogram monies from PRDE to PRIFA (0.70). | 0.70 | 597.10 |
| 14 Mar 2021 | Roberts, John E. | 210 | Call with G. Brenner to discuss responsive papers to anticipated complaint in reprogramming dispute with Governor. | 0.20 | 170.60 |
| 14 Mar 2021 | Kowalczyk, Lucas | 210 | E-mails with L. Wolf and M. Palmer about a memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.10). | 0.10 | 85.30 |
| 14 Mar 2021 | Kowalczyk, Lucas | 210 | Revise a memorandum regarding procedures and eligibility requirements for statehood, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (2.70). | 2.70 | 2,303.10 |
| 14 Mar 2021 | McGowan, Shannon D. | 210 | Research case law regarding statutory provisions that provide only interpretive guidance, not a cause of action. | 3.40 | 2,900.20 |
| 15 Mar 2021 | Brenner, Guy | 210 | Strategize regarding reprogramming rules/approaches (0.70); Call with M. Palmer regarding same (0.40); Confer with T. Mungovan regarding same (0.40). | 1.50 | 1,279.50 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and G. Brenner regarding Governor's executive order and emergency funds request to reprogram funds from PRDE to PRIFA (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding Governor's executive order and emergency funds request to reprogram funds from PRDE to PRIFA (0.40). | 0.40 | 341.20 |
| 15 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Toll regarding his analysis under Puerto Rico concerning authority of Governor to make reprogrammings within budget (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Mar 2021 | Kowalczyk, Lucas | 210 | E-mails with L. Wolf and M. Palmer regarding a draft of a motion to dismiss, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 15 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze prior reprogramming practices and develop framework for analyzing certain requests regarding Act 167 (0.70); Phone call with G. Brenner regarding same (0.40); Review and edit anticipatory motion to dismiss complaint concerning Act 167 per J. Roberts and G. Brenner comments (2.70); Research Puerto Rico law in support of anticipatory motion to dismiss (2.30). | 6.10 | 5,203.30 |
| 15 Mar 2021 | Wolf, Lucy C. | 210 | Edit motion to dismiss regarding Act 167. | 1.60 | 1,364.80 |
| 16 Mar 2021 | Brenner, Guy | 210 | Analyze communications regarding school reopening executive order request and assess options regarding same (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Brenner, Guy | 210 | Review and revise Act 167 brief (1.70); Strategize regarding reprogramming arguments (includes review of O'Neill research) (0.70); Call with M. Palmer regarding same (0.30); Call with J. Roberts regarding same (0.30). | 3.00 | 2,559.00 |
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | Extensive analysis concerning Government's reprogramming request from PRDE to PRIFA (1.30). | 1.30 | 1,108.90 |
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Toll concerning his analysis of Governor's authority to reprogram funds in light of Governor's reprogramming request from PRDE to PRIFA (0.40). | 0.40 | 341.20 |
| 16 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Zapata concerning Governor's reprogramming request from PRDE to PRIFA (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Roberts, John E. | 210 | Call with G. Brenner to discuss preparations for potential adversary complaint in connection with reprogramming dispute. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Mar 2021 | Kowalczyk, Lucas | 210 | Review communications between the Board and AAFAF, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Kowalczyk, Lucas | 210 | E-mails with M. Palmer regarding a draft of a motion to dismiss, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.30). | 0.30 | 255.90 |
| 16 Mar 2021 | Palmer, Marc C. | 210 | Draft e-mail to P. Possinger concerning Act 167 reprogramming request (0.30); Phone calls with G. Brenner concerning Act 167 (0.30); Research pre-PROMESA reprogramming practice and prepare flowchart (2.90). | 3.50 | 2,985.50 |
| 17 Mar 2021 | Brenner, Guy | 210 | Review reprogramming flow chart and comment on same (0.20); Analyze reprogramming arguments with M. Palmer (0.30); Review pre-PROMESA reprogramming summary (0.20); Analyze potential arguments regarding use of PayGo for reprogramming Act 167 (0.20). | 0.90 | 767.70 |
| 17 Mar 2021 | Mungovan, Timothy W. | 210 | Evaluate Board's position regarding Act 167 following call with D. Skeel (0.70). | 0.70 | 597.10 |
| 17 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer, P. Possinger, G. Brenner, J. Roberts, and L. Wolf regarding Governor's reprogramming request concerning Act 167 (0.60). | 0.60 | 511.80 |
| 17 Mar 2021 | Palmer, Marc C. | 210 | Phone calls with G. Brenner concerning Act 167 (0.30); Research pre-PROMESA reprogramming practice and edit flowchart (0.70). | 1.00 | 853.00 |
| 18 Mar 2021 | Brenner, Guy | 210 | Analyze potential reprogramming arguments and approaches (0.30); Assess budget revision approaches under Section 202 (0.10); Call with M. Palmer regarding same (0.20). | 0.60 | 511.80 |
| 18 Mar 2021 | Palmer, Marc C. | 210 | Research Board power concerning budget implementation regarding Act 167 (1.40); E-mail with G. Brenner regarding same (0.20); Phone call with G. Brenner concerning Act 167 (0.20). | 1.80 | 1,535.40 |

| Client Name | FOMB *(33269)* | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Mar 2021 | Brenner, Guy | 210 | Strategize regarding Act 167 arguments. | 0.20 | 170.60 |
| 19 Mar 2021 | Mungovan, Timothy W. | 210 | E-mail to G. Brenner, J. Roberts, M. Palmer, and L. Wolf regarding Act 167 (0.50). | 0.50 | 426.50 |
| 22 Mar 2021 | Brenner, Guy | 210 | Review and analyze AAFAF letter regarding Act 167 and budget amendment process (0.50); Review draft response letters (0.20). | 0.70 | 597.10 |
| 22 Mar 2021 | Kowalczyk, Lucas | 210 | Review communications between the Board and AAFAF, in connection with anticipated litigation with the Governor regarding reprogramming request for Act 167 (0.20). | 0.20 | 170.60 |
| 22 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze Government's letter concerning Act 167 and the budget recertification process. | 0.20 | 170.60 |
| 23 Mar 2021 | Brenner, Guy | 210 | Review final letter regarding 202 process for 167 and assess same. | 0.10 | 85.30 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's letter to Governor and Legislature setting schedule for amending budget pursuant to Governor's section 202 request for an amendment concerning Act 167 (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, and M. Palmer regarding Board's letter to Governor and Legislature setting schedule for amending budget pursuant to Governor's section 202 request for an amendment concerning Act 167 (0.20). | 0.20 | 170.60 |
| 23 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze AAFAF and Board letters concerning prior budget recertification. | 0.30 | 255.90 |
| 24 Mar 2021 | Jones, Erica T. | 210 | Call with V. Rivera-Rios regarding Pabón Bosques v. Pierliusi Urrutia (0.80); Review pension law letters (0.20). | 1.00 | 853.00 |
| 25 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock concerning advice to Board regarding Governor's request to amend budget to provide funding for Act 167 (0.40). | 0.40 | 341.20 |
| 25 Mar 2021 | Mungovan, Timothy W. | 210 | Prepare outline of advice to Board concerning Governor's request to amend budget to provide funding for Act 167 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 30 Apr 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21033870 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Mar 2021 | Brenner, Guy | 210 | Review talking points regarding Act 167. | 0.10 | 85.30 |
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock concerning draft talking points for N. Jaresko regarding Governor's reprogramming requests concerning Act 167, request to amend FY 21 budget to fund Act 167, and request for funding in FY 22 Fiscal Plan to fund Act 167 (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock concerning draft talking points for N. Jaresko regarding Governor's reprogramming requests concerning Act 167, request to amend FY 21 budget to fund Act 167, and request for funding in FY 22 Fiscal Plan to fund Act 167 (0.20). | 0.20 | 170.60 |
| 26 Mar 2021 | Palmer, Marc C. | 210 | Review and analyze Government's budget revision proposal pursuant to PROMESA section 202. | 0.20 | 170.60 |
| 27 Mar 2021 | Rosen, Brian S. | 210 | Review Board correspondence regarding ACT 167 (0.20); Memorandum to T. Mungovan regarding same (0.10). | 0.30 | 255.90 |
| 28 Mar 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding preparing for Board meeting on Governor's proposed amendment to budget to fund Act 167 (0.30). | 0.30 | 255.90 |
| 29 Mar 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock to evaluate implications of Governor's request to amend budget to fund Act 167 (0.10). | 0.10 | 85.30 |
| 30 Mar 2021 | Mungovan, Timothy W. | 210 | Evaluate Board's options in in response to Governor's request to amend budget to fund Act 167 in preparing for calls with N. Jaresko and A. Gonzalez (0.80). | 0.80 | 682.40 |
| 31 Mar 2021 | Bienenstock, Martin J. | 210 | Review PROMESA legislative history of section 402 and develop suggestions for Board to carry it out in connection with Governor's request for budget amendment. | 2.30 | 1,961.90 |
| 31 Mar 2021 | Mungovan, Timothy W. | 210 | Prepare for Board meeting concerning Governor's amended budget concerning Act 167 by examining Act, PROMESA, and prior legislative initiatives (3.60). | 3.60 | 3,070.80 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21033870 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Mar 2021 | Roberts, John E. | 210 | Draft e-mail to T. Mungovan responding to question concerning case law holding that one legislature is powerless to bind a future legislature. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy Sub-Total** | | | | **202.80** | **$172,988.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 30 Apr 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21033870 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 11.70 | 853.00 | 9,980.10 |
| Brenner, Guy | 40.10 | 853.00 | 34,205.30 |
| Firestein, Michael A. | 0.60 | 853.00 | 511.80 |
| Mungovan, Timothy W. | 103.50 | 853.00 | 88,285.50 |
| Roberts, John E. | 24.10 | 853.00 | 20,557.30 |
| Rosen, Brian S. | 0.30 | 853.00 | 255.90 |
| Snell, Dietrich L. | 3.40 | 853.00 | 2,900.20 |
| **Total Partner** | **183.70** | | **$ 156,696.10** |
| **Associate** | | | |
| Jones, Erica T. | 3.60 | 853.00 | 3,070.80 |
| Kowalczyk, Lucas | 22.30 | 853.00 | 19,021.90 |
| McGowan, Shannon D. | 6.10 | 853.00 | 5,203.30 |
| Palmer, Marc C. | 52.80 | 853.00 | 45,038.40 |
| Rainwater, Shiloh A. | 3.30 | 853.00 | 2,814.90 |
| Rogoff, Corey I. | 3.80 | 853.00 | 3,241.40 |
| Wolf, Lucy C. | 29.20 | 853.00 | 24,907.60 |
| **Total Associate** | **121.10** | | **$ 103,298.30** |
| **Professional Fees** | **304.80** | | **$ 259,994.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21033870 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 15 Mar 2021 | McGowan, Shannon D. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | **Total Lexis** | | **198.00** |
| **Westlaw** | | | |
| 06 Mar 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 302.00 |
| 08 Mar 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 688.00 |
| 08 Mar 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed - 0 | 1,032.00 |
| 09 Mar 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 172.00 |
| 09 Mar 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 834.00 |
| 12 Mar 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 344.00 |
| 13 Mar 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| 14 Mar 2021 | McGowan, Shannon D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed - 0 | 2,064.00 |
| 14 Mar 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 344.00 |
| 15 Mar 2021 | McGowan, Shannon D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed - 0 | 1,350.00 |
| 15 Mar 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| 15 Mar 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **7,646.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 30 Apr 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21033870 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 7,844.00 |
| **Total Disbursements** | **$ 7,844.00** |
| | |
| **Total Billed** | **$ 267,838.40** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FORTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021</u>**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF
PUERTO RICO**

Name of Applicant:            <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:        Financial Oversight and Management Board, as
                                  Representative for the Debtors Pursuant to
                                  <u>PROMESA Section 315(b)</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation and
reimbursement for fees and services
is sought:                                    April 1, 2021 through April 30, 2021


Amount of compensation sought
as actual, reasonable and necessary:     **$4,824,346.10**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **$178,789.42**

Total Amount for these Invoices:         **$5,003,135.52**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 49th monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for April 2021.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 28, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

Summary of Legal Fees for the Period April 2021

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 66.80 | $56,980.40 |
| 202 | Legal Research | 24.80 | $21,154.40 |
| 203 | Hearings and other non-filed communications with the Court | 94.50 | $80,608.50 |
| 204 | Communications with Claimholders | 24.80 | $21,154.40 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 4.60 | $3,923.80 |
| 206 | Documents Filed on Behalf of the Board | 290.30 | $247,625.90 |
| 207 | Non-Board Court Filings | 42.40 | $36,167.20 |
| 208 | Stay Matters | 30.30 | $25,845.90 |
| 210 | Analysis and Strategy | 1,141.90 | $972,528.70 |
| 212 | General Administration | 848.50 | $253,647.50 |
| 213 | Labor, Pension Matters | 7.40 | $6,312.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,279.30 | $1,051,023.70 |
| 216 | Confirmation | 111.80 | $95,365.40 |
| 217 | Tax | 0.40 | $341.20 |
| 218 | Employment and Fee Applications | 17.30 | $5,146.70 |
| 219 | Appeal | 3.90 | $3,326.70 |
| 220 | Fee Applications for Other Parties | 1.50 | $1,279.50 |
| | **Total** | **3,990.50** | **$2,882,432.10** |

**Summary of Legal Fees for the Period April 2021**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 3.30 | $2,814.90 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 4.50 | $3,838.50 |
| 208 | Stay Matters | 6.00 | $5,118.00 |
| 210 | Analysis and Strategy | 6.90 | $5,885.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.20 | $1,023.60 |
| | **Total** | **21.90** | **$18,680.70** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 5.90 | $5,032.70 |
| 202 | Legal Research | 12.80 | $10,918.40 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.20 | $170.60 |
| 206 | Documents Filed on Behalf of the Board | 3.20 | $2,729.60 |
| 207 | Non-Board Court Filings | 1.20 | $1,023.60 |
| 210 | Analysis and Strategy | 69.20 | $59,027.60 |
| | **Total** | **92.50** | **$78,902.50** |

<u>Summary of Legal Fees for the Period April 2021</u>

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 12.00 | $10,236.00 |
| 206 | Documents Filed on Behalf of the Board | 5.60 | $4,776.80 |
| 207 | Non-Board Court Filings | 1.60 | $1,364.80 |
| 210 | Analysis and Strategy | 59.10 | $50,412.30 |
| 212 | General Administration | 7.20 | $2,316.20 |
| | Total | 85.50 | $69,106.10 |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.20 | $170.60 |
| 204 | Communications with Claimholders | 4.40 | $3,753.20 |
| 206 | Documents Filed on Behalf of the Board | 10.40 | $8,871.20 |
| 207 | Non-Board Court Filings | 1.20 | $1,023.60 |
| 208 | Stay Matters | 4.30 | $3,667.90 |
| 210 | Analysis and Strategy | 38.00 | $32,414.00 |
| 212 | General Administration | 10.20 | $2,968.20 |
| 219 | Appeal | 108.20 | $92,294.60 |
| | Total | 176.90 | $145,163.30 |

<u>Summary of Legal Fees for the Period April 2021</u>

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $341.20 |
| 207 | Non-Board Court Filings | 0.10 | $85.30 |
| 210 | Analysis and Strategy | 3.50 | $2,985.50 |
| 212 | General Administration | 2.50 | $727.50 |
| | **Total** | **6.50** | **$4,139.50** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 15.90 | $13,562.70 |
| 204 | Communications with Claimholders | 0.70 | $597.10 |
| 206 | Documents Filed on Behalf of the Board | 153.20 | $130,679.60 |
| 210 | Analysis and Strategy | 141.40 | $120,614.20 |
| 212 | General Administration | 5.90 | $1,716.90 |
| | **Total** | **317.10** | **$267,170.50** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 84.60 | $72,163.80 |
| 210 | Analysis and Strategy | 77.20 | $65,851.60 |
| 212 | General Administration | 1.00 | $291.00 |
| | **Total** | **162.80** | **$138,306.40** |

8

**Summary of Legal Fees for the Period April 2021**

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.90 | $767.70 |
| 202 | Legal Research | 29.10 | $24,822.30 |
| 206 | Documents Filed on Behalf of the Board | 283.10 | $241,484.30 |
| 210 | Analysis and Strategy | 210.10 | $179,215.30 |
| 212 | General Administration | 16.90 | $4,917.90 |
| | Total | **540.10** | **$451,207.50** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 14.80 | $12,624.40 |
| 202 | Legal Research | 10.50 | $8,956.50 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 5.90 | $5,032.70 |
| 206 | Documents Filed on Behalf of the Board | 9.50 | $8,103.50 |
| 207 | Non-Board Court Filings | 1.10 | $938.30 |
| 210 | Analysis and Strategy | 56.90 | $48,535.70 |
| 212 | General Administration | 4.40 | $1,280.40 |
| 213 | Labor, Pension Matters | 1.00 | $853.00 |
| 219 | Appeal | 60.30 | $51,435.90 |
| | Total | **164.40** | **$137,760.40** |

<u>Summary of Legal Fees for the Period April 2021</u>

| Commonwealth – Labor Law Challenge | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 4.60 | $3,923.80 |
| 202 | Legal Research | 6.40 | $5,459.20 |
| 204 | Communications with Claimholders | 1.00 | $853.00 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 2.50 | $2,132.50 |
| 206 | Documents Filed on Behalf of the Board | 42.20 | $35,996.60 |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 76.80 | $65,510.40 |
| 212 | General Administration | 0.30 | $87.30 |
| 213 | Labor, Pension Matters | 6.50 | $5,544.50 |
| | **Total** | **140.60** | **$119,763.20** |

| Commonwealth – San Sebastian | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 3.10 | $2,644.30 |
| | **Total** | **3.10** | **$2,644.30** |

| Commonwealth – Finca Matilde | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 30.10 | $25,675.30 |
| 207 | Non-Board Court Filings | 3.60 | $3,070.80 |
| 210 | Analysis and Strategy | 6.40 | $5,459.20 |
| | **Total** | **40.10** | **$34,205.30** |

10

**Summary of Legal Fees for the Period April 2021**

| Commonwealth – Section 204 Correspondence and Related Matters | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 7.30 | $6,226.90 |
| 202 | Legal Research | 0.20 | $170.60 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 6.30 | $5,373.90 |
| 210 | Analysis and Strategy | 160.90 | $137,247.70 |
| 212 | General Administration | 7.90 | $2,298.90 |
| | **Total** | **182.60** | **$151,318.00** |

| Commonwealth – La Liga | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 26.20 | $22,348.60 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.40 | $341.20 |
| 206 | Documents Filed on Behalf of the Board | 44.90 | $38,299.70 |
| 207 | Non-Board Court Filings | 1.90 | $1,620.70 |
| 210 | Analysis and Strategy | 78.00 | $66,534.00 |
| 212 | General Administration | 0.60 | $174.60 |
| | **Total** | **152.00** | **$129,318.80** |

**Summary of Legal Fees for the Period April 2021**

| Commonwealth – Act 167 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 23.90 | $20,386.70 |
| 202 | Legal Research | 9.40 | $8,018.20 |
| 203 | Hearings and other non-filed communications with the Court | 16.40 | $13,989.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 4.60 | $3,923.80 |
| 206 | Documents Filed on Behalf of the Board | 78.00 | $66,534.00 |
| 207 | Non-Board Court Filings | 11.00 | $9,383.00 |
| 210 | Analysis and Strategy | 70.40 | $60,051.20 |
| 212 | General Administration | 25.50 | $7,420.50 |
| 219 | Appeal | 5.30 | $4,520.90 |
| | **Total** | **244.50** | **$194,227.50** |

Summary of Legal Fees for the Period April 2021

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 312.90 | $266,903.70 |
| Chantel L. Febus | Partner | Litigation | $853.00 | 35.40 | $30,196.20 |
| Christopher E. Ondeck | Partner | Litigation | $853.00 | 1.00 | $853.00 |
| Colin Kass | Partner | Litigation | $853.00 | 32.90 | $28,063.70 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 16.00 | $13,648.00 |
| Edward S. Kornreich | Partner | Corporate | $853.00 | 9.50 | $8,103.50 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 89.30 | $76,172.90 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 73.80 | $62,951.40 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 119.50 | $101,933.50 |
| James P. Gerkis | Partner | Corporate | $853.00 | 3.10 | $2,644.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 117.60 | $100,312.80 |
| John E. Roberts | Partner | Litigation | $853.00 | 39.10 | $33,352.30 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 11.10 | $9,468.30 |
| Karen J. Garnett | Partner | Corporate | $853.00 | 4.00 | $3,412.00 |
| Kevin J. Perra | Partner | Litigation | $853.00 | 1.80 | $1,535.40 |
| Kyle Casazza | Partner | Litigation | $853.00 | 2.60 | $2,217.80 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 175.70 | $149,872.10 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 30.70 | $26,187.10 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 73.80 | $62,951.40 |
| Mark Harris | Partner | Litigation | $853.00 | 38.70 | $33,011.10 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 120.50 | $102,786.50 |
| Martin T. Hamilton | Partner | Tax | $853.00 | 0.40 | $341.20 |
| Matthew Triggs | Partner | Litigation | $853.00 | 200.50 | $171,026.50 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 249.60 | $212,908.80 |
| Michael R. Hackett | Partner | Litigation | $853.00 | 66.20 | $56,468.60 |
| Michael T. Mervis | Partner | Litigation | $853.00 | 70.00 | $59,710.00 |

**Summary of Legal Fees for the Period April 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 7.50 | $6,397.50 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 61.80 | $52,715.40 |
| Ryan P. Blaney | Partner | Healthcare | $853.00 | 5.30 | $4,520.90 |
| Scott A. Faust | Partner | Labor & Employment | $853.00 | 1.00 | $853.00 |
| Scott P. Cooper | Partner | Litigation | $853.00 | 14.50 | $12,368.50 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 2.40 | $2,047.20 |
| Steven O. Weise | Partner | Corporate | $853.00 | 5.00 | $4,265.00 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 258.90 | $220,841.70 |
| William C. Kamaroff | Partner | Litigation | $853.00 | 94.60 | $80,693.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $853.00 | 74.10 | $63,207.30 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 126.50 | $107,904.50 |
| Adam L. Deming | Associate | Litigation | $853.00 | 0.60 | $511.80 |
| Alexandra V. Bargoot | Associate | Litigation | $853.00 | 50.80 | $43,332.40 |
| Aliza H. Bloch | Associate | Litigation | $853.00 | 54.50 | $46,488.50 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 35.00 | $29,855.00 |
| Brooke C. Gottlieb | Associate | Litigation | $853.00 | 67.00 | $57,151.00 |
| Brooke H. Blackwell | Associate | Corporate | $853.00 | 46.40 | $39,579.20 |
| Bryant D. Wright | Associate | Litigation | $853.00 | 0.90 | $767.70 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 128.60 | $109,695.80 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 29.80 | $25,419.40 |
| David A. Munkittrick | Associate | Litigation | $853.00 | 60.40 | $51,521.20 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 32.60 | $27,807.80 |
| Eric Wertheim | Associate | Litigation | $853.00 | 47.70 | $40,688.10 |
| Erica T. Jones | Associate | Litigation | $853.00 | 44.30 | $37,787.90 |
| Genesis G. Sanchez Tavarez | Associate | Litigation | $853.00 | 18.50 | $15,780.50 |
| James Anderson | Associate | Litigation | $853.00 | 44.10 | $37,617.30 |
| Jared M. DuBosar | Associate | Litigation | $853.00 | 27.80 | $23,713.40 |

14

**Summary of Legal Fees for the Period April 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Javier Sosa | Associate | Litigation | $853.00 | 90.50 | $77,196.50 |
| Jessica M. Griffith | Associate | Litigation | $853.00 | 30.40 | $25,931.20 |
| John A. Peterson | Associate | Corporate | $853.00 | 114.90 | $98,009.70 |
| Jordan Sazant | Associate | Corporate | $853.00 | 12.80 | $10,918.40 |
| Joseph Hartunian | Associate | Litigation | $853.00 | 14.40 | $12,283.20 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 23.30 | $19,874.90 |
| Laura Stafford | Associate | Litigation | $853.00 | 223.40 | $190,560.20 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 80.90 | $69,007.70 |
| Lisa Markofsky | Associate | Litigation | $853.00 | 21.30 | $18,168.90 |
| Lucas Kowalczyk | Associate | Litigation | $853.00 | 22.50 | $19,192.50 |
| Lucy Wolf | Associate | Litigation | $853.00 | 40.80 | $34,802.40 |
| Marc Palmer | Associate | Litigation | $853.00 | 113.30 | $96,644.90 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 42.70 | $36,423.10 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 18.10 | $15,439.30 |
| Mee R. Kim | Associate | Litigation | $853.00 | 117.60 | $100,312.80 |
| Megan R. Volin | Associate | Corporate | $853.00 | 39.40 | $33,608.20 |
| Michael Wheat | Associate | Litigation | $853.00 | 20.50 | $17,486.50 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 171.70 | $146,460.10 |
| Nathaniel Miller | Associate | Litigation | $853.00 | 13.30 | $11,344.90 |
| Nicole. Sockett | Associate | Litigation | $853.00 | 53.70 | $45,806.10 |
| Nicollette R. Moser | Associate | Litigation | $853.00 | 8.20 | $6,994.60 |
| Peter Fishkind | Associate | Litigation | $853.00 | 7.40 | $6,312.20 |
| Peter J. Eggers | Associate | Healthcare | $853.00 | 10.60 | $9,041.80 |
| Reut N. Samuels | Associate | Litigation | $853.00 | 44.60 | $38,043.80 |
| Sarah Hughes | Associate | Corporate | $853.00 | 4.10 | $3,497.30 |
| Seok Whee (Jason) Nam | Associate | Corporate | $853.00 | 8.10 | $6,909.30 |
| Seth H. Victor | Associate | Litigation | $853.00 | 17.90 | $15,268.70 |

**Summary of Legal Fees for the Period April 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Shannon D. McGowan | Associate | Litigation | $853.00 | 121.60 | $103,724.80 |
| Shiloh Rainwater | Associate | Litigation | $853.00 | 44.00 | $37,532.00 |
| Shiva Pedram | Associate | Litigation | $853.00 | 43.00 | $36,679.00 |
| Steve Ma | Associate | BSGR & B | $853.00 | 185.30 | $158,060.90 |
| Tony R. Meyer | Associate | Tax | $853.00 | 0.70 | $597.10 |
| William D. Dalsen | Associate | Litigation | $853.00 | 58.60 | $49,985.80 |
| William G. Fassuliotis | Associate | Litigation | $853.00 | 119.10 | $101,592.30 |
| Yena Hong | Associate | Litigation | $853.00 | 101.50 | $86,579.50 |
| Benjamin R. Eisenberg | E-Discovery Attorney | Professional Resources | $421.00 | 0.70 | $294.70 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $421.00 | 16.70 | $7,030.70 |
| James Kay | E-Discovery Attorney | Professional Resources | $421.00 | 17.60 | $7,409.60 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $421.00 | 37.00 | $15,577.00 |
| Peter J. Rabinov | E-Discovery Attorney | Professional Resources | $421.00 | 1.30 | $547.30 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $421.00 | 76.80 | $32,332.80 |
| | | | **TOTAL** | **5,426.60** | **$4,564,046.60** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Abigail G. Rubin | Practice Support | Litigation | $291.00 | 28.50 | $8,293.50 |
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 102.90 | $29,943.90 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 102.60 | $29,856.60 |
| Anna L. Barbier | Legal Assistant | Corporate | $291.00 | 6.70 | $1,949.70 |
| David C. Cooper | Legal Assistant | Corporate | $291.00 | 10.70 | $3,113.70 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $291.00 | 135.70 | $39,488.70 |

**Summary of Legal Fees for the Period April 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot R. Cohen | Legal Assistant | Litigation | $291.00 | 56.60 | $16,470.60 |
| Emma Dillon | Legal Assistant | Litigation | $291.00 | 0.20 | $58.20 |
| Eric R. Chernus | Practice Support | Professional Resources | $291.00 | 34.80 | $10,126.80 |
| Griffin M. Asnis | Legal Assistant | Litigation | $291.00 | 61.40 | $17,867.40 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 19.50 | $5,674.50 |
| Joseph Klock | Practice Support | Professional Resources | $291.00 | 3.90 | $1,134.90 |
| Laurie A. Henderson | Lit. Support | Litigation | $291.00 | 0.30 | $87.30 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $291.00 | 35.50 | $10,330.50 |
| Lela Lerner | Legal Assistant | Litigation | $291.00 | 54.90 | $15,975.90 |
| Lisa P. Orr | Legal Assistant | Litigation | $291.00 | 2.50 | $727.50 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 68.00 | $19,788.00 |
| Nicole K. Oloumi | Legal Assistant | Corporate | $291.00 | 6.30 | $1,833.30 |
| Rachel L. Fox | Practice Support | Professional Resources | $291.00 | 7.00 | $2,037.00 |
| Salvatore Zurzolo | Practice Support | Professional Resources | $291.00 | 0.40 | $116.40 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $291.00 | 140.10 | $40,769.10 |
| Tal J. Singer | Legal Assistant | Litigation | $291.00 | 16.00 | $4,656.00 |
| | | | **TOTAL** | **894.50** | **$260,299.50** |

| SUMMARY OF LEGAL FEES | Hours 6,321.10 | Fees $4,824,346.10 |
|---|---|---|

**Summary of Disbursements for the period April 2021**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $45.48 |
| Lexis | $12,244.00 |
| Messenger/Delivery | $633.76 |
| Practice Support Vendors | $39,441.49 |
| Reproduction | $535.50 |
| Telephone | $840.00 |
| Westlaw | $80,289.00 |
| Transcripts & Depositions | $1,796.35 |
| Filing And Court Costs | $238.00 |
| Translation Service | $39,145.94 |
| Reproduction Color | $3,579.90 |
| **TOTAL** | **$178,789.42** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $4,341,911.49, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $178,789.42) in the total amount of $4,520,700.91.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 66.80 | 56,980.40 |
| 202 Legal Research | 24.80 | 21,154.40 |
| 203 Hearings and other non-filed communications with the Court | 94.50 | 80,608.50 |
| 204 Communications with Claimholders | 24.80 | 21,154.40 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 4.60 | 3,923.80 |
| 206 Documents Filed on Behalf of the Board | 290.30 | 247,625.90 |
| 207 Non-Board Court Filings | 42.40 | 36,167.20 |
| 208 Stay Matters | 30.30 | 25,845.90 |
| 210 Analysis and Strategy | 1,141.90 | 972,528.70 |
| 212 General Administration | 848.50 | 253,647.50 |
| 213 Labor, Pension Matters | 7.40 | 6,312.20 |
| 215 Plan of Adjustment and Disclosure Statement | 1,279.30 | 1,051,023.70 |
| 216 Confirmation | 111.80 | 95,365.40 |
| 217 Tax | 0.40 | 341.20 |
| 218 Employment and Fee Applications | 17.30 | 5,146.70 |
| 219 Appeal | 3.90 | 3,326.70 |
| 220 Fee Applications for Other Parties | 1.50 | 1,279.50 |
| **Total Fees** | **3,990.50** | **$ 2,882,432.10** |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

**Tasks relating to the Board, its Members, and its Staff – 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Apr 2021 | Jones, Erica T. | 201 | E-mail S. McGowan regarding POA objections (0.10). | 0.10 | 85.30 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 201 | Follow-up with O'Neill regarding requests for information on various litigations. | 0.20 | 170.60 |
| 07 Apr 2021 | Bienenstock, Martin J. | 201 | Call with N. Jaresko regarding pending matters and negotiations. | 0.70 | 597.10 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and V. Maldonado regarding revisions to draft Commonwealth fiscal plan for FY 2022 concerning reprogramming issues (0.40). | 0.40 | 341.20 |
| 09 Apr 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding pending litigation and negotiations and Governor issues. | 1.40 | 1,194.20 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with Board advisors and J. El Koury regarding disclosure of SSI litigation in draft fiscal plan for FY '22 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | Attend part of meeting of Board, in executive session (1.30). | 1.30 | 1,108.90 |
| 09 Apr 2021 | Possinger, Paul V. | 201 | Weekly meeting with Board members (1.00). | 1.00 | 853.00 |
| 09 Apr 2021 | Rosen, Brian S. | 201 | Conference call with Board regarding Issues/updates (0.80). | 0.80 | 682.40 |
| 10 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding preparing for fiscal plan review (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for April 9 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Barak, Ehud | 201 | Call with O'Neill regarding upcoming matters. | 0.40 | 341.20 |
| 13 Apr 2021 | Bienenstock, Martin J. | 201 | Review and revise and draft portions of Board material regarding delegate elections and e-mails with T. Mungovan. | 3.70 | 3,156.10 |
| 13 Apr 2021 | Desatnik, Daniel | 201 | Weekly coordination call with O'Neill. | 0.40 | 341.20 |
| 13 Apr 2021 | Stevens, Elliot R. | 201 | Conference call with E. Barak, D. Desatnik, O'Neill relating to case updates and developments (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for April 13, 2021 to J. El Koury (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding revisions to 2021 draft fiscal plan (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Mungovan, Timothy W. | 201 | Call with C. Chavez regarding revisions to 2021 draft fiscal plan (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Zapata, N. Jaresko, and G. Ojeda regarding revisions to press release and template of letters to municipalities regarding termination of pilot program (1.10). | 1.10 | 938.30 |
| 15 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding revisions to 2021 draft fiscal plan (0.60). | 0.60 | 511.80 |
| 16 Apr 2021 | Barak, Ehud | 201 | Participate in Board meeting. | 1.70 | 1,450.10 |
| 16 Apr 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting with Governor (0.40); Participate in Board meeting regarding Commonwealth and plan issues (1.70). | 2.10 | 1,791.30 |
| 16 Apr 2021 | Kornreich, Edward S. | 201 | Prepare by reviewing PowerPoint from Board advisor regarding fiscal plan update in connection with Medicaid prescription drug rebate revenues and options for updates to Medicaid drug rebate revenue forecast (0.50); Attend Board conference call with update from N. Jaresko (1.00). | 1.50 | 1,279.50 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Call with A. Zapata regarding Board's termination of pilot program for municipalities (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Call with M. Rieker regarding press release concerning Board's termination of pilot program for municipalities (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with Board advisor and Board regarding UPR's letter to Board concerning federal stimulus monies (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Call with C. Chavez and L. Rosso regarding revisions to chapter 10 of 2021 fiscal plan (0.80). | 0.80 | 682.40 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Participate in Board meeting with Governor, Board, and Executive Director to discuss, among other things, fiscal plan (1.20). | 1.20 | 1,023.60 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Participate in Executive Session meeting with Board, Executive Director, and Board's staff (1.20). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Possinger, Paul V. | 201 | Attend weekly executive session (1.00). | 1.00 | 853.00 |
| 16 Apr 2021 | Rosen, Brian S. | 201 | Board calls with Governor (1.00); Board update call regarding issues (1.40); Review M. Bienenstock memorandum regarding CCDA/Governor issues (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 2.70 | 2,303.10 |
| 16 Apr 2021 | Eggers, Peter J. | 201 | Participate on Board fiscal plan update (1.20); Correspond with Board and Board advisor regarding Medicaid drug rebate program (0.20). | 1.40 | 1,194.20 |
| 17 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko concerning funding of Act 165 under fiscal plan (0.30). | 0.30 | 255.90 |
| 17 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko concerning funding of Act 165 under fiscal plan (0.50). | 0.50 | 426.50 |
| 17 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko concerning language to make measures mandatory or permissive under fiscal plan (0.50). | 0.50 | 426.50 |
| 18 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, G. Maldonado, B. Rosa, A. Cruz, and J. El Koury regarding revisions to fiscal plan and specifically relating to contract review and approval (0.40). | 0.40 | 341.20 |
| 20 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with E. Zayas regarding statement of house speaker threatening to sue Board and Governor (0.20). | 0.20 | 170.60 |
| 20 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Montilla and N. Jaresko regarding Board's contract review policy (0.50). | 0.50 | 426.50 |
| 21 Apr 2021 | Bienenstock, Martin J. | 201 | Call with N. Jaresko regarding pending matters. | 0.70 | 597.10 |
| 21 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding draft 2021 Commonwealth fiscal plan (0.40). | 0.40 | 341.20 |
| 22 Apr 2021 | Barak, Ehud | 201 | Participate on portion of Board call (2.90); Follow-up regarding same with P. Possinger (0.20). | 3.10 | 2,644.30 |
| 22 Apr 2021 | Bienenstock, Martin J. | 201 | Review Board book for meeting. | 2.40 | 2,047.20 |
| 22 Apr 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding fiscal plan public meeting and plans of adjustment. | 4.80 | 4,094.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Apr 2021 | Mungovan, Timothy W. | 201 | Participate in portion of strategy session with Board to discuss pending litigation matters involving Board (0.60). | 0.60 | 511.80 |
| 22 Apr 2021 | Possinger, Paul V. | 201 | Partial attendance monthly strategy session (2.50). | 2.50 | 2,132.50 |
| 22 Apr 2021 | Rosen, Brian S. | 201 | Partial attendance at Board strategy session for public meeting and review materials (fiscal plans) regarding same (3.80); Review M. Bienenstock revision regarding fiscal plan (0.10); Memorandum to J. Davis regarding same (0.10). | 4.00 | 3,412.00 |
| 23 Apr 2021 | Bienenstock, Martin J. | 201 | Monitor and participate in Board public meeting to answer questions of members. | 2.60 | 2,217.80 |
| 23 Apr 2021 | Levitan, Jeffrey W. | 201 | Review fiscal plan (1.40); Attend portion of Board meeting (1.70); Review order on monoline discovery (0.10). | 3.20 | 2,729.60 |
| 23 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez and S. Levy of Ernst Young regarding responding to inquiries during public Board meeting (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Possinger, Paul V. | 201 | Attend portion of public meeting (1.40). | 1.40 | 1,194.20 |
| 23 Apr 2021 | Rosen, Brian S. | 201 | Attend Board public Meeting (2.60); Review materials regarding same (0.60). | 3.20 | 2,729.60 |
| 24 Apr 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for April 23, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Mungovan, Timothy W. | 201 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for April 26, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for April 27, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding negotiations with monolines (0.50). | 0.50 | 426.50 |
| 28 Apr 2021 | Volin, Megan R. | 201 | E-mails with client and T. Mungovan regarding omnibus hearing logistics. | 0.20 | 170.60 |
| 30 Apr 2021 | Mungovan, Timothy W. | 201 | Attend Executive Directors' strategy session with Board members (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Possinger, Paul V. | 201 | Call with O'Neill, E. Stevens, and D. Desatnik regarding weekly coordination (partial) (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Possinger, Paul V. | 201 | Executive call with Board members (1.40). | 1.40 | 1,194.20 |
| 30 Apr 2021 | Rosen, Brian S. | 201 | Attend Board meeting (1.40); Review materials in connection with same (0.30). | 1.70 | 1,450.10 |
| 30 Apr 2021 | Desatnik, Daniel | 201 | Weekly coordination call with O'Neill (0.50). | 0.50 | 426.50 |
| 30 Apr 2021 | Stevens, Elliot R. | 201 | Conference call with O'Neill, P. Possinger, D. Desatnik, others, relating to case updates and developments (partial) (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and itsStaff Sub-Total** | | | | **66.80** | **$56,980.40** |

**Legal Research – 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Firestein, Michael A. | 202 | Research lift litigation stay motion issues. | 0.30 | 255.90 |
| 01 Apr 2021 | Morris, Matthew J. | 202 | Analyze Puerto Rico constitution in connection with revenue bonds. | 3.10 | 2,644.30 |
| 05 Apr 2021 | Firestein, Michael A. | 202 | Research discovery deadlines and motion to compel order compliance (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Morris, Matthew J. | 202 | Analyze issues regarding possible bondholder claims against the Commonwealth for failure to fund debtor authorities or public corporations. | 2.90 | 2,473.70 |
| 05 Apr 2021 | Pedram, Shiva | 202 | Research previous municipal bankruptcy proceedings. | 1.50 | 1,279.50 |
| 06 Apr 2021 | Pedram, Shiva | 202 | Research municipal bankruptcy proceedings. | 1.30 | 1,108.90 |
| 12 Apr 2021 | Firestein, Michael A. | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Firestein, Michael A. | 202 | Research reply to PSA creditor and Ambac oppositions to lift litigation stay (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Firestein, Michael A. | 202 | Research all adversary mandamus issues on summary judgment standard in response to FGIC opposition (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Ovanesian, Michelle M. | 202 | Research public housing authority grants. | 1.10 | 938.30 |
| 16 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding balancing test issue in connection with UCC lift stay motion. | 3.70 | 3,156.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Firestein, Michael A. | 202 | Research and review reply materials on lifting litigation stay (0.30); Research and draft memoranda to B. Rosen on strategy for special revenue issues on CCDA (0.40). | 0.70 | 597.10 |
| 21 Apr 2021 | Firestein, Michael A. | 202 | Research accounting treatment and government action on statutory interpretation (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Markofsky, Lisa B. | 202 | Review O'Melveny summary of research on privilege issues (0.10); Review case law cited and further research regarding same (0.60); Call with M. Triggs regarding follow-up research (0.20). | 0.90 | 767.70 |
| 23 Apr 2021 | Wheat, Michael K. | 202 | Research regarding classification in connection with 3013 motion (1.60). | 1.60 | 1,364.80 |
| 24 Apr 2021 | Firestein, Michael A. | 202 | Research argument for omnibus lift stay (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Wheat, Michael K. | 202 | Research regarding classification in connection with 3013 reply (1.70). | 1.70 | 1,450.10 |
| 27 Apr 2021 | Wheat, Michael K. | 202 | Research regarding classification in connection with 3013 reply (1.40). | 1.40 | 1,194.20 |
| 28 Apr 2021 | Firestein, Michael A. | 202 | Research joint status report issues (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Wheat, Michael K. | 202 | Research regarding classification in connection with 3013 reply (2.10). | 2.10 | 1,791.30 |
| 30 Apr 2021 | Firestein, Michael A. | 202 | Research opposition to motion to compel (0.50). | 0.50 | 426.50 |
| **Legal Research Sub-Total** | | | | **24.80** | **$21,154.40** |

**Hearings and other non-filed communications with the Court – 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Stafford, Laura | 203 | Calls with chambers regarding omnibus objection hearing logistics (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Barak, Ehud | 203 | Participate in part of the omnibus hearing (3.30); Call with M. Firestein and L. Rappaport regarding same (0.20). | 3.50 | 2,985.50 |
| 28 Apr 2021 | Bienenstock, Martin J. | 203 | Prepared for arguing two matters in omnibus hearing (3.80); Participate in omnibus hearing (5.30). | 9.10 | 7,762.30 |
| 28 Apr 2021 | Dale, Margaret A. | 203 | Attend omnibus hearing (3.80). | 3.80 | 3,241.40 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Apr 2021 | Firestein, Michael A. | 203 | Attend omnibus hearing and argument on multiple motions (4.70). | 4.70 | 4,009.10 |
| 28 Apr 2021 | Hackett, Mike R. | 203 | Attend hearing on motion to lift stay to file motion for summary judgment and hearing on UCC's motion to lift stay (1.90); Correspondence with legal team following hearing on motion to lift stay (0.20). | 2.10 | 1,791.30 |
| 28 Apr 2021 | Levitan, Jeffrey W. | 203 | Attend omnibus hearing, e-mails team during argument. | 4.20 | 3,582.60 |
| 28 Apr 2021 | Mervis, Michael T. | 203 | Attend omnibus hearing (3.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.30 | 3,667.90 |
| 28 Apr 2021 | Possinger, Paul V. | 203 | Attend omnibus hearing (4.50). | 4.50 | 3,838.50 |
| 28 Apr 2021 | Rappaport, Lary Alan | 203 | Review omnibus hearing motion binder in preparation for attendance at omnibus hearing (0.20); Telephonic attendance at omnibus hearing (3.20); Conference with M. Firestein, E. Barak regarding oral argument on motion for relief from the litigation stay to file motions for summary judgment on additional counts of the CCDA, HTA and PRIFA revenue bond adversary complaints (0.20); Conference with J. Roche regarding omnibus hearing, outcome, analysis (0.10); Conference with L. Rappaport regarding joint status report (0.30). | 4.00 | 3,412.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Apr 2021 | Rosen, Brian S. | 203 | Review materials to prepare for hearing (2.90); Attend omnibus hearing (5.70); Revise draft protective order per Savain thoughts (0.40); Memorandum to group regarding same (0.10); Review M. Firestein memorandum regarding plan issues/revenue bond litigation (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Teleconference with M. Bienenstock regarding hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Review M. Bienenstock memorandum to Board regarding disclosure statement timeline (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with Board advisor regarding proposal update (0.20); Teleconference with Board advisor regarding same (0.20); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review Board advisor draft Board materials (0.30); Conference call with Board advisor et al. regarding same (0.70); Review T. Axelrod memorandum regarding data room issue (0.10); Memorandum to T. Axelrod regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 13.20 | 11,259.60 |
| 28 Apr 2021 | Triggs, Matthew | 203 | Attend portion of omnibus hearing for purposes of summary judgment impact (2.40). | 2.40 | 2,047.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 28 Apr 2021 | Alonzo, Julia D. | 203 | Listen to portions of omnibus hearing relating to timing of disclosure statement hearing, motion seeking to lift stay in revenue bond adversary proceedings, motion to set hearing regarding adequacy of disclosure statement, and plan and disclosure statement data room (2.80); Revise proposed order for motion to set hearing on adequacy of disclosure statement (2.50); Correspond with M. Skrzynski, S. Ma, L. Stafford, B. Rosen and M. Dale regarding same (0.90). | 6.20 | 5,288.60 |
| 28 Apr 2021 | Desatnik, Daniel | 203 | Telephonic attendance at omnibus hearing regarding PPOA rejection motion, disclosure statement scheduling, 3013 scheduling motion, among others (4.00). | 4.00 | 3,412.00 |
| 28 Apr 2021 | Ma, Steve | 203 | Listen to omnibus hearing. | 2.10 | 1,791.30 |
| 28 Apr 2021 | Peterson, John A. | 203 | Telephonically attend omnibus hearing morning session. | 2.70 | 2,303.10 |
| 28 Apr 2021 | Peterson, John A. | 203 | Telephonically attend afternoon omnibus hearing. | 2.60 | 2,217.80 |
| 28 Apr 2021 | Stafford, Laura | 203 | Attend morning session of omnibus hearing (2.30). | 2.30 | 1,961.90 |
| 28 Apr 2021 | Stafford, Laura | 203 | Attend afternoon session of omnibus hearing (2.00). | 2.00 | 1,706.00 |
| 28 Apr 2021 | Stevens, Elliot R. | 203 | Listen to hearing relating to motion to lift revenue bond proceedings stay and prosecute additional motion for partial summary judgment (0.80). | 0.80 | 682.40 |
| 29 Apr 2021 | Bienenstock, Martin J. | 203 | Appear in continued omnibus hearing and provided suggestions to M. Dale and T. Mungovan regarding arguments on Vitol summary judgment motion and Speaker TRO motion. | 3.20 | 2,729.60 |
| 29 Apr 2021 | Firestein, Michael A. | 203 | Attend omnibus hearing on Vitol summary judgment argument and TRO on legislature adversary for impact on Catesby Jones and other adversaries (3.40); [REDACTED: Work relating to court-ordered mediation] (1.50). | 4.90 | 4,179.70 |
| 29 Apr 2021 | Mervis, Michael T. | 203 | Attend omnibus hearing. | 2.50 | 2,132.50 |
| 29 Apr 2021 | Possinger, Paul V. | 203 | Attend second day of omnibus hearing (1.00). | 1.00 | 853.00 |
| 29 Apr 2021 | Peterson, John A. | 203 | Telephonically attend omnibus hearing. | 1.80 | 1,535.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | Stafford, Laura | 203 | Attend omnibus hearing (2.00). | 2.00 | 1,706.00 |
| 29 Apr 2021 | Stafford, Laura | 203 | Calls with chambers regarding hearing logistics (0.10). | 0.10 | 85.30 |
| 30 Apr 2021 | Stafford, Laura | 203 | Call with chambers regarding hearing logistics (0.10). | 0.10 | 85.30 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **94.50** | **$80,608.50** |

**Communications with Claimholders – 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Bienenstock, Martin J. | 204 | Review and draft portions of meet and confer letter for revenue bond adversary proceedings. | 1.40 | 1,194.20 |
| 02 Apr 2021 | Firestein, Michael A. | 204 | Attend meet and confer with Monoline counsel on lifting litigation stay (0.80). | 0.80 | 682.40 |
| 02 Apr 2021 | Rosen, Brian S. | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 05 Apr 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum regarding reconstruction motion (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 05 Apr 2021 | Sosa, Javier F. | 204 | Call with claimant to discuss objection to ADR filing (0.30); Review daily Board filing deadlines (0.30). | 0.60 | 511.80 |
| 06 Apr 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum regarding ACR notice (0.10); Review department ACR notice (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 08 Apr 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 09 Apr 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | 1,364.80 |
| 09 Apr 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | 1,364.80 |
| 09 Apr 2021 | Rappaport, Lary Alan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.10 | 1,791.30 |
| 09 Apr 2021 | Rosen, Brian S. | 204 | Review claim responses (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | | 25 May 2021 |
|---|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11 Apr 2021 | Mungovan, Timothy W. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 14 Apr 2021 | Rosen, Brian S. | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | 341.20 |
| 15 Apr 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 15 Apr 2021 | Ma, Steve | 204 | Follow up on bondholder inquiry regarding plan. | 0.10 | 85.30 |
| 16 Apr 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding omnibus hearing (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.50 | 426.50 |
| 19 Apr 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | 767.70 |
| 19 Apr 2021 | Levitan, Jeffrey W. | 204 | Edit disclosure statement scheduling response (2.60); E- mails S. Ma, M. dale regarding scheduling response (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); Teleconference with E. Barak regarding revenue bond claims (0.30). | 3.80 | 3,241.40 |
| 20 Apr 2021 | Kass, Colin R. | 204 | Participate in meet and confer regarding discovery issues (1.00); E-mails with M. Firestein regarding same (0.40). | 1.40 | 1,194.20 |
| 22 Apr 2021 | Volin, Megan R. | 204 | E-mails with pro se party regarding participation at hearing. | 0.10 | 85.30 |
| 23 Apr 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | 767.70 |
| 26 Apr 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.00 | 1,706.00 |
| 26 Apr 2021 | Firestein, Michael A. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | 938.30 |
| 26 Apr 2021 | Esses, Joshua A. | 204 | Call with monolines on plan/PSA. | 1.70 | 1,450.10 |
| 29 Apr 2021 | Levitan, Jeffrey W. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.70 | 1,450.10 |
| **Communications with Claimholders Sub-Total** | | | | **24.80** | **$21,154.40** |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 05 Apr 2021 | Skrzynski, Matthew A. | 205 | Draft correspondence with M. Mir (Puerto Rico DOJ) regarding state court judgments in support of disclosure statement data room (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | Revise transmittal letter to Governor and Legislature enclosing Board's resolution (0.20). | 0.20 | 170.60 |
| 14 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Chavez regarding Board's transmittal letter to AAFAF enclosing Board's resolution on April 13 concerning revised budget (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Kass, Colin R. | 205 | Teleconference with O'Melveny regarding discovery issues (0.50). | 0.50 | 426.50 |
| 22 Apr 2021 | Triggs, Matthew | 205 | Call with O'Melveny regarding discovery dispute strategy. | 0.40 | 341.20 |
| 26 Apr 2021 | Cooper, Scott P. | 205 | Participate in conference call with Government counsel regarding claims in new PRIDCO action (0.30); Participate in call with M. Mervis, D. Desatnik regarding same, strategy (0.30); Review and revise draft e-mail regarding complaint, strategy (0.20); E-mails with E. Barak and team regarding same (0.20). | 1.00 | 853.00 |
| 26 Apr 2021 | Mervis, Michael T. | 205 | Telephone conference with O'Melveny regarding strategy issues in connection with PRIDCO adversary (0.30); Follow-up telephone conference with S. Cooper and D. Desatnik regarding same (0.30); Follow-up correspondence with E. Barak and S. Cooper regarding same (0.20). | 0.80 | 682.40 |
| 26 Apr 2021 | Desatnik, Daniel | 205 | Call with O'Melveny regarding PRIDCO complaint (0.30); Follow-up call with S. Cooper and others on same (0.30); Review and revise e-mail to M. Bienenstock on same (0.20). | 0.80 | 682.40 |
| 29 Apr 2021 | Stafford, Laura | 205 | Call with R. Valentin regarding ACR implementation (0.40). | 0.40 | 341.20 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **4.60** | **$3,923.80** |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Apr 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.70); Draft and revise omnibus objections regarding claims loss (owned), claims loss (sold), and claims loss (owned) full expunge per P. Fishkind and L. Stafford (1.70). | 2.40 | 2,047.20 |
| 01 Apr 2021 | Palmer, Marc C. | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team. | 0.70 | 597.10 |
| 01 Apr 2021 | Stafford, Laura | 206 | Review and revise draft information request (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Stafford, Laura | 206 | Review and revise draft discovery procedures motion (2.30). | 2.30 | 1,961.90 |
| 02 Apr 2021 | Firestein, Michael A. | 206 | Draft multiple versions of motion to lift litigation stay (0.80). | 0.80 | 682.40 |
| 02 Apr 2021 | Hackett, Mike R. | 206 | Conference with M. Firestein and legal team regarding summary judgment across all adversaries (0.80). | 0.80 | 682.40 |
| 02 Apr 2021 | Mervis, Michael T. | 206 | Review and revise draft objections to Rule 30(b)(6) notices in revenue bond adversary cases. | 2.60 | 2,217.80 |
| 02 Apr 2021 | Bloch, Aliza H. | 206 | Review omnibus objections regarding claims loss (owned), claims loss (sold), and claims loss (owned) full expunge per P. Fishkind and L. Stafford (0.60). | 0.60 | 511.80 |
| 02 Apr 2021 | Palmer, Marc C. | 206 | Phone call with P. Fishkind regarding June omnibus objections (0.20); Draft e-mail to L. Stafford concerning June omnibus objections (0.20). | 0.40 | 341.20 |
| 03 Apr 2021 | Bienenstock, Martin J. | 206 | Review objections to 30(b)(6) deposition notices in adversary proceedings regarding liens and property interests. | 2.60 | 2,217.80 |
| 03 Apr 2021 | Firestein, Michael A. | 206 | Review 30(b)(6) objection draft (0.30). | 0.30 | 255.90 |
| 03 Apr 2021 | Firestein, Michael A. | 206 | Draft brief on litigation lift stay and related motion (0.50). | 0.50 | 426.50 |
| 04 Apr 2021 | Stafford, Laura | 206 | Review and analyze draft solicitation procedures order (1.20). | 1.20 | 1,023.60 |
| 04 Apr 2021 | Stafford, Laura | 206 | Review and revise draft ACR status notice (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Apr 2021 | Stafford, Laura | 206 | Review and analyze motion regarding compliance with stipulation (0.40). | 0.40 | 341.20 |
| 04 Apr 2021 | Stafford, Laura | 206 | Review and revise draft disclosure statement procedures motion (1.00). | 1.00 | 853.00 |
| 04 Apr 2021 | Stafford, Laura | 206 | Review and revise draft confirmation hearing procedures motion (0.50). | 0.50 | 426.50 |
| 05 Apr 2021 | Palmer, Marc C. | 206 | Draft response to motion for reconsideration concerning various omnibus objections (2.70); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, J. Sosa, A. Bloch, and A. Deming (0.60); Draft June omnibus objections (2.90). | 6.20 | 5,288.60 |
| 05 Apr 2021 | Stafford, Laura | 206 | Review and revise draft ACR status notice (0.10). | 0.10 | 85.30 |
| 05 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (1.20). | 1.20 | 1,023.60 |
| 06 Apr 2021 | Firestein, Michael A. | 206 | Partial review of disclosure statement hearing scheduling motion (0.40); Draft urgent motion concerning discovery deadlines on all adversaries (0.30). | 0.70 | 597.10 |
| 06 Apr 2021 | Bloch, Aliza H. | 206 | Draft amended claims omnibus objection per L. Stafford (1.70). | 1.70 | 1,450.10 |
| 06 Apr 2021 | Stafford, Laura | 206 | Review and revise draft confirmation litigation procedures motion (1.10). | 1.10 | 938.30 |
| 06 Apr 2021 | Stafford, Laura | 206 | Review and revise draft ACR status notice (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Stafford, Laura | 206 | Review and revise draft disclosure statement scheduling motion (0.90). | 0.90 | 767.70 |
| 07 Apr 2021 | Barak, Ehud | 206 | Review and revise the outline for the motion to eliminate monoline unsecured revenue bond claims (2.60); Call with M. Firestein regarding UCC claim objection request (0.20). | 2.80 | 2,388.40 |
| 07 Apr 2021 | Bloch, Aliza H. | 206 | Draft amended claims omnibus objection per L. Stafford (0.70). | 0.70 | 597.10 |
| 07 Apr 2021 | Ovanesian, Michelle M. | 206 | Draft objections to child litigation claims. | 3.80 | 3,241.40 |
| 08 Apr 2021 | Barak, Ehud | 206 | Review and revise the outline for the motion to eliminate monoline unsecured revenue bond claim. | 3.20 | 2,729.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Apr 2021 | Hackett, Mike R. | 206 | Conference with M. Firestein and legal team regarding arguments for summary judgment brief (0.80). | 0.80 | 682.40 |
| 08 Apr 2021 | Komaroff, William C. | 206 | Call with M. Firestein et al. regarding new summary judgment briefing issues and strategy. | 0.80 | 682.40 |
| 09 Apr 2021 | Barak, Ehud | 206 | Review and revise the outline for the motion to eliminate monoline unsecured revenue bond claim (1.30); Conduct relevant research (2.50). | 3.80 | 3,241.40 |
| 09 Apr 2021 | Palmer, Marc C. | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (1.10); E-mail with O'Neill concerning conflicts checks for upcoming omnibus objections (0.30). | 1.40 | 1,194.20 |
| 12 Apr 2021 | Barak, Ehud | 206 | Call with Board advisor regarding arguments relating to monolines' unsecured revenue bond claims against the Commonwealth. | 0.40 | 341.20 |
| 12 Apr 2021 | Komaroff, William C. | 206 | Conference with M. Firestein et al. regarding impact of proposed settlements on revenue bond summary judgment briefing. | 0.70 | 597.10 |
| 12 Apr 2021 | Rosenthal, Marc Eric | 206 | Conference with M. Firestein, B. Rosen and teams regarding summary judgment and monoline plan support. | 0.70 | 597.10 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit Commonwealth objection to child litigation claims. | 1.60 | 1,364.80 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 206 | Call with L. Stafford regarding Commonwealth child litigation claims. | 0.20 | 170.60 |
| 13 Apr 2021 | Hackett, Mike R. | 206 | Conference with M. Firestein and legal team across all three adversaries regarding summary judgment motions (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Levitan, Jeffrey W. | 206 | Review ERS briefs and team e-mails regarding tort section of brief across all summary judgment adversaries. | 0.50 | 426.50 |
| 13 Apr 2021 | Rosenthal, Marc Eric | 206 | Conference with M. Firestein and teams regarding summary judgment briefing. | 0.50 | 426.50 |
| 13 Apr 2021 | Blackwell, Brooke H. | 206 | Internal communications with L. Osaben regarding the resolution documents for CCDA's Title III filing (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit Commonwealth objection to child litigation claims to include new master claim. | 1.30 | 1,108.90 |
| 13 Apr 2021 | Ovanesian, Michelle M. | 206 | Call with AAFAF and Alvarez Marsal regarding alternative claims resolution and other ongoing tasks. | 1.00 | 853.00 |
| 13 Apr 2021 | Ovanesian, Michelle M. | 206 | Review child claims for inclusion in Commonwealth objection. | 0.50 | 426.50 |
| 14 Apr 2021 | Barak, Ehud | 206 | Review and revise summary judgment motion regarding monolines' unsecured revenue bond claims. | 2.90 | 2,473.70 |
| 14 Apr 2021 | Firestein, Michael A. | 206 | Draft responses to UCC urgent motion (0.70); Review draft Board resolution on 402 issues (0.20); Partial review of fiscal plan sections (0.40). | 1.30 | 1,108.90 |
| 14 Apr 2021 | Alonzo, Julia D. | 206 | Correspond with L. Rappaport, J. Sosa, and M. Firestein regarding response to urgent motion setting briefing schedule on UCC's cross-motion for stay relief granting leave to file motions for summary judgment in revenue bond proceedings (0.80); Draft response to urgent motion setting briefing schedule on UCC's cross-motion for stay relief granting leave to file motions for summary judgment in revenue bond proceedings (1.10); Call with J. Sosa and J. Roche regarding reply strategy for Board's motion for stay relief granting leave to file motions for summary judgment in revenue bond proceedings (0.90); Review Board's motion for stay relief granting leave to file motions for summary judgment in revenue bond proceedings and objections thereto (1.50); Begin drafting response to UCC's cross-motion for stay relief granting leave to file motions for summary judgment in revenue bond proceedings (0.80). | 5.10 | 4,350.30 |
| 14 Apr 2021 | Blackwell, Brooke H. | 206 | Revise petitions (0.30); Review draft resolutions (0.50); Internal communications with L. Osaben regarding filing and preparation (0.70); E-mail with B. Rosen and L. Osaben regarding analysis of same (0.20). | 1.70 | 1,450.10 |
| 14 Apr 2021 | Stafford, Laura | 206 | E-mails with A. Bloch regarding notice of adjournment (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Stafford, Laura | 206 | Review and analyze responses to omnibus objections (1.00). | 1.00 | 853.00 |
| 15 Apr 2021 | Alonzo, Julia D. | 206 | Participate in strategy call with J. Levitan, M. Triggs, J. Roche, M. Bienenstock, J. Esses and J. Sosa regarding motion to lift stay for partial summary judgment briefing in revenue bond adversary proceedings (1.30); Draft opposition to UCC cross-motion to lift stay in revenue bond adversary proceedings (4.90). | 6.20 | 5,288.60 |
| 15 Apr 2021 | Bloch, Aliza H. | 206 | Complete June bondholder omnibus objection chart provided by Alvarez Marsal confirming claims being objected to and reasons for objection (0.70). | 0.70 | 597.10 |
| 15 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit Commonwealth objection to child litigation claims. | 0.20 | 170.60 |
| 15 Apr 2021 | Stafford, Laura | 206 | E-mails with M. Ovanesian, K. Harmon, J. Sosa, J. Herriman, et al. regarding omnibus objections (0.70). | 0.70 | 597.10 |
| 15 Apr 2021 | Stafford, Laura | 206 | Call with B. Rosen, J. Alonzo, S. Ma, M. Skrzynski, and M. Dale regarding disclosure statement hearing motion reply (0.80). | 0.80 | 682.40 |
| 16 Apr 2021 | Alonzo, Julia D. | 206 | Draft and revise opposition to UCC motion to lift stay in revenue bond adversary proceedings (4.90); Correspond with L. Rappaport and M. Firestein regarding same (0.80); Begin drafting response to PSA creditors' limited objection to motion to lift stay in revenue bond adversary proceedings (0.40). | 6.10 | 5,203.30 |
| 16 Apr 2021 | Ovanesian, Michelle M. | 206 | Call with Alvarez Marsal et al. regarding Commonwealth objections. | 1.00 | 853.00 |
| 16 Apr 2021 | Wheat, Michael K. | 206 | Draft reply to scheduling motion in connection with 3013 motion (1.90). | 1.90 | 1,620.70 |
| 17 Apr 2021 | Barak, Ehud | 206 | Review objection for lift litigation stay and the committee attempt to file an independent claim objection to be heard on the omnibus hearing. | 3.30 | 2,814.90 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Apr 2021 | Alonzo, Julia D. | 206 | Review and revise opposition to UCC motion to lift stay in revenue bond adversary proceedings (2.50); Correspond with L. Rappaport, J. Levitan and M. Firestein regarding same (0.80); Continue drafting response to PSA creditors' limited objection regarding motion to lift stay to file partial summary judgment motions in revenue bond adversary proceedings (0.90); Revise response to PSA creditors' limited objection regarding motion to lift stay to file partial summary judgment motions in revenue bond adversary proceedings (0.70). | 4.90 | 4,179.70 |
| 17 Apr 2021 | Roche, Jennifer L. | 206 | Revise draft brief in support of motion to lift revenue bond litigation stay (3.30); E-mails with L. Rappaport, J. Alonzo and M. Firestein regarding reply briefs (0.30); Review proposed revisions to reply to UCC cross-motion regarding lift stay (0.30). | 3.90 | 3,326.70 |
| 17 Apr 2021 | Desatnik, Daniel | 206 | Review and revise 3013 scheduling motion (2.30); Confer with J. Peterson on same (0.40). | 2.70 | 2,303.10 |
| 17 Apr 2021 | Sosa, Javier F. | 206 | Review and revise reply to opposition to lift-stay motions. | 2.50 | 2,132.50 |
| 17 Apr 2021 | Stafford, Laura | 206 | Draft reply in support of disclosure statement scheduling motion (4.50). | 4.50 | 3,838.50 |
| 17 Apr 2021 | Wheat, Michael K. | 206 | Draft order in connection with objection to 3013 scheduling motion (1.00). | 1.00 | 853.00 |
| 18 Apr 2021 | Barak, Ehud | 206 | Review objection for lift litigation stay and the committee attempt to file an independent claim objection to be heard on the omnibus hearing including opposition to the 3013 motion filed by the Committee (3.20); Call with D. Desatnik regarding same (0.20). | 3.40 | 2,900.20 |
| 18 Apr 2021 | Dale, Margaret A. | 206 | Review and revise reply to objections relating to disclosure statement scheduling motion (1.20); Review and revise insert to reply to objections to disclosure statement motion related to data room procedures and confidentiality agreement (0.50). | 1.70 | 1,450.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Apr 2021 | Levitan, Jeffrey W. | 206 | Review comments, teleconference E. Barak regarding committee claim objection motion objection (0.50); Review motion to modify litigation stay (0.30); Review Ambac opposition, prepare list of points to include in response (0.90); Review FGIC opposition, prepare list of points to include in response (0.70); E-mails L. Rappaport, M. Firestein regarding litigation stay motion and replies (0.50); Review draft response to PSA creditors objection, e-mails M. Firestein (0.30); Edit response to FGIC/Ambac objections (3.20). | 6.40 | 5,459.20 |
| 18 Apr 2021 | Alonzo, Julia D. | 206 | Review and revise response to PSA creditors' limited objection to motion to lift litigation stay to allow summary judgment motion practice in revenue bond proceedings (1.00); Correspond with M. Firestein and L. Rappaport regarding same (0.20). | 1.20 | 1,023.60 |
| 18 Apr 2021 | Desatnik, Daniel | 206 | Call with E. Barak regarding 3013 motion (0.20); Review and revise 3013 scheduling reply (2.60); Call with J. Peterson on same (0.40); Review transcript of 3013 hearing for preparation of reply (0.50); Review E. Barak and J. Levitan edits to the same (0.60); Revise based on same (0.30). | 4.60 | 3,923.80 |
| 18 Apr 2021 | Palmer, Marc C. | 206 | Draft replies in support of omnibus objections. | 1.30 | 1,108.90 |
| 18 Apr 2021 | Sosa, Javier F. | 206 | Draft objection reasons for omnibus objection. | 1.00 | 853.00 |
| 18 Apr 2021 | Stafford, Laura | 206 | Revise draft reply in support of disclosure statement scheduling motion (4.20). | 4.20 | 3,582.60 |
| 19 Apr 2021 | Bienenstock, Martin J. | 206 | Review and revise and draft portions of response to UCC classification motion. | 3.30 | 2,814.90 |
| 19 Apr 2021 | Firestein, Michael A. | 206 | Review opposition of Board to 3013 motion (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Rosen, Brian S. | 206 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review and revise replies/omnibus objection (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.90 | 767.70 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Apr 2021 | Roche, Jennifer L. | 206 | Revise proposed order on motion to lift revenue bond litigation stay (0.80); E-mails with M. Firestein and L. Rappaport regarding revised order and PSA creditors response brief (0.20). | 1.00 | 853.00 |
| 19 Apr 2021 | Desatnik, Daniel | 206 | Review M. Bienenstock edits to 3013 scheduling objection (0.60); Multiple e-mail correspondence with J. Peterson on same (0.50). | 1.10 | 938.30 |
| 19 Apr 2021 | Osaben, Libbie B. | 206 | Review e-mails regarding the draft agenda for the April omnibus hearing from M. Volin, M. Firestein, L. Stafford, J. Alonzo, M. Dale, and P. Possinger (0.20); Review M. Volin's e-mail regarding the number of speakers for the April omnibus hearing (0.10). | 0.30 | 255.90 |
| 19 Apr 2021 | Peterson, John A. | 206 | Revise 3013 reply motion based on partner comments and draft footnote regarding same (1.20); E-mails with D. Desatnik regarding same (0.30). | 1.50 | 1,279.50 |
| 19 Apr 2021 | Volin, Megan R. | 206 | Review and revise draft omnibus hearing agenda (0.40); E-mails with N. Petrov regarding agenda (0.20); E-mails with Proskauer team regarding agenda and speaker count and time allocations (0.30); E-mails with Court regarding speaker count for omnibus hearing (0.20). | 1.10 | 938.30 |
| 20 Apr 2021 | Bienenstock, Martin J. | 206 | Review and revise and draft portions of motions for relief from litigation stay. | 1.10 | 938.30 |
| 20 Apr 2021 | Firestein, Michael A. | 206 | Partial review of Board edits to PSA with Assured (0.30); Draft Board reply brief to UCC cross motion (0.40); Draft Board response to PSA creditor objection (0.20). | 0.90 | 767.70 |
| 20 Apr 2021 | Hackett, Mike R. | 206 | Revise draft summary judgment motion (3.60); Research regarding summary judgment arguments (1.90); Correspondence with legal team regarding summary judgment motion (0.40). | 5.90 | 5,032.70 |
| 20 Apr 2021 | Rosen, Brian S. | 206 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Apr 2021 | Alonzo, Julia D. | 206 | Review and revise opposition to UCC's cross-motion to lift litigation stay in revenue bond proceedings (2.10); Review and revise response to limited objection by PSA creditors to motion to lift litigation stay for summary judgment briefing in revenue bond proceedings (1.20); Correspond with M. Firestein, L. Rappaport and A. Monforte regarding same (0.70). | 4.00 | 3,412.00 |
| 20 Apr 2021 | Desatnik, Daniel | 206 | Review 3013 objections (1.60). | 1.60 | 1,364.80 |
| 20 Apr 2021 | Osaben, Libbie B. | 206 | Review e-mails regarding the draft agenda for the April omnibus hearing from L. Stafford, M. Dale, N. Petrov, M. Volin, J. Esses, M. Firestein and M. Palmer (0.50); Review M. Volin's e-mail regarding the Board's Status Report for the April omnibus hearing (0.10); Review E. Cohen's e-mail regarding the binder for the April omnibus hearing (0.10); Review M. Volin's e-mail regarding necessary documents for the April omnibus hearing (0.20); E-mail M. Volin regarding necessary documents for the April omnibus hearing (0.10). | 1.00 | 853.00 |
| 20 Apr 2021 | Stafford, Laura | 206 | Draft revised proposed disclosure statement procedures (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Volin, Megan R. | 206 | E-mails with L. Stafford, L. Osaben, and N. Petrov regarding hearing agenda (0.20); Review and revise draft hearing agenda (0.70); Review suggestions from client and meeting minutes for status report (0.30); E-mails with Proskauer team regarding various issues related to omnibus hearing informative motions and agenda (1.40); E-mails with L. Osaben regarding agenda process (0.50). | 3.10 | 2,644.30 |
| 20 Apr 2021 | Wheat, Michael K. | 206 | Call with J. Peterson regarding 3013 scheduling motion objection (0.30); Revise scheduling objection (0.40). | 0.70 | 597.10 |
| 21 Apr 2021 | Rosen, Brian S. | 206 | Review ACR transfer notice (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Alonzo, Julia D. | 206 | Review, revise, and prepare for filing response to UCC's cross-motion to lift litigation stay in revenue bond adversary proceedings (2.20); Review, revise, and prepare for filing response to PSA creditors' limited objection to motion to lift litigation stay in revenue bond adversary proceedings (0.70); Correspond with L. Rappaport, M. Firestein and J. Roche regarding same (1.00); Review objections from other parties to UCC's cross-motion to lift litigation stay in revenue bond adversary proceedings (1.40); Create index of same (0.40); Correspond with M. Firestein regarding same (0.20). | 5.90 | 5,032.70 |
| 21 Apr 2021 | Roche, Jennifer L. | 206 | Review and revise reply brief in support of motion to lift revenue bond litigation stay (0.40); E-mails with L. Rappaport, J. Alonzo and local counsel regarding finalizing and filing reply briefs (0.20). | 0.60 | 511.80 |
| 21 Apr 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford and Alvarez Marsal team regarding administrative claims reconciliation work stream per L. Stafford (1.00); Draft administrative claims reconciliation 11th transfer notice and all corresponding documents for filing per L. Stafford and A. Bargoot (2.10); Assess compilation of all standing orders and other related discovery orders for case management needs per L. Wolf (0.50). | 3.60 | 3,070.80 |
| 21 Apr 2021 | Desatnik, Daniel | 206 | Call with local counsel and J. Peterson regarding filing of amended 3013 motion (0.90). | 0.90 | 767.70 |
| 21 Apr 2021 | Ovanesian, Michelle M. | 206 | Draft amended eleventh transfer notice and twelfth transfer notice for ADR. | 1.70 | 1,450.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Palmer, Marc C. | 206 | Draft notice of adjournment of certain omnibus objections from April hearing to June hearing (1.70); Draft notices of presentment for various adjourned omnibus objections (2.50); Draft notice of withdrawal of certain claims from 281 omnibus objection (0.30); E-mail with Alvarez Marsal and BRG concerning revising exhibits to various adjourned omnibus objections (0.20); Correspond with A. Monforte to revise and compile notices of presentment (0.20). | 4.90 | 4,179.70 |
| 21 Apr 2021 | Stafford, Laura | 206 | Review and revise draft replies in support of omnibus objections (1.40). | 1.40 | 1,194.20 |
| 21 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (3.50). | 3.50 | 2,985.50 |
| 21 Apr 2021 | Stafford, Laura | 206 | Review and revise draft ACR and ADR transfer notices (0.50). | 0.50 | 426.50 |
| 21 Apr 2021 | Stevens, Elliot R. | 206 | E-mails with M. Volin, L. Osaben, others, relating to hearing agenda (0.20); Review same (0.10); E-mails with P. Possinger relating to same (0.20). | 0.50 | 426.50 |
| 21 Apr 2021 | Volin, Megan R. | 206 | Review and revise draft omnibus hearing agenda (0.50); E-mails with Court regarding adjournment of medical centers' motion (0.20); E-mails with Proskauer team and other parties to matters scheduled for omnibus hearing regarding issues related to hearing agenda and informative motions (1.40); Call with pro se party regarding participation in omnibus hearing and e-mails with L. Stafford and Court regarding same (0.30). | 2.40 | 2,047.20 |
| 21 Apr 2021 | Wheat, Michael K. | 206 | Call with J. Peterson regarding corrected filing in connection with 3013 scheduling objection (0.30); Revise corrected objection to scheduling motion (0.30). | 0.60 | 511.80 |
| 22 Apr 2021 | Firestein, Michael A. | 206 | Draft informative motion on omnibus and correspondence to Monolines on same (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Bloch, Aliza H. | 206 | Draft and finalize informative motions to be filed per L. Stafford (1.70); Review reason language for bondholder omnibus objections provided by Alvarez Marsal to be filed for the June omnibus hearing per L. Stafford (1.30). | 3.00 | 2,559.00 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Apr 2021 | Desatnik, Daniel | 206 | Review PRIDCO complaint (1.00); Review renewed 3013 motion in preparation for call with team on same (0.80); Call with E. Barak and others on 3013 motion (0.60); Review UCC reply to 3013 objection (0.70). | 3.10 | 2,644.30 |
| 22 Apr 2021 | Palmer, Marc C. | 206 | Review and edit notice of adjournment of certain omnibus objections from April hearing to June hearing and notice of withdrawal of certain claims from 281 omnibus objection (1.10); Review and edit notice of presentment for adjourned omnibus objections (0.70). | 1.80 | 1,535.40 |
| 22 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (0.70). | 0.70 | 597.10 |
| 22 Apr 2021 | Stafford, Laura | 206 | Review and revise draft informative motions regarding April 28 omnibus hearing. | 0.50 | 426.50 |
| 22 Apr 2021 | Stafford, Laura | 206 | Review and analyze response to disclosure statement scheduling motion reply (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Volin, Megan R. | 206 | Draft informative motions for omnibus hearing (1.00); E-mails with Proskauer team and various parties to matters scheduled for omnibus hearing regarding informative motions and hearing agenda (1.90); Review and revise omnibus hearing agenda (1.30); E-mails with Court regarding omnibus hearing agenda (0.10); Review Board public meeting agenda for status report and e-mails with L. Osaben regarding public meeting (0.20). | 4.50 | 3,838.50 |
| 23 Apr 2021 | Hackett, Mike R. | 206 | Review draft summary judgment brief (1.70); Correspondence regarding summary judgment brief (0.50). | 2.20 | 1,876.60 |
| 23 Apr 2021 | Rosen, Brian S. | 206 | Review draft omnibus objections (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Bloch, Aliza H. | 206 | Review ACR procedures to understand mailing needed for claimants provided by Prime Clerk (0.30); Internal e-mails with paraprofessionals regarding discovery orders compilation and tracking (0.40); Review June bondholder omnibus objection excel provided by Alvarez Marsal in preparation for filing (0.60). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33269)* | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Apr 2021 | Osaben, Libbie B. | 206 | Review e-mails regarding the informative motions for the April omnibus hearing from M. Volin and G. Miranda (0.20); Review e-mails regarding the draft agenda for the April omnibus hearing from M. Volin and J. Gartman (0.10). | 0.30 | 255.90 |
| 23 Apr 2021 | Ovanesian, Michelle M. | 206 | Update Commonwealth objection to child litigation claims. | 2.50 | 2,132.50 |
| 23 Apr 2021 | Palmer, Marc C. | 206 | Review and edit notice of adjournment of certain omnibus objections from April hearing to June hearing (0.10); Interface with local counsel for filing (0.20); Review, analyze, and track claimant's responses to omnibus objections (0.50). | 0.80 | 682.40 |
| 23 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (4.20). | 4.20 | 3,582.60 |
| 23 Apr 2021 | Volin, Megan R. | 206 | E-mails with parties to LUMA administrative expense motion regarding informative motion for omnibus hearing (0.10); Revise informative motions (0.30); E-mails with O'Neill and L. Stafford regarding informative motions (0.10); Review court order setting briefing schedule and hearing on adversary proceeding and e-mails with Court, M. Dale, T. Mungovan, and N. Petrov regarding same (0.50); E-mails with N. Petrov regarding hearing agenda (0.10); Review Court comments to draft hearing agenda and e-mails with N. Petrov regarding comments (0.30). | 1.40 | 1,194.20 |
| 24 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (6.20). | 6.20 | 5,288.60 |
| 24 Apr 2021 | Volin, Megan R. | 206 | Research and draft status report for omnibus hearing. | 2.80 | 2,388.40 |
| 25 Apr 2021 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of status report for omnibus hearing (1.10). | 1.10 | 938.30 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Apr 2021 | Osaben, Libbie B. | 206 | Review e-mails regarding the draft agenda for the April omnibus hearing from M. Volin and N. Petrov (0.10); Review e-mails regarding the draft Board Status Report for the April omnibus hearing from M. Volin, M. Bienenstock, and L. Stafford (0.10); Review the draft Board status report for the April omnibus hearing (0.10); E-mail M. Volin regarding the draft Board status report for the April omnibus hearing (0.10). | 0.40 | 341.20 |
| 25 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (6.50). | 6.50 | 5,544.50 |
| 25 Apr 2021 | Stafford, Laura | 206 | Draft status report regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 25 Apr 2021 | Volin, Megan R. | 206 | Draft status report for omnibus hearing (2.20); E-mails with N. Petrov regarding hearing agenda (0.10); Review client and M. Bienenstock comments to status report (0.20); E-mails with L. Osaben regarding status report (0.10); Revise draft hearing agenda (0.90). | 3.50 | 2,985.50 |
| 26 Apr 2021 | Mervis, Michael T. | 206 | Review Board's reply in support of motion for partial stay relief in revenue bond adversary cases (0.50); Call with M. Firestein regarding strategy for omnibus arguments (0.20). | 0.70 | 597.10 |
| 26 Apr 2021 | Rosen, Brian S. | 206 | Review draft 335 omnibus objection (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 26 Apr 2021 | Osaben, Libbie B. | 206 | Review e-mails regarding the PR House Speaker's TRO Motion for the draft amended agenda for the April omnibus hearing from M. Volin, N. Petrov, and M. Palmer (0.20); Review e-mails regarding the April omnibus hearing e-binder from N. Petrov (0.10); Review e-mails regarding the UTIER preliminary injunction motion for the draft amended agenda for the April omnibus hearing from N. Petrov and M. Volin (0.10). | 0.40 | 341.20 |
| 26 Apr 2021 | Stafford, Laura | 206 | Review and revise draft notices of presentment (0.40). | 0.40 | 341.20 |
| 26 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objection reasons (1.00). | 1.00 | 853.00 |
| 26 Apr 2021 | Stafford, Laura | 206 | Review and revise draft status report (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Apr 2021 | Volin, Megan R. | 206 | E-mails with Court regarding uncontested PBA matter (0.20); E-mails with Proskauer team regarding omnibus hearing agenda and related documents (0.50); Review client comments to status report (0.20); Compile pleadings for M. Bienenstock (0.40); E-mails with E. Cohen regarding agenda (0.10); Research related to client comments to status report (1.10); Review docket and revise draft hearing agenda (0.40); Revise draft status report (0.70). | 3.60 | 3,070.80 |
| 27 Apr 2021 | Hackett, Mike R. | 206 | Analyze current draft of motion for summary judgment (1.40). | 1.40 | 1,194.20 |
| 27 Apr 2021 | Mervis, Michael T. | 206 | Review Board's response to UCC's cross-motion regarding litigation stay (0.40); Review Ambac/FGIC response regarding same (0.30); Review Assured/National response to same (0.30); Review UCC reply regarding same (0.30). | 1.30 | 1,108.90 |
| 27 Apr 2021 | Bloch, Aliza H. | 206 | Revise bondholder omnibus objection per L. Stafford (0.30); Review ACR 9th transfer filing issues (0.30); Analyze bondholder omnibus objection exhibit language prepared by Alvarez Marsal per L. Stafford (1.50); Review deadlines regarding omnibus objections and related ACR matters (0.60). | 2.70 | 2,303.10 |
| 27 Apr 2021 | Ovanesian, Michelle M. | 206 | Review Commonwealth ADR stipulations drafted by G. Asnis. | 0.80 | 682.40 |
| 27 Apr 2021 | Palmer, Marc C. | 206 | Review and finalize notices of presentment for adjourned omnibus objections (1.50); Phone call with L. Stafford regarding notices of presentment (0.20); E-mail with A. Monforte regarding notices of presentment for adjourned omnibus objections (0.30); Interface with A&S Legal Studio and O'Neill to file notices of presentment for adjourned omnibus objections (0.40). | 2.40 | 2,047.20 |

| Client Name | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Apr 2021 | Volin, Megan R. | 206 | Revise status report for omnibus hearing (0.10); Draft and revise amended agenda for omnibus hearing (1.00); E-mails with M. Bienenstock regarding amended agenda (0.10); E-mails with N. Petrov regarding amended agenda (0.10); E-mails with T. Mungovan, M. Palmer, and H. Bauer regarding time allocations for amended agenda (0.50); Finalize amended agenda and status report (0.50); E-mails with client regarding status report (0.10); E-mails with O'Neill regarding agenda and status report (0.10); Review recent filings for inclusion in agenda and hearing binder (0.30); E-mails with N. Petrov and E. Cohen regarding agenda and hearing binder (0.20); Discuss omnibus hearing with L. Osaben (0.20); E-mails with O'Neill regarding agenda and status report filing (0.10). | 3.30 | 2,814.90 |
| 28 Apr 2021 | Dale, Margaret A. | 206 | Review revised disclosure statement order and exhibits thereto in light of court's rulings (0.50). | 0.50 | 426.50 |
| 28 Apr 2021 | Firestein, Michael A. | 206 | Draft protective order motion on discovery issues regarding law firm subpoenas (0.40); Draft multiple iterations of joint status report inserts (0.60). | 1.00 | 853.00 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock and N. Jaresko regarding expected outcome of motion to lift stay for Board to seek summary judgment on monolines unsecured claims (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Triggs, Matthew | 206 | Draft and revise joint status report (2.70); Review and comment on motion for protective order (0.70); Call with M. Firestein regarding post-hearing strategy (0.20). | 3.60 | 3,070.80 |
| 28 Apr 2021 | Palmer, Marc C. | 206 | Review and edit June omnibus objections per L. Stafford comments. | 0.30 | 255.90 |
| 28 Apr 2021 | Stafford, Laura | 206 | Review and analyze draft omnibus objection reasons (1.80). | 1.80 | 1,535.40 |
| 29 Apr 2021 | Firestein, Michael A. | 206 | Draft protective order motion against Monolines (0.40). | 0.40 | 341.20 |
| 29 Apr 2021 | Rosen, Brian S. | 206 | Review and revise omnibus objections (3.60). | 3.60 | 3,070.80 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | Alonzo, Julia D. | 206 | Review, revise and prepare for filing the revised proposed order regarding motion to set hearing to establish adequacy of disclosure statement (2.40); Make corresponding changes to plan and disclosure statement data room (0.80). | 3.20 | 2,729.60 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 206 | Review stipulation regarding proof of claim number 1966. | 0.20 | 170.60 |
| 29 Apr 2021 | Palmer, Marc C. | 206 | Review and edit June omnibus objections in preparation for filing (1.90); Review, analyze, and track claimants' responses to omnibus objections (0.40). | 2.30 | 1,961.90 |
| 29 Apr 2021 | Skrzynski, Matthew A. | 206 | Draft informative motion for revised disclosure statement procedures and scheduling order (4.00). | 4.00 | 3,412.00 |
| 29 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (2.70). | 2.70 | 2,303.10 |
| 29 Apr 2021 | Stafford, Laura | 206 | Review and revise draft informative motion regarding proposed order regarding disclosure statement hearing motion (0.50). | 0.50 | 426.50 |
| 29 Apr 2021 | Stafford, Laura | 206 | Draft omnibus claim objection reasons (0.60). | 0.60 | 511.80 |
| 29 Apr 2021 | Stafford, Laura | 206 | E-mails with J. Herriman, A. Bargoot, M. Palmer, M. Ovanesian et al regarding omnibus objections (0.70). | 0.70 | 597.10 |
| 30 Apr 2021 | Firestein, Michael A. | 206 | Review motion to compel by Monolines by all adversaries (0.70); Review as-filed protective order motion by government (0.30). | 1.00 | 853.00 |
| 30 Apr 2021 | Rosen, Brian S. | 206 | Review filed omnibus objections (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 206 | Coordinate filing of Alternative Dispute Resolution stipulations with claimants. | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Palmer, Marc C. | 206 | Review and edit June omnibus objections and coordinate with local counsel for filing (5.30); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.40). | 5.70 | 4,862.10 |
| 30 Apr 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (2.40). | 2.40 | 2,047.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **290.30** | **$247,625.90** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 02 Apr 2021 | Rappaport, Lary Alan | 207 | Review SCC and UCC notice of settlement, exhibit describing settlements (0.10). | 0.10 | 85.30 |
| 02 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 03 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 04 Apr 2021 | Stafford, Laura | 207 | Review, analyze, and summarize motion for reconsideration. | 0.90 | 767.70 |
| 06 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 07 Apr 2021 | Rosen, Brian S. | 207 | Review revenue bond/lift stay pleadings (1.40). | 1.40 | 1,194.20 |
| 07 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 07 Apr 2021 | Sanchez Tavarez, Genesis G. | 207 | Review docket in search of decision on Ambac's motion concerning discovery of Commonwealth assets. | 0.10 | 85.30 |
| 07 Apr 2021 | Stafford, Laura | 207 | Review and analyze partial judgment regarding Constructora Estelar case (1.20). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 207 | Review O'Neill-translated court of first instance opinion in Constructora litigation and update summary memorandum. | 2.40 | 2,047.20 |
| 08 Apr 2021 | Sanchez Tavarez, Genesis G. | 207 | Review docket for updates on Ambac's motion concerning Commonwealth assets. | 0.20 | 170.60 |
| 09 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 12 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 12 Apr 2021 | Sanchez Tavarez, Genesis G. | 207 | Review new filings in search for decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 12 Apr 2021 | Stafford, Laura | 207 | Review and analyze request for extension of omnibus objection response deadline (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Firestein, Michael A. | 207 | Review Ambac opposition to disclosure statement scheduling hearing with comments on litigation stay (0.40); Review DRA objection to disclosure statement scheduling motion (0.20); Review UCC objection to disclosure statement hearing (0.20); Review Ambac opposition to litigation lift stay and multiple other opposition by LCDC and UCC on same and related research regarding reply (1.80); Review UCC urgent 502 motion (0.40). | 3.00 | 2,559.00 |
| 13 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 13 Apr 2021 | Stafford, Laura | 207 | Review and analyze oppositions to scheduling motion (1.20). | 1.20 | 1,023.60 |
| 14 Apr 2021 | Firestein, Michael A. | 207 | Review court order on urgent UCC motion briefing and review UCC proposed order thereon (0.20); Review FGIC opposition to litigation lift stay (0.50); Review Assured objections to UCC urgent motion (0.30). | 1.00 | 853.00 |
| 14 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 15 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 16 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 16 Apr 2021 | Sanchez Tavarez, Genesis G. | 207 | Review new filings in docket for any developments on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Apr 2021 | Levitan, Jeffrey W. | 207 | Review UCC motion to file claims objection in revenue bond cases (0.30); Review PREPA briefing regarding committee claims objections (0.70); Edit draft response to committee motion (3.60); Review comments to draft objection to committee motion, e-mail E. Stevens regarding same (0.30); Review additional comments to committee objection, e-mails M. Firestein regarding same (0.50). | 5.40 | 4,606.20 |
| 17 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 19 Apr 2021 | Firestein, Michael A. | 207 | Review Assured reservation of rights on lift litigation stay and draft e-mail to B. Rosen on strategy for same (0.20); Review further Weil edits on term sheet summaries under PSA (0.30); Review multiple court orders on new required meet and confer (0.20). | 0.70 | 597.10 |
| 19 Apr 2021 | Mervis, Michael T. | 207 | Review order regarding third party contacts in revenue bond adversary cases and correspondence with O'Melveny regarding same. | 0.10 | 85.30 |
| 19 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 20 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 20 Apr 2021 | Sanchez Tavarez, Genesis G. | 207 | Reviewed court filings for decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 21 Apr 2021 | Mungovan, Timothy W. | 207 | Analyze UTIER's complaint against Board in connection with LUMA transaction (1.10). | 1.10 | 938.30 |
| 21 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 22 Apr 2021 | Firestein, Michael A. | 207 | Review additional Monolines filings on UCC cross motion (0.30); Review UCC reply on 3013 motion (0.20). | 0.50 | 426.50 |
| 22 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 23 Apr 2021 | Barak, Ehud | 207 | Review and analyze PRIDCO complaint (2.20); Discuss same with M. Mervis and litigators (0.50). | 2.70 | 2,303.10 |

| Client Name | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Firestein, Michael A. | 207 | Review further PSA creditor edits to Assured PSA (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Mungovan, Timothy W. | 207 | Review of bondholders' new complaint against Board concerning PRIDCO (0.50). | 0.50 | 426.50 |
| 23 Apr 2021 | Rappaport, Lary Alan | 207 | Review informative motion regarding hearing on disclosure statement motion, revised agenda (0.10); Review P. Hein informative motion, order on same (0.10). | 0.20 | 170.60 |
| 23 Apr 2021 | Rappaport, Lary Alan | 207 | Review Goldentree v. PRIDCO complaint (0.30); Conference with M. Firestein regarding same (0.10). | 0.40 | 341.20 |
| 23 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 23 Apr 2021 | Volin, Megan R. | 207 | Review draft informative motion adjourning hearing on COFINA claim objection. | 0.10 | 85.30 |
| 24 Apr 2021 | Firestein, Michael A. | 207 | Review reply by UCC on cross motion to file new claim objections (0.30). | 0.30 | 255.90 |
| 24 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 25 Apr 2021 | Mervis, Michael T. | 207 | Review GoldenTree complaint regarding PRIDCO and related background materials. | 1.50 | 1,279.50 |
| 25 Apr 2021 | Mungovan, Timothy W. | 207 | Evaluate bondholders complaint concerning PRIDCO and actions that Board should take in response (0.20). | 0.20 | 170.60 |
| 25 Apr 2021 | Rappaport, Lary Alan | 207 | Review UCC replies to Board, monolines' responses to cross-motion for leave to file objections to proofs of claim or, alternatively, intervene in counts of revenue bond complaints (0.30). | 0.30 | 255.90 |
| 25 Apr 2021 | Weise, Steven O. | 207 | Review PRIDCO complaint and other documents. | 1.60 | 1,364.80 |
| 26 Apr 2021 | Rappaport, Lary Alan | 207 | Review joint motion to inform and notice of settlement of Special Claims Committee and Committee of Unsecured Creditors settlement of certain avoidance actions (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Rappaport, Lary Alan | 207 | Review Silver Point Capital informative motion regarding the transfer of PRIFA BANs claims (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Weise, Steven O. | 207 | Review PRIDCO complaint and other documents. | 0.80 | 682.40 |
| 27 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 27 Apr 2021 | Weise, Steven O. | 207 | Review PRIDCO complaint and other documents. | 1.80 | 1,535.40 |
| 28 Apr 2021 | Mervis, Michael T. | 207 | Review and comment on O'Melveny draft motion to protective order in revenue bond adversary cases (1.80); Review Milbank meet and confer correspondence (0.20); Correspondence with L. Rappaport and M. Firestein regarding same (0.20); Review and comment on draft joint status report (0.80). | 3.00 | 2,559.00 |
| 28 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 29 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 30 Apr 2021 | Levitan, Jeffrey W. | 207 | Review informative motion regarding revenue bond discovery (0.30); Review motion for a protective order regarding revenue bond litigation (0.30); Review Ambac motion to compel (0.30). | 0.90 | 767.70 |
| 30 Apr 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **42.40** | **$36,167.20** |

**Stay Matters – 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Roche, Jennifer L. | 208 | Identify relevant counts for motion to lift revenue bond litigation stay (1.00); Revise motion and memo to lift revenue bond litigation stay (1.00); Revise meet and confer letter regarding litigation stay (0.20); Review M. Bienenstock edits to motion and memo (0.20); E-mails with M. Firestein and L. Rappaport regarding motion and meet and confer letter (0.20). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Apr 2021 | Rappaport, Lary Alan | 208 | E-mails with M. Firestein, J. Roche regarding M. Bienenstock edits to draft motion for relief from the litigation stay in the CCDA, HTA and PRIFA revenue bond adversary proceedings, revisions (0.60); Revisions to draft motion for relief from the litigation stay (0.40); Conference with M. Firestein regarding motion for relief from the litigation stay, revisions (0.10); WebEx with M. Firestein, M. Triggs, C. Kass, D. Munkittrick, W. Dalsen, J. Anderson, Y. Hong, B. Gottlieb, W. Fassuliotis regarding draft outlines, summary judgment motions, supporting documents, strategy (0.80); E-mail A. Miller regarding meet and confer (0.10); Conferences and e-mails with M. Firestein regarding same (0.30); Conference call M. Firestein, M. Triggs, C. Kass, W. Dalsen, A. Miller, W. Natbony, M. Sosland, P. Friedman, A. Pavel and other revenue bond counsel to meet and confer regarding motion for relief from litigation stay (0.80); Post-meet and confer conference with M. Firestein, M. Triggs regarding analysis, strategy for motion for relief from litigation stay, motions for summary judgment (0.20); Conference with M. Firestein regarding meet and confer, motion for relief from litigation stay, motions for summary judgment, discovery (0.20). | 3.50 | 2,985.50 |
| 03 Apr 2021 | Roche, Jennifer L. | 208 | E-mails with M. Firestein regarding revisions to motion to lift litigation stay. | 0.20 | 170.60 |
| 04 Apr 2021 | Roche, Jennifer L. | 208 | E-mails with J. Hoffman regarding motion and memo regarding lifting revenue bond litigation stay (0.20); Revise memorandum in support of motion (0.30). | 0.50 | 426.50 |
| 05 Apr 2021 | Roche, Jennifer L. | 208 | Revise and revise motion to lift revenue bond litigation stay (0.40); E-mails with H. Bauer regarding motion (0.10); E-mails with M. Firestein regarding motion (0.10). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Apr 2021 | Roche, Jennifer L. | 208 | Conference and e-mail with L. Rappaport regarding edits to motion to lift revenue bond litigation stay (0.10); E-mail with M. Firestein regarding motion (0.10); Review and finalize motion and memorandum to lift litigation stay (1.00); E-mails with G. Miranda regarding filing of motion (0.10). | 1.30 | 1,108.90 |
| 07 Apr 2021 | Levitan, Jeffrey W. | 208 | Review motions and briefs regarding motion to lift litigation stay (0.90); Review disclosure statement scheduling motion (0.30). | 1.20 | 1,023.60 |
| 07 Apr 2021 | Mungovan, Timothy W. | 208 | E-mails with M. Firestein regarding the objections raised by certain bondholders and participants in the PSA to the Board's motion to lift the stay to move for summary judgment on the monolines' unsecured claims (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Roche, Jennifer L. | 208 | E-mails with M. Firestein and B. Rosen and team regarding creditor e-mails and issues regarding revenue bond litigation stay. | 0.30 | 255.90 |
| 12 Apr 2021 | Roche, Jennifer L. | 208 | E-mails with creditor counsel regarding motion to lift revenue bond stay (0.10); Conference with M. Firestein and team regarding revenue bond proceeding and summary judgment motion strategy (0.70). | 0.80 | 682.40 |
| 13 Apr 2021 | Mungovan, Timothy W. | 208 | Call with M. Firestein, J. Roche, and L. Rappaport regarding all issues for reply briefs in connection with motion to lift stay (0.60). | 0.60 | 511.80 |
| 14 Apr 2021 | Mervis, Michael T. | 208 | Review Ambac objection to motion to partially lift litigation stay on revenue bond cases (0.80); Review PSA creditors' partial opposition to motion to partially lift litigation stay in revenue bond cases (0.70); Review UCC response partial opposition to motion to partially lift litigation stay in revenue bond case (0.30). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Apr 2021 | Roche, Jennifer L. | 208 | E-mails with L. Rappaport and M. Triggs regarding discovery issues raised in response to motion to lift revenue bond litigation stay (0.20); Analysis regarding discovery issues (0.70); Draft reply brief in support of motion to lift litigation stay (7.80); Conference with M. Bienenstock, M. Firestein, L. Rappaport, J. Alonzo regarding responding to oppositions to motion to lift stay (1.30). | 10.00 | 8,530.00 |
| 15 Apr 2021 | Esses, Joshua A. | 208 | Call with M. Bienenstock and team regarding motion to lift stay (partial) (1.00). | 1.00 | 853.00 |
| 17 Apr 2021 | Rappaport, Lary Alan | 208 | Review, revise current draft of opposition to UCC cross-motion regarding relief from the litigation stay in the revenue bond adversary proceedings, reply to response by Ambac, FGIC to motion for relief from the litigation stay in the revenue bond adversary proceedings, reply to PSA creditors' response to same, review additional edits and comments (1.20); E-mails with M. Firestein, J. Alonzo, J. Roche, E. Barak, J. Levitan regarding same (0.40); Conferences with M. Firestein regarding same (0.40); E-mails M. Firestein, M. Volin regarding scheduling of oral argument on motion and cross-motion for relief from the litigation stay (0.10). | 2.10 | 1,791.30 |
| 17 Apr 2021 | Stevens, Elliot R. | 208 | Draft edits to response to UCC litigation stay motion (0.30); E-mails with J. Levitan, M. Firestein, others, relating to same (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Apr 2021 | Rappaport, Lary Alan | 208 | Review, revise draft response to UCC cross-motion for relief from the litigation stay in revenue bond adversary proceedings, reply to PSA creditors' opposition to motion for relief from the litigation stay in revenue bond adversary proceedings, and reply to Ambac and FGIC opposition to motion for relief from the litigation stay in revenue bond adversary proceedings, and make additional edits (1.60); E-mails with M. Firestein, B. Rosen, M. Bienenstock, J. Levitan, E. Barak, J. Alonzo, J. Roche regarding same, strategy, meet and confer with PSA creditors' counsel (0.60); Conferences with M. Firestein regarding same (0.50); Conference with M. Firestein, B. Rosen, S. Kirpalani, E. Kay regarding PSA creditors' opposition to motion for relief from the litigation stay, potential resolution of issue (0.40). | 3.10 | 2,644.30 |
| **Stay Matters Sub-Total** | | | | **30.30** | **$25,845.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Apr 2021 | Barak, Ehud | 210 | Participate in restructuring bi-weekly meeting (0.70); Follow up with J. Levitan on pending matters (0.50). | 1.20 | 1,023.60 |
| 01 Apr 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.70). | 0.70 | 597.10 |
| 01 Apr 2021 | Dale, Margaret A. | 210 | Conference call with M. Firestein, M. Triggs and L. Rappaport regarding fund accounting (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Apr 2021 | Firestein, Michael A. | 210 | Review and draft multiple e-mail to M. Dale on confirmation strategy and related review of M. Dale memorandum on witnesses (0.70); Review and draft memorandum to L. Stafford on 701 versus 702 issues and related review of briefs on same from prior proceeding (0.20); Review confirmation plan strategy materials and memorandum on witness testimony (0.30); Draft memorandum to M. Bienenstock on meet and confer regarding litigation stay (0.20); Review and draft litigation insert for disclosure statement on lift stay appellate results (0.40); Prepare for conference call for potential new consultant on accounting issues (0.20); Conference call (partial) with M. Dale, L. Rappaport, and M. Triggs and Brattle on possible new consultant (0.60); Telephone conference with L. Rappaport and M. Triggs on consulting strategy issues (0.20); Telephone conference with M. Dale, B. Rosen, and J. Alonzo, L. Rappaport, M. Mervis, J. Levitan, and E. Barak on confirmation strategy and orders of proof (0.40); Review correspondence from client and T. Mungovan on trucker issue (1.10); Draft e-mail to J. Roche on lift litigation stay motion strategy (0.10); Review M. Bienenstock edits on lifting litigation stay motion (0.30); Various telephone conferences with L. Rappaport on meet and confer letter strategy (0.20); Review Hughes correspondence on 30(b)(6) and draft e-mail to O'Melveny on strategy for same (0.20). | 5.10 | 4,350.30 |
| 01 Apr 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.80); Teleconference with E. Barak regarding follow up on pending matters (0.50). | 1.30 | 1,108.90 |
| 01 Apr 2021 | Mervis, Michael T. | 210 | Review summary of document productions in revenue bond adversary cases (0.20); Review meet and confer correspondence from Ambac's counsel (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding Board's motion to lift stay to pursue summary judgment on monolines' unsecured claims across all adversaries (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Possinger, Paul V. | 210 | Status call with restructuring team. | 0.50 | 426.50 |
| 01 Apr 2021 | Rappaport, Lary Alan | 210 | WebEx conference with M. Firestein, M. Dale, M. Triggs, M. Sarro and potential consultant for issues in CCDA, HTA and PRIFA revenue bond adversary proceeding discovery and supplemental briefing (0.50); Conference with M. Firestein, M. Triggs regarding same (0.10); Review M. Bienenstock edits, comments to draft meet and confer letter regarding motion for relief from the litigation stay to file motions for summary judgment on unsecured claims in CCDA, HTA and PRIFA adversary proceedings, draft motion (0.30); Conferences with M. Firestein regarding M. Bienenstock edits, revisions, strategy for finalizing letter, standing order requirements (0.30); E-mails with M. Firestein, J. Roche regarding same (0.40); Revise, finalize and send meet and confer letter to all counsel and related e-mails with D. Mintz (1.50). | 3.10 | 2,644.30 |
| 01 Apr 2021 | Rosen, Brian S. | 210 | Proskauer call regarding open issues (0.60). | 0.60 | 511.80 |
| 01 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein and L. Rappaport regarding expert witness. | 0.20 | 170.60 |
| 01 Apr 2021 | Alonzo, Julia D. | 210 | Call with restructuring team to update on pending matters (0.70). | 0.70 | 597.10 |
| 01 Apr 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford with Alvarez Marsal regarding claims objections (0.70); E-mails with paralegals regarding ACR and ADR deadlines (0.30). | 1.00 | 853.00 |
| 01 Apr 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 01 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 01 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Fishkind, Peter | 210 | Teleconference and correspondence with A. Bloch regarding omnibus objections (0.50); Draft upcoming omnibus objections (2.50); Correspond with L. Stafford regarding upcoming omnibus drafts (0.30); Correspond with M. Zeiss regarding upcoming omnibus drafts (0.20). | 3.50 | 2,985.50 |
| 01 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.80). | 0.80 | 682.40 |
| 01 Apr 2021 | Hughes, Sarah E. | 210 | Review risk factor section of disclosure statement. | 0.50 | 426.50 |
| 01 Apr 2021 | Jones, Erica T. | 210 | Weekly disclosure statement call (partial) with S. Ma and team (0.30); E-mail plan of adjustment objections team regarding weekly call (0.10); Review deadlines calendar as of 4/1 (0.10). | 0.50 | 426.50 |
| 01 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.70 | 597.10 |
| 01 Apr 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.80 | 682.40 |
| 01 Apr 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and restructuring team regarding case updates and work streams. | 0.70 | 597.10 |
| 01 Apr 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.70 | 597.10 |
| 01 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen and others discussing case updates and status of workstreams. | 0.70 | 597.10 |
| 01 Apr 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, C. Peterson, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 01 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon regarding omnibus objections (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Pavel, S. Schaefer, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Stafford, Laura | 210 | Call with C. Johnson regarding solicitations procedures (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |
| 01 Apr 2021 | Stafford, Laura | 210 | Review and analyze claims for ADR transfer (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Stafford, Laura | 210 | Review and revise draft talking points regarding document data room (0.20). | 0.20 | 170.60 |
| 01 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Dale, J. Alonzo, et al. regarding confirmation preparation and witness analyses (0.40). | 0.40 | 341.20 |
| 01 Apr 2021 | Stafford, Laura | 210 | Call (partial) with J. Herriman, A. Bargoot, M. Zeiss, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 01 Apr 2021 | Stafford, Laura | 210 | E-mails with S. Ma, J. Peterson, et al. regarding confirmation scheduling (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.20 | 170.60 |
| 01 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.50 | 2,132.50 |
| 01 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.60 | 511.80 |
| 01 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | 597.10 |
| 01 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 02 Apr 2021 | Blaney, Ryan P. | 210 | Review and revise draft privacy notice. | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02 Apr 2021 | Firestein, Michael A. | 210 | Draft multiple e-mails on lift litigation stay strategy motion to J. Roche (0.40); Review further e-mails from T. Mungovan on Trucker and labor issues (0.10); Prepare for summary judgment WebEx across all adversaries (0.30); Attend conference call with L. Rappaport and all summary judgment teams for strategy and preparation of motion across all adversaries (0.80); Review multiple correspondence from T. Mungovan and M. Bienenstock on 402 and budget strategy issues (0.20); Various telephone conferences with T. Mungovan on 402 and budget issues (0.50); Telephone conference with L. Rappaport on notice and order issues across all summary judgment motions (0.20); Review settlement motion by special claims committee on avoidance actions (0.20); Telephone conference with J. Roche on lift litigation stay strategy for motion (0.20); Conference call with M. Mervis, M. Dale, B. Rosen, T. Mungovan, and others on confirmation witness strategy (1.20); Draft e-mail to all summary judgment teams on 30(b)(6) deposition objections strategy (0.20); Review and draft meet and confer letter on what government has searched for documents (0.40); Telephone conference with P. Friedman on discovery issues concerning AAFAF (0.40); Telephone conference with J. Roche on post-meet and confer strategy (0.20); Telephone conference with L. Rappaport and M. Triggs on post-meet and confer strategy lift stay litigation (0.20); Review newest Assured and National proposal (0.30); Telephone conference with L. Rappaport on AAFAF document (0.60). | 6.40 | 5,459.20 |
| 02 Apr 2021 | Kass, Colin R. | 210 | Participate in meeting with M. Firestein and team regarding summary judgment status (0.80); Participate in portion of meet and confer regarding litigation stay (0.50). | 1.30 | 1,108.90 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Komaroff, William C. | 210 | Teleconference with M. Firestein et al. regarding summary judgment strategy and motion preparation. | 0.80 | 682.40 |
| 02 Apr 2021 | Richman, Jonathan E. | 210 | Review materials regarding Kobre report. | 0.20 | 170.60 |
| 02 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein and summary judgment teams regarding coordination and planning (0.80); Meet and confer call regarding motion to lift stay (0.80); Call with M. Firestein and L. Rappaport regarding meet and confer call (0.20). | 1.80 | 1,535.40 |
| 02 Apr 2021 | Munkittrick, David A. | 210 | Conference call with M. Firestein discussing strategy for revenue bond summary judgment briefing (0.80); Review and analyze document for potential production by Greenberg (0.90); Review and analyze draft notice of motion (0.90); Correspond regarding constitutional sections with W. Fassuliotis and Y. Hong (0.50); Meet and confer call with monoline (0.80). | 3.90 | 3,326.70 |
| 02 Apr 2021 | Roche, Jennifer L. | 210 | Revise motion and memo to lift litigation stay (1.80); E-mails and conference with M. Firestein regarding motion (0.20); Meet and confer with monolines regarding litigation stay (0.80); Further conference with M. Firestein regarding motion (0.20). | 3.00 | 2,559.00 |
| 02 Apr 2021 | Anderson, James | 210 | Teleconference with M. Firestein, M. Triggs, and team regarding arguments and strategy across all renewed summary judgment motions. | 0.80 | 682.40 |
| 02 Apr 2021 | Dalsen, William D. | 210 | Call with M. Firestein and team regarding summary judgment strategy for revenue bond litigations (0.80). | 0.80 | 682.40 |
| 02 Apr 2021 | Fassuliotis, William G. | 210 | Call with M. Firestein with other across all adversary proceedings discussing preparation for motions for summary judgment. | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Fishkind, Peter | 210 | Correspondence with A. Bloch regarding omnibus objections (0.50); Teleconference and correspondence with M. Palmer regarding omnibus objections (0.50); Draft upcoming omnibus objections (2.70); Correspond with L. Stafford regarding upcoming omnibus drafts (0.20). | 3.90 | 3,326.70 |
| 02 Apr 2021 | Gottlieb, Brooke G. | 210 | Conference call with M. Firestein and others regarding summary judgment strategy across all adversary proceedings (0.80). | 0.80 | 682.40 |
| 02 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.50); Call with E. Jones, T. Singer, and A. Cook regarding same (0.50). | 1.00 | 853.00 |
| 02 Apr 2021 | Hong, Yena | 210 | Conference with M. Firestein and others regarding summary judgment strategy across all adversary proceedings relating to PRIFA, HTA, and CDCA. | 0.80 | 682.40 |
| 02 Apr 2021 | Jones, Erica T. | 210 | Call to review calendar deadlines with B. Gottlieb, T. Singer, and A. Cook (0.50). | 0.50 | 426.50 |
| 02 Apr 2021 | Moser, Nicollette R. | 210 | Correspondence with D. Munkittrick regarding third party document production for HTA. | 0.10 | 85.30 |
| 02 Apr 2021 | Sosa, Javier F. | 210 | Review Board deadline charts. | 0.50 | 426.50 |
| 02 Apr 2021 | Stafford, Laura | 210 | Call with K. Jacobsen, et al. regarding collection of documents for Board document data room (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, B. Rosen, S. Ma, et al. regarding Board document data room (0.70). | 0.70 | 597.10 |
| 02 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, C. Peterson, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 02 Apr 2021 | Stafford, Laura | 210 | E-mails with S. Ma, J. Peterson regarding solicitations procedures motion (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, S. Schaefer, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa, and E. Wertheim regarding Board document data room (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.80 | 2,388.40 |
| 02 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.30 | 255.90 |
| 02 Apr 2021 | Wolf, Lucy C. | 210 | Edits to Puerto Rico discovery deadlines chart. | 0.90 | 767.70 |
| 03 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on Assured proposal issues (0.10); Draft correspondence to J. Roche on opposition issues on litigation lift stay (0.20); Draft memorandum to J. Roche on new brief strategy (0.30); Draft memorandum to D. Munkittrick on document production by third parties (0.20). | 0.80 | 682.40 |
| 03 Apr 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 03 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Roche regarding motion for relief of litigation stay (0.20); Review revised motion for relief from litigation stay (0.30); E-mails with M. Firestein, M. Mervis, M. Triggs, C. Kass, W. Dalsen, M. Bienenstock regarding draft responses and objections to defendants' Rule 30(b)(6) deposition notices in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30). | 0.80 | 682.40 |
| 03 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents regarding dairy producer claims (1.20). | 1.20 | 1,023.60 |
| 03 Apr 2021 | Stafford, Laura | 210 | Review and analyze draft ACR status report (0.60). | 0.60 | 511.80 |
| 03 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, R. Carter, et al. regarding claim objections (0.30). | 0.30 | 255.90 |
| 03 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents relating to accounts payable claims (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Apr 2021 | Firestein, Michael A. | 210 | Review deadline chart to prepare for partner call strategy on all Commonwealth adversaries including appellate and discovery issues (0.30); Review multiple trucker press release materials and correspondence from T. Mungovan on status (0.20); Review B. Rosen correspondence on Assured proposal (0.10); Telephone conference with P. Friedman and L. McKeen on document production issues on all adversaries (0.30); Telephone conference with L. Rappaport on status of discovery opposition issues (0.20); Review and draft correspondence to M. Mervis on 30(b)(6) objections (0.20); Review and draft e-mail to and from L. Stafford on new motion on stipulation concerning Kudzma (0.20). | 1.50 | 1,279.50 |
| 04 Apr 2021 | Levitan, Jeffrey W. | 210 | Review objections to monoline deposition notices, related e-mails. | 0.40 | 341.20 |
| 04 Apr 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding revenue bond adversary proceeding discovery, motion for leave from litigation stay, summary judgment motions (0.20). | 0.20 | 170.60 |
| 04 Apr 2021 | Snell, Dietrich L. | 210 | Review deadline charts and calendars to prep for weekly meeting. | 0.20 | 170.60 |
| 04 Apr 2021 | Munkittrick, David A. | 210 | Correspondence with B. Gottlieb regarding document review in revenue bond adversaries. | 0.10 | 85.30 |
| 04 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.00 | 853.00 |
| 04 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 0.20 | 170.60 |
| 04 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents related to working capital analysis (0.70). | 0.70 | 597.10 |
| 04 Apr 2021 | Stafford, Laura | 210 | Review and analyze list of claims subject to ACR order (0.70). | 0.70 | 597.10 |
| 04 Apr 2021 | Stafford, Laura | 210 | Review and revise draft counsel list (0.30). | 0.30 | 255.90 |
| 04 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |

**Client Name**     FOMB *(33260)*                                    **Invoice Date**        25 May 2021
**Matter Name**     PROMESA TITLE III: COMMONWEALTH *(0002)*          **Invoice Number**         21039138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Apr 2021 | Tocicki, Alyson C. | 210 | Update daily litigation tracker chart and circulate updates to team. | 1.10 | 938.30 |
| 04 Apr 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 05 Apr 2021 | Barak, Ehud | 210 | Participate in weekly partners call. | 0.90 | 767.70 |
| 05 Apr 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring call (0.60); Follow up e-mails with S. Ma (0.20). | 0.80 | 682.40 |
| 05 Apr 2021 | Bienenstock, Martin J. | 210 | Participate in Proskauer litigation meeting to review all deadlines. | 0.90 | 767.70 |
| 05 Apr 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Weekly partner call (0.90). | 1.00 | 853.00 |
| 05 Apr 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.90). | 0.90 | 767.70 |
| 05 Apr 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring/team regarding analysis/strategy/deadlines on litigation matters (0.90); Participate in bi-weekly conference call with Restructuring team regarding analysis/strategy (0.50). | 1.40 | 1,194.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|------------|------|-------------|-------|--------|
| 05 Apr 2021 | Firestein, Michael A. | 210 | Further preparation for partner call to lead call on strategy for all Commonwealth adversaries (0.20); Attend partner call on strategy for all Commonwealth adversaries (0.90); Further review of 30(b)(6) objections on deposition across all adversaries (0.20); Review correspondence from M. Dale on consultant issues (0.10); Review and draft e-mail to L. Stafford on brief deadline issues on lift litigation stay motion (0.20); Review O'Melveny's revised 30(b)(6) objections and draft e-mail to M. Mervis on same (0.30); Telephone conference with P. Friedman on discovery deadline issues and draft related e-mail to M. Bienenstock (0.30); Telephone conference with M. Bienenstock on revised deadline issues on discovery (0.20); Telephone conference with L. Rappaport on all around discovery deadline issues (0.20); Draft strategic e-mails to J. Roche on lifting litigation stay final motion (0.20); Review and draft e-mail to O'Melveny on new proposed deadlines on discovery scheduling (0.20); Telephone conference with N. Bassett on UCC proposed 502 challenge across all adversaries (0.20); Review and revise meet and confer memorandum to O'Melveny in response to court order (0.30); Review and draft meet and confer correspondence on lift litigation stay motion (0.20); Finalize lift litigation stay motion (0.20); Telephone conference with O'Melveny on compliance with court order on motion to compel (0.30). | 4.20 | 3,582.60 |
| 05 Apr 2021 | Harris, Mark D. | 210 | Weekly partner call. | 0.90 | 767.70 |
| 05 Apr 2021 | Komaroff, William C. | 210 | Attend portion of litigation status meeting with T. Mungovan, M. Firestein et al. | 0.50 | 426.50 |
| 05 Apr 2021 | Levitan, Jeffrey W. | 210 | Review deadline and status charts (0.30); Participate in litigation call regarding pending matters (0.90); Participate in restructuring group call regarding pending matters (0.60). | 1.80 | 1,535.40 |
| 05 Apr 2021 | Mervis, Michael T. | 210 | Weekly litigation video conference. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Apr 2021 | Mervis, Michael T. | 210 | Review draft meet and confer correspondence regarding revenue bond adversary cases (0.40); Review correspondence among L. Rappaport, D. Munkittrick and M. Firestein regarding Bacardi production (0.10). | 0.50 | 426.50 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez regarding MOE requirements for federal COVID relief funds and impact on fiscal plan draft (0.50). | 0.50 | 426.50 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | Participate in portion of conference call with restructuring and litigation attorneys to review all deadlines and events for weeks of April 5 and April 12 (0.70). | 0.70 | 597.10 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | Review all deadlines and events for weeks of April 5 and April 12 (0.30). | 0.30 | 255.90 |
| 05 Apr 2021 | Possinger, Paul V. | 210 | Call with litigation team regarding pending deadlines (0.90). | 0.90 | 767.70 |
| 05 Apr 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.90). | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, M. Firestein, P. Friedman, M. Mervis, C. Kass, E. McKeen, M. Triggs regarding draft e-mail to J. Hughes regarding discovery schedule, document production status, extension of certain deadlines to facilitate production by government parties (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with M. Morris, J. Richman, M. Firestein regarding constitutional law research, police power, takings clause and due process clause questions across revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding same (0.20); E-mails A. Pavel, J. Hughes, M. Firestein regarding discovery schedule, document production status, extension of certain deadlines to facilitate production by government parties (0.20); E-mail M. Firestein, W. Natbony, J. Roche, B. Rosen regarding defendants' response to meet and confer letter, strategy for motion for relief from litigation stay (0.10); E-mails M. Firestein, J. Roche, H. Bauer regarding revisions, finalization of motion for relief from litigation stay (0.20). | 1.30 | 1,108.90 |
| 05 Apr 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters (0.90); Draft and review e-mails with M. Morris and Proskauer team regarding revenue bond (0.50). | 1.40 | 1,194.20 |
| 05 Apr 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.90 | 767.70 |
| 05 Apr 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open issues (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (partial) (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Rosen, Brian S. | 210 | Review AAFAF article regarding retention of professionals (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.30 | 255.90 |
| 05 Apr 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation meeting. | 0.90 | 767.70 |

| Client Name | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Snell, Dietrich L. | 210 | Attend and participate in weekly partners meeting (0.90); Review revised calendar (0.10). | 1.00 | 853.00 |
| 05 Apr 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.90 | 767.70 |
| 05 Apr 2021 | Waxman, Hadassa R. | 210 | All partner calendar call. | 0.90 | 767.70 |
| 05 Apr 2021 | Alonzo, Julia D. | 210 | Weekly litigation update call. | 0.90 | 767.70 |
| 05 Apr 2021 | Alonzo, Julia D. | 210 | Status update call with restructuring group. | 0.60 | 511.80 |
| 05 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with J. Sosa and paralegals regarding ADR claimants who have received offers (0.10); E-mails with paralegals regarding claimants who have received stipulations for accepted offers (0.20); E-mails with T. Singer regarding omnibus objection deadlines (0.10); E-mail draft of prior omnibus objection on litigation child duplicates with notes to L. Stafford and M. Ovanesian (0.20); E-mails with A. Monforte regarding tracking of omnibus objections (0.20); E-mails with M. Palmer and M. Ovanesian providing instructions for omnibus objection deadline tracking and calculations as well as drafting and filing procedures (0.40); Continue work with L. Stafford on ADR information request (0.30); Meeting led by L. Stafford regarding claims reconciliation (0.60). | 2.10 | 1,791.30 |
| 05 Apr 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Bloch, Aliza H. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 5 and April 9 (0.90). | 0.90 | 767.70 |
| 05 Apr 2021 | Deming, Adam L. | 210 | Attend weekly claims meeting with L. Stafford to discuss claims reconciliation progress. | 0.60 | 511.80 |
| 05 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team update call with B. Rosen and others. | 0.60 | 511.80 |
| 05 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | 597.10 |
| 05 Apr 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford and claims teams regarding claims reconciliation. | 0.60 | 511.80 |
| 05 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.90). | 0.90 | 767.70 |
| 05 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 0.40 | 341.20 |
| 05 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.60 | 511.80 |
| 05 Apr 2021 | Moser, Nicollette R. | 210 | Update 56(d) discovery tracker. | 0.50 | 426.50 |
| 05 Apr 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.70 | 597.10 |
| 05 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.60 | 511.80 |
| 05 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in Proskauer restructuring team call including B. Rosen, E. Barak and others discussing status of workstreams and case updates. | 0.60 | 511.80 |
| 05 Apr 2021 | Stafford, Laura | 210 | Review and revise draft data room summary (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 05 Apr 2021 | Stafford, Laura | 210 | Call with S. Ma regarding procedures motions (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, B. Rosen regarding motion for reconsideration of claim objection orders (0.50). | 0.50 | 426.50 |
| 05 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 05 Apr 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.90). | 0.90 | 767.70 |
| 05 Apr 2021 | Stafford, Laura | 210 | Call with J. Berman regarding service of procedures motions. | 0.10 | 85.30 |
| 05 Apr 2021 | Stafford, Laura | 210 | E-mails with S. Ma, J. Alonzo, et al. regarding procedures motions (0.30). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Apr 2021 | Stafford, Laura | 210 | Call with A. Bargoot, A. Bloch, M. Palmer, et al. regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with B. Rosen relating to CCDA bond issuances (0.80). | 0.80 | 682.40 |
| 05 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by A. Cook. | 2.20 | 1,876.60 |
| 05 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 05 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | 511.80 |
| 05 Apr 2021 | Volin, Megan R. | 210 | E-mails with E. Barak regarding omnibus hearing agendas. | 0.20 | 170.60 |
| 05 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 5 and 12. | 0.90 | 767.70 |
| 06 Apr 2021 | Barak, Ehud | 210 | Discuss general pending case issues with J. Levitan. | 0.50 | 426.50 |
| 06 Apr 2021 | Blaney, Ryan P. | 210 | Review e-mail and attachments from C. Peterson (0.30); Review revisions to privacy policy (0.40); Continue to update the same (1.30). | 2.00 | 1,706.00 |
| 06 Apr 2021 | Cooper, Scott P. | 210 | Review and revise FAQs for Board disclosure statement data room (0.90); Call with Y. Ike, M. Dale, C. Peterson, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim regarding Board data room (0.60). | 1.50 | 1,279.50 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Firestein, Michael A. | 210 | Review proposed order by Monolines on scheduling order edits (0.20); Draft memorandum to O'Melveny on proposed order edits (0.30); Review and draft e-mail to J. Roche on litigation lift stay motion (0.20); Review final lift litigation stay motion (0.30); Review documents produced by third parties in PRIFA and HTA (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review M. Morris memorandum on police power strategy and draft same (0.40); Review revised O'Melveny meet and confer letter pursuant to court order (0.20). | 3.10 | 2,644.30 |
| 06 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.50); Review e-mails regarding discovery issues, monoline discovery responses (0.40). | 0.90 | 767.70 |
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | Revise and send detailed e-mail to M. Lopez concerning fiscal plan and MOE requirements for COVID federal funds (1.40). | 1.40 | 1,194.20 |
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff concerning fiscal plan and MOE requirements for COVID federal funds (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails M. Dale, M. Firestein, M. Mervis, M. Sarro regarding retention of expert consultant in revenue bond adversary proceedings (0.20); E-mails with M. Firestein, J. Roche regarding filing and service of motion for relief from litigation stay in revenue bond adversary proceedings (0.20); Review and edit final version of motion for relief from litigation stay, memorandum (0.30); Conference and e-mails with J. Roche regarding same (0.10); E-mails with M. Firestein, J. Roche, G. Miranda, D. Munkittrick, M. Triggs, M. Rosenthal regarding filing and filed notice of motion, motion for relief from litigation stay (0.10); E-mails M. Firestein, M. Morris regarding legal research of constitutional claim in adversary proceeding (0.10); Conference with M. Firestein regarding same (0.10). | 1.10 | 938.30 |
| 06 Apr 2021 | Snell, Dietrich L. | 210 | Review updated deadlines chart. | 0.10 | 85.30 |
| 06 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with J. Sosa and paralegals regarding claimant responses to ADR offers (0.20); E-mails with paralegals regarding third ACR status report to the court (0.20). | 0.40 | 341.20 |
| 06 Apr 2021 | Dalsen, William D. | 210 | Correspondence with M. Dale regarding UBS request to Kobre Kim database (0.10). | 0.10 | 85.30 |
| 06 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.10 | 938.30 |
| 06 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 1.10 | 938.30 |
| 06 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Dale regarding revenue bond adversary proceeding consultant strategy (0.20); E-mails with M. Dale and Board advisor regarding same (0.20); E-mail with M. Dale and Proskauer team regarding same (0.10); Review documents regarding same (0.40). | 0.90 | 767.70 |
| 06 Apr 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.50 | 2,132.50 |
| 06 Apr 2021 | Morris, Matthew J. | 210 | Analysis of alleged Commonwealth obligations to creditors of public corporations. | 3.20 | 2,729.60 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate translations of pleadings sent by Puerto Rico Department of Justice regarding litigations for possible settlement. | 0.30 | 255.90 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 210 | Review spreadsheet sent by Alvarez Marsal regarding claims for child duplicate objections. | 0.50 | 426.50 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 210 | Create tracking document for all exchanges with Department of Justice regarding status of litigations for possible settlement. | 1.40 | 1,194.20 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker. | 3.50 | 2,985.50 |
| 06 Apr 2021 | Palmer, Marc C. | 210 | Review and analyze claims for June omnibus objections (0.80); E-mail to M. Zeiss concerning exhibits to omnibus objections (0.10); Review, analyze, and track claimants' responses to omnibus objections (0.30). | 1.20 | 1,023.60 |
| 06 Apr 2021 | Stafford, Laura | 210 | Review and analyze litigation claims in advance of omnibus objections (0.60). | 0.60 | 511.80 |
| 06 Apr 2021 | Stafford, Laura | 210 | Review and analyze tax claims (0.40). | 0.40 | 341.20 |
| 06 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, et al. regarding litigation claims review and analysis (0.30). | 0.30 | 255.90 |
| 06 Apr 2021 | Stafford, Laura | 210 | Review and analyze information received from DOJ regarding litigation claims (1.50). | 1.50 | 1,279.50 |
| 06 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to Commonwealth subordination issues (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Cooper, Scott P. | 210 | Analysis and internal e-mails regarding revisions to data room (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Dale, Margaret A. | 210 | Conference call with M. Sarro and R. Kim regarding retention of consultant (0.50); E-mails with C. Febus and R. Kim regarding consultant (0.20). | 0.70 | 597.10 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 07 Apr 2021 | Firestein, Michael A. | 210 | Further review of disclosure statement motion (0.30); Review final meet and confer letter regarding motion to compel directives (0.20); Review supplemental urgent motion on ERS adversary for impact on plan issues (0.20); Review urgent motion on scheduling on discovery across all adversaries (0.20); Review UCC request on claim objection issues (0.20); Draft e-mail to M. Bienenstock and B. Rosen on strategy for UCC request regarding claim objection (0.40); Telephone conference with E. Barak on UCC claim objection request (0.20); Review memorandum from M. Dale on proposed data room for confirmation (0.20); Review and draft e-mail to L. Stafford on Macaribe lift stay compliance motion (0.20); Review Board briefs on related issues concerning UCC claim (0.20); Review and drat multiple correspondence from and to O'Melveny and L. Rappaport on KPMG document production issues across all adversaries (0.40); Review revised urgent motion with Monoline edits on discovery schedule (0.20); Review memorandum on expert reporting issues (0.30); Review multiple correspondence and materials on Act 165 issues (0.20); Review as-filed urgent motion on discovery schedule revisions (0.10); Review Brattle memorandum and S. Ma memorandum on confirmation issues (0.40); Draft memorandum to all summary judgment teams on status and strategy (0.20); Telephone conference with B. Rosen on plan issues and relationship to litigation lift stay (0.30); Review correspondence from GO creditors on PSA and lifting of litigation stay issues and related issues from M. Bienenstock on same (0.30); Telephone conference from L. Rappaport on plan strategy and GO memorandum on litigation lift stay (0.20); **[Continued]** | 5.10 | 4,350.30 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Draft e-mail to M. Triggs, C. Kass, and L. Rappaport on plan issues on summary judgment across all adversaries (0.20). | | |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger, M. Dale, L. Stafford, L. Rappaport, and W. Dalsen concerning Milliman's document productions in response to discovery requests (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Sosa, J. Levitan and M. Mervis regarding standard for expert testimony to be admissible in evidence at confirmation hearing (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, A. Pavel, J. Hughes regarding meet and confer response, urgent motion and opposed order, final revisions (0.30); E-mails with M. Firestein, M. Morris regarding police power, constitutional law question (0.10). | 0.40 | 341.20 |
| 07 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails with T. Mungovan and J. El Koury regarding response to PBLJ's March 23 communication (0.30); Review of and revisions to e-mail response based on comments from J. El Koury (0.90); Review underlying documentation to revise response (0.70). | 1.90 | 1,620.70 |
| 07 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with M. Palmer and M. Ovanesian regarding claims filing procedures (0.10); Review list providing status of stipulations for settled PREPA claims and share with BRG (0.30); E-mails with O'Neill regarding conflicts checks for omnibus objections (0.20); Modify ADR information request to send to a particular claimant (0.50). | 1.10 | 938.30 |
| 07 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.80 | 1,535.40 |
| 07 Apr 2021 | Jones, Erica T. | 210 | Attend weekly disclosure statement call with S. Ma and team (0.30); Attend POA objections team call with T. Mungovan (0.60); Review SmartSheet for POA objections team (0.10). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Apr 2021 | Kim, Mee (Rina) | 210 | Videoconference with M. Dale and Board advisor regarding revenue bond adversary proceeding consultant strategy (0.50); E-mails with M. Dale regarding same (0.10); Revise documents regarding same (0.70); E-mails with T. Singer regarding same (0.20); E-mails with M. Dale and Board advisor regarding litigation strategies (0.10); E-mails with C. Febus and M. Dale regarding same (0.30). | 1.90 | 1,620.70 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.40 | 2,900.20 |
| 07 Apr 2021 | Osaben, Libbie B. | 210 | Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.30); Review S. Ma's e-mail regarding Quinn Emanuel's comments to the disclosure statement (0.10); E-mail S. Ma regarding Quinn Emanuel's comments to the disclosure statement (0.10); Internal communications with B. Blackwell regarding Quinn Emanuel's comments to the disclosure statement and updates to the disclosure statement (0.20); Review Quinn Emanuel's comments to the disclosure statement and compile excerpts to send to relevant teams for review (0.70); E-mail B. Blackwell regarding review of Quinn Emanuel's comments to the disclosure statement (0.20). | 1.60 | 1,364.80 |
| 07 Apr 2021 | Ovanesian, Michelle M. | 210 | Continue to review Alvarez Marsal spreadsheet of duplicate child litigation claims. | 2.00 | 1,706.00 |
| 07 Apr 2021 | Stafford, Laura | 210 | Call with J. Sosa regarding claim objections (0.20). | 0.20 | 170.60 |
| 07 Apr 2021 | Stafford, Laura | 210 | Call with J. El Koury, J. Alonzo, M. Dale, and B. Rosen regarding Board document data room (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, K. Harmon, et al. regarding tax claims reconciliation (0.70). | 0.70 | 597.10 |
| 07 Apr 2021 | Stafford, Laura | 210 | Review and analyze draft chart regarding disclosure statement data room documents (1.00). | 1.00 | 853.00 |
| 07 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, et al. regarding data room language (0.30). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Apr 2021 | Stafford, Laura | 210 | Review and analyze litigation related claims (1.10). | 1.10 | 938.30 |
| 07 Apr 2021 | Stafford, Laura | 210 | Call with S. Ma, B. Blackwell, L. Wolf, L. Osaben, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, T. DiNatale, M. Ovanesian, et al. regarding litigation claims review (0.60). | 0.60 | 511.80 |
| 07 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Berman, S. Ma, et al. regarding service of procedures motions (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Stafford, Laura | 210 | E-mails with C. Garcia regarding Constructora Estelar litigation claims (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Stafford, Laura | 210 | Review and revise claims summary (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by S. McGowan. | 1.40 | 1,194.20 |
| 08 Apr 2021 | Barak, Ehud | 210 | Participate in restructuring team meeting (0.90); Follow up with P. Possinger (0.20). | 1.10 | 938.30 |
| 08 Apr 2021 | Barak, Ehud | 210 | Call with M. Firestein regarding summary judgment discovery issues. | 0.30 | 255.90 |
| 08 Apr 2021 | Cooper, Scott P. | 210 | Internal e-mails regarding revisions to data room (0.20); Call (partial) with Y. Ike, M. Dale, C. Peterson, J. Sosa, D. Raymer, J. Alonzo, regarding data room issues (0.50). | 0.70 | 597.10 |
| 08 Apr 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.80). | 0.80 | 682.40 |
| 08 Apr 2021 | Dale, Margaret A. | 210 | E-mails with M. Firestein, C. Febus, and R. Kim regarding contract for government fund accounting consultant (0.20); Brief review of draft agreement with consultant (0.30). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Firestein, Michael A. | 210 | Telephone conferences with T. Mungovan on summary judgment issues, plan of adjustment and government litigation strategy (0.80); Conference call with L. Rappaport and all summary judgment teams on status and strategy of motions (0.80); Review order on discovery schedule (0.20); Review UCC response on ERS motion for impact on lifting litigation stay for summary judgment (0.20); Draft e-mails to E. Barak, J. Roche, and L. Rappaport on strategy for UCC issues on claim objection (0.30); Draft consulting engagement letter with accountant and draft memorandum on same to R. Kim (0.60); Telephone conference with E. Barak on discovery issues with auditors across all adversaries (0.30); Review correspondence from D. Brown on consultant issues (0.10). | 3.30 | 2,814.90 |
| 08 Apr 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.90); E-mail L. Rappaport regarding monoline discovery (0.20); Teleconference E. Barak regarding pending matters (0.20). | 1.30 | 1,108.90 |
| 08 Apr 2021 | Possinger, Paul V. | 210 | Status call with restructuring team (0.50). | 0.50 | 426.50 |
| 08 Apr 2021 | Rappaport, Lary Alan | 210 | WebEx meeting of M. Firestein, M. Triggs, W. Komaroff, M. Rosenthal, M. Hackett, D. Munkittrick, J. Anderson, W. Dalsen, W. Fassuliotis regarding status, drafting of CCDA, HTA and PRIFA motions for summary judgment (0.80); E-mails with D. Munkittrick, M. Triggs, M. Rosenthal regarding same (0.10); E-mails with M. Firestein, M. Dale, C. Febus, R. Kim regarding retention of expert consultant in connection with CCDA, HTA and PRIFA revenue bond discovery and summary judgment motions (0.20); E-mails with M. Firestein, J. Roche regarding motion for relief from litigation stay, update (0.10). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open issues (0.80). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Apr 2021 | Rosenthal, Marc Eric | 210 | Conference with M. Firestein, L. Rappaport and M. Triggs and team regarding status and summary judgment motions. | 0.80 | 682.40 |
| 08 Apr 2021 | Triggs, Matthew | 210 | Meeting with M. Firestein and summary judgment teams regarding status and next steps. | 0.80 | 682.40 |
| 08 Apr 2021 | Alonzo, Julia D. | 210 | Participate in status update call with restructuring (0.90). | 0.90 | 767.70 |
| 08 Apr 2021 | Munkittrick, David A. | 210 | Conference call with M. Firestein regarding revenue bond summary judgment status and strategy (0.80). | 0.80 | 682.40 |
| 08 Apr 2021 | Anderson, James | 210 | Teleconference with M. Firestein, L. Rappaport, and team regarding additional summary judgment arguments and strategy across all adversary proceedings. | 0.80 | 682.40 |
| 08 Apr 2021 | Bargoot, Alexandra | 210 | Call with M. Palmer and M. Ovanesian regarding procedures for filing omnibus objections to claims (1.00); E-mails with L. Stafford regarding status of claim in ADR (0.10); Finalize and send ADR information request to Prime Clerk to serve (0.10). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.90). | 0.90 | 767.70 |
| 08 Apr 2021 | Dalsen, William D. | 210 | Call with M. Firestein and team regarding revenue bond summary judgment matters (0.80). | 0.80 | 682.40 |
| 08 Apr 2021 | Desatnik, Daniel | 210 | Weekly coordination call with B. Rosen and restructuring team. | 0.90 | 767.70 |
| 08 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.90 | 767.70 |
| 08 Apr 2021 | Fassuliotis, William G. | 210 | Strategy meeting regarding summary judgment motions with M. Firestein and others across all adversary proceedings. | 0.80 | 682.40 |
| 08 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.20 | 1,023.60 |
| 08 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.10). | 0.10 | 85.30 |
| 08 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.30 | 1,108.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08 Apr 2021 | Hong, Yena | 210 | Conference with M. Firestein and others regarding summary judgment strategy across all adversary proceedings relating to PRIFA, HTA, and CDCA. | 0.80 | 682.40 |
| 08 Apr 2021 | Jones, Erica T. | 210 | E-mail S. McGowan regarding POA objections (0.10). | 0.10 | 85.30 |
| 08 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Dale and Proskauer team regarding revenue bond adversary proceeding consultant strategy (0.80); Revise documents regarding same (1.20); E-mails with T. Singer regarding same (0.10); Teleconference with D. Brown regarding same (0.10). | 2.20 | 1,876.60 |
| 08 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.90 | 767.70 |
| 08 Apr 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.90). | 1.00 | 853.00 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 210 | Call (partial) with A. Bargoot and M. Palmer regarding process for managing filing of claims objections. | 0.50 | 426.50 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate with S. Schaefer regarding document for tracking litigations against the Commonwealth. | 0.20 | 170.60 |
| 08 Apr 2021 | Palmer, Marc C. | 210 | Review, analyze and track claimants' responses to omnibus objections (0.70); Review and analyze memorandum outlining omnibus objection filing procedures (0.70); Conference call with A. Bargoot and M. Ovanesian concerning omnibus objection filing procedures (1.00). | 2.40 | 2,047.20 |
| 08 Apr 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and restructuring team regarding case updates and work streams. | 0.90 | 767.70 |
| 08 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.90 | 767.70 |

**Client Name**     FOMB *(33260)*     **Invoice Date**     25 May 2021
**Matter Name**     PROMESA TITLE III: COMMONWEALTH *(0002)*     **Invoice Number**     21039138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in Proskauer restructuring team call including B. Rosen and others discussing strategy and workstreams (0.90). | 0.90 | 767.70 |
| 08 Apr 2021 | Stafford, Laura | 210 | E-mails with G. Miranda, A. Bargoot, J. Sosa, M. Ovanesian, et al. regarding ADR inquiry (0.20). | 0.20 | 170.60 |
| 08 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.90). | 0.90 | 767.70 |
| 08 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, D. Raymer, Y. Ike, et al. regarding Board document data room (1.20). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Stafford, Laura | 210 | E-mails with Citi, PJT, et al. regarding Board document data room (0.20). | 0.20 | 170.60 |
| 08 Apr 2021 | Stafford, Laura | 210 | Review and revise draft claims update (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, E. Barak, others, relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 08 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.60 | 511.80 |
| 08 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.90 | 767.70 |
| 08 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.90). | 0.90 | 767.70 |
| 09 Apr 2021 | Cooper, Scott P. | 210 | Review revised access control protocol and data room language (0.30); Call with Y. Ike, M. Dale, C. Peterson, J. Sosa, D. Raymer, J. Alonzo, regarding same, related data room issues (0.50). | 0.80 | 682.40 |
| 09 Apr 2021 | Dale, Margaret A. | 210 | E-mails with M. Firestein, R. Kim and C. Febus regarding government accounting consultant (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Apr 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft multiple correspondence to client on accountant consultancy issues (0.30); Telephone conference with J. Levitan on third party discovery production strategy on all adversaries (0.50); Telephone conference with B. Rosen on plan issues and negotiation (0.20); Review SCC procedures motion on avoidance actions for impact on plan and other adversaries (0.30); Review Board reply to UCC opposition on ERS stay motion for impact on lifting litigation stay in all adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference call KPMG privilege review and document production across all adversaries (0.60); Telephone conference with D. Munkittrick, J. Levitan, and L. Rappaport on discovery across all adversaries (0.20); Telephone conference with T. Mungovan on plan issues and government litigation strategy (0.30); Telephone conference with J. Levitan on plan issues and DRA objections on standing (0.20); Draft multiple e-mails to D. Munkittrick and L. Rappaport on privilege issues on document production across all adversary summary judgment motions (0.20); Review and draft correspondence to D. Munkittrick on further third party production and response to subpoenas in all adversaries (0.20). | 4.30 | 3,667.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference M. Firestein regarding revenue bond discovery (0.50); Participate in call with P. Friedman and team regarding discovery (0.60); Participate in call with L. Rappaport and team regarding discovery (0.20); Teleconference M. Firestein regarding possible settlement (0.20). | 1.50 | 1,279.50 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Firestein, R. Kim, C. Febus, L. Rappaport, M. Dale, and M. Triggs regarding proposed retention of governmental financial accounting expert (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris and J. Roberts regarding disclosure of SSI litigation in draft fiscal plan for FY '22 (0.10). | 0.10 | 85.30 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | Call from G. Ojeda regarding his request for meeting to discuss Board's pilot program for municipalities (0.10). | 0.10 | 85.30 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and C. Rogoff regarding G. Ojeda's request for meeting to discuss Board's pilot program for municipalities (0.10). | 0.10 | 85.30 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | Review litigation update for April 8 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Possinger, Paul V. | 210 | E-mails with M. Dale, et. al., regarding production of pension data to Ambac (0.40). | 0.40 | 341.20 |
| 09 Apr 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, J. Levitan, D. Munkittrick, P. Friedman, E. McKeen, A. Pavel regarding third-party subpoenas, document productions, Rule 30(b)(6) deposition, analysis and strategy (0.60); Conference with M. Firestein, J. Levitan, D. Munkittrick regarding same (0.20). | 0.80 | 682.40 |
| 09 Apr 2021 | Bargoot, Alexandra | 210 | Call with W. Fassuliotis regarding omnibus objection drafting and claim reviews (1.00); Call led by L. Stafford with Alvarez Marsal regarding claims objections and reconciliation (1.00); E-mails to W. Fassuliotis regarding omnibus objection drafting (0.10); E-mails to paralegals regarding ADR deadlines (0.10); E-mails with Alvarez Marsal and O'Neill regarding additional claims for conflicts checks for omnibus objections (0.20). | 2.40 | 2,047.20 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Bloch, Aliza H. | 210 | Correspond with M. Palmer regarding claims loss bondholder objections (0.50); External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (1.10). | 1.60 | 1,364.80 |
| 09 Apr 2021 | Fassuliotis, William G. | 210 | Call with A. Bargoot regarding omnibus objection drafting and claim reviews (1.00); Call (partial) with Alvarez Marsal and L. Stafford regarding claims (0.80). | 1.80 | 1,535.40 |
| 09 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts (1.60); Call with J. Sosa, A. Cook, and T. Singer regarding claims (1.40). | 3.00 | 2,559.00 |
| 09 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.00 | 1,706.00 |
| 09 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with J. Esses and Proskauer team regarding CCDA bank accounts review (0.20). | 0.20 | 170.60 |
| 09 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Dale and Proskauer team regarding revenue bond adversary proceeding consultant strategy (0.40); E-mails with M. Firestein regarding same (0.20); Revise documents regarding same (0.50); E-mails with T. Singer regarding same (0.10); E-mails with M. Firestein, Proskauer team, and J. El Koury regarding same (0.40); E-mails with J. El Koury regarding same (0.10); E-mails with M. Firestein, Proskauer team and Board advisor regarding same (0.30). | 2.00 | 1,706.00 |
| 09 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal et al. regarding Commonwealth objections. | 1.00 | 853.00 |
| 09 Apr 2021 | Ovanesian, Michelle M. | 210 | E-mail exchanges with L. Stafford et al. regarding Commonwealth child litigation objections. | 0.30 | 255.90 |
| 09 Apr 2021 | Stafford, Laura | 210 | Review and analyze information provided by AAFAF regarding litigation claims (0.70). | 0.70 | 597.10 |
| 09 Apr 2021 | Stafford, Laura | 210 | Call with C. Peterson, M. Dale, Y. Ike, J. Alonzo, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 09 Apr 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, J. Sosa, J. Alonzo, O. Friedman, et al. regarding Board document data room (0.60). | 0.60 | 511.80 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, B. Rosen, S. Ma, M. Dale, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 09 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, A. Bargoot, K. Harmon, M. Ovanesian, et al. regarding claims reconciliation (1.00). | 1.00 | 853.00 |
| 09 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 09 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with J. Esses, relating to CCDA issues (0.10). | 0.10 | 85.30 |
| 09 Apr 2021 | Victor, Seth H. | 210 | E-mails regarding daily litigation tracker updates with W. Fassuliotis, Y. Hong (0.30); Review and revise daily litigation tracker by J. Griffith (0.80). | 1.10 | 938.30 |
| 09 Apr 2021 | Wolf, Lucy C. | 210 | Call with A. Cook concerning Puerto Rico discovery deadlines chart (0.40); Follow-up e-mail communications with A. Cook and deadlines team concerning discovery deadlines chart (0.30). | 0.70 | 597.10 |
| 09 Apr 2021 | Wolf, Lucy C. | 210 | Call with J. Alonzo and LPM team regarding data room updates. | 0.50 | 426.50 |
| 10 Apr 2021 | Ovanesian, Michelle M. | 210 | E-mail exchanges with L. Stafford et al. regarding Commonwealth child litigation objections. | 0.50 | 426.50 |
| 10 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, M. Ovanesian, et al. regarding omnibus claim objections (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 11 Apr 2021 | Barak, Ehud | 210 | Call with M. Firestein regarding revenue bond summary judgment motion (0.30); Review related documents (0.80). | 1.10 | 938.30 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Apr 2021 | Firestein, Michael A. | 210 | Review and draft multiple correspondence to Ernst Young on budget issues for summary judgment (0.60); Telephone conference with E. Barak on plan issues, summary judgment, and related litigation issues (0.30); Review fiscal plan issues on plan of adjustment and multiple draft e-mails to T. Mungovan on same and related strategy (0.40); Review E. Barak suggested edits on plan of adjustment description issues and fiscal plan (0.20); Review Commonwealth budget on allocation issues (0.30); Review M. Bienenstock edits and memoranda on fiscal plan insert for impact on summary judgment (0.20); Draft e-mail to T. Mungovan on overall summary judgment strategy issues (0.20); Review and draft correspondence to T. Mungovan on accounting consultant retention (0.10); Review release documents on potential deal with Assured and National (0.40); Draft e-mail to B. Rosen on strategy for release documents (0.20); Draft e-mail to summary judgment teams on impact of potential Assured deal (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft multiple e-mails to T. Mungovan on settlement and plan status (0.20); Draft e-mail on strategy to J. Roche on lift litigation stay motion in light of potential agreement with Monolines (0.20); Review deadline chart to prepare for call on strategy for all Commonwealth adversaries including appeal and discovery (0.30); Review and draft e-mail to W. Evarts on press release edits (0.20). | 4.20 | 3,582.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and E. Barak regarding power sector reform chapter of fiscal plan (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Figueroa regarding power sector reform chapter of fiscal plan (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | Begin to review power sector reform chapter of fiscal plan (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein concerning settlement with Assured and National (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and Board advisor regarding proposed chapter for fiscal plan concerning plan of adjustment (0.30). | 0.30 | 255.90 |
| 11 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Santambrogio, A. Chepenik, E. Stevens, M. Triggs regarding FY21 certified Commonwealth budget, analysis, questions (0.20); E-mails with T. Mungovan, M. Dale, M. Firestein regarding retention of expert consultant (0.10). | 0.30 | 255.90 |
| 11 Apr 2021 | Snell, Dietrich L. | 210 | Review deadline calendars. | 0.30 | 255.90 |
| 11 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.20 | 170.60 |
| 11 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Firestein and Proskauer team regarding Board consultancy agreement. | 0.10 | 85.30 |
| 11 Apr 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 0.70 | 597.10 |
| 11 Apr 2021 | Ovanesian, Michelle M. | 210 | Edit Commonwealth objections regarding child litigation claims. | 0.50 | 426.50 |
| 11 Apr 2021 | Palmer, Marc C. | 210 | Review and edit Alvarez Marsal spreadsheet concerning objections to various adjourned omnibus objections (1.70); Draft notices of presentment for April omnibus objections (2.10). | 3.80 | 3,241.40 |
| 11 Apr 2021 | Stafford, Laura | 210 | Review and analyze litigation claims and prepare questions for DOJ (4.80). | 4.80 | 4,094.40 |
| 11 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding claim objection responses (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Stafford, Laura | 210 | Review and analyze tax refund claims (0.80). | 0.80 | 682.40 |
| 11 Apr 2021 | Stafford, Laura | 210 | Review and analyze claim objection responses (0.40). | 0.40 | 341.20 |
| 11 Apr 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Apr 2021 | Barak, Ehud | 210 | Participate in weekly litigation partner's call (0.90); Follow-up regarding effects of the settlement in HTA on pending proceedings (0.70); Follow-up with J. Levitan regarding same (0.20); Participate in the restructuring bi-weekly strategy meeting (0.70). | 2.50 | 2,132.50 |
| 12 Apr 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.90). | 1.00 | 853.00 |
| 12 Apr 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.90). | 0.90 | 767.70 |
| 12 Apr 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.90). | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Apr 2021 | Firestein, Michael A. | 210 | Conference call with all partners on strategy for all Commonwealth adversaries (0.90); Prepare for call on impact of settlement of adversaries (0.20); Draft strategic e-mail to summary judgment teams on meet and confer request and UCC 502 objection (0.20); Conference call with all summary judgment teams on impact of settlement on all pending motions (0.70); Conference call with Ernst Young on budget issues and appropriations (0.40); Review and draft e-mail to L. Rappaport on evidence issues regarding new budgets across summary judgments (0.20); Review and draft e-mail to L. Rappaport on Peaje stipulation for summary judgment motion (0.20); Review new lift stay motion against judges by medical doctor (0.20); Review court order on ERS stay and proceedings for impact on related proceedings and UCC motion (0.10); Review and draft further correspondence on potential FGIC potential deal issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft correspondence to O'Melveny on GT subpoena response and document production (0.40); Draft e-mail to B. Rosen on subpoena in the face of settlement (0.20); Review announcement of Assured/National deal on claw back issues (0.10); Review correspondence on lift stay by Assured to court (0.30); Telephone conference with B. Rosen on settlement issues and impact on adversaries (0.30). | 4.80 | 4,094.40 |
| 12 Apr 2021 | Harris, Mark D. | 210 | Attended part of weekly partner call. | 0.40 | 341.20 |
| 12 Apr 2021 | Kass, Colin R. | 210 | Teleconference with team regarding summary judgment status (0.70); Teleconference with Ernst Young regarding 2021 budget (0.40). | 1.10 | 938.30 |
| 12 Apr 2021 | Komaroff, William C. | 210 | Attend weekly litigation status meeting with T. Mungovan et al. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Apr 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.90); Review e-mails regarding committee claims objection and teleconferences E. Barak regarding follow up on pending matters (0.50); Teleconference M. Firestein and team regarding monoline complaint, DRA issues (0.70); Participate in restructuring group call regarding pending matters (0.70). | 3.10 | 2,644.30 |
| 12 Apr 2021 | Mervis, Michael T. | 210 | Weekly litigation call. | 0.90 | 767.70 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | Review decision cited in court papers filed by Speaker of House against Governor (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | Review all events and deadlines for weeks of April 12 and April 19 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | Call with litigation and restructuring lawyers to review events and deadlines for weeks of April 12 and April 19 (partial) (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Possinger, Paul V. | 210 | Weekly status call with litigation team (0.90); Status call with restructuring team (0.50); Call with E. Barak regarding fiscal plan comments (0.30); Review further edits from Citi (0.20); Further changes to power sector chapter (0.30); E-mails with team regarding same (0.20). | 2.40 | 2,047.20 |
| 12 Apr 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.90 | 767.70 |
| 12 Apr 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.90). | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Apr 2021 | Rappaport, Lary Alan | 210 | WebEx conference with B. Rosen, E. Barak, J. Levitan, M. Firestein, C. Kass, M. Triggs, M. Rosenthal, D. Munkittrick, W. Fassuliotis, W. Dalsen regarding impact of pending Assured and National settlement on revenue bond adversary proceedings, Rule 926 appeal, strategy (0.70); Review meet and confer e-mail from Z. Zwillinger regarding UCC intended urgent motion/cross-motion for relief from the litigation stay and related e-mails with M. Firestein, E. Barak, B. Rosen (0.10); Conference with M. Firestein, J. Santambrogio, A. Chepenik, E. Stevens, M. Triggs, D. Munkittrick, M. Rosenthal, E. Barak regarding FY21 certified Commonwealth budget, analysis, questions (0.30); Follow-up conference with M. Firestein (0.10); E-mails with counsel for Greenberg Traurig, M. Firestein, A. Pavel regarding privilege issues (0.20); E-mails B. Rosen, M. Ellenberger, M. Firestein regarding extension of time to respond to motion for relief from litigation stay (0.10). | 1.50 | 1,279.50 |
| 12 Apr 2021 | Richman, Jonathan E. | 210 | Participate in weekly update call on all matters. | 0.90 | 767.70 |
| 12 Apr 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.90 | 767.70 |
| 12 Apr 2021 | Rosen, Brian S. | 210 | Proskauer restructuring group update call (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Rosen, Brian S. | 210 | Proskauer litigation partner call (partial) (0.60). | 0.60 | 511.80 |
| 12 Apr 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation meeting. | 0.90 | 767.70 |
| 12 Apr 2021 | Snell, Dietrich L. | 210 | Weekly senior staff meeting. | 0.90 | 767.70 |
| 12 Apr 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.90); Call with restructuring regarding impact of potential settlements (0.70). | 1.60 | 1,364.80 |
| 12 Apr 2021 | Waxman, Hadassa R. | 210 | All partner calendar call. | 0.90 | 767.70 |
| 12 Apr 2021 | Alonzo, Julia D. | 210 | Weekly litigation update call. | 0.90 | 767.70 |
| 12 Apr 2021 | Munkittrick, David A. | 210 | Conference call with M. Firestein and team regarding summary judgment strategy (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford regarding claims objections (0.50); Call with J. Sosa regarding ADR settled claims and unanswered offers (0.20); E-mails with W. Fassuliotis regarding drafting claims objections and claims review (0.20); Draft omnibus objection for filing April 30 (0.70). | 1.60 | 1,364.80 |
| 12 Apr 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 12 Apr 2021 | Blackwell, Brooke H. | 210 | E-mail with B. Rosen regarding petitions (0.10); E-mail with L. Stafford, S. Ma, and L. Osaben regarding same (0.10); Draft petitions (0.60). | 0.80 | 682.40 |
| 12 Apr 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.40); Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 12 and April 26 (0.90). | 1.30 | 1,108.90 |
| 12 Apr 2021 | Dalsen, William D. | 210 | Correspondence with team regarding Assured settlement (0.10); Call with team regarding Assured settlement and next steps (0.70); Call with Ernst Young regarding budget matters (0.30). | 1.10 | 938.30 |
| 12 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.70 | 597.10 |
| 12 Apr 2021 | Fassuliotis, William G. | 210 | Strategy meeting regarding summary judgment motions with M. Firestein and others across all adversary proceedings. | 0.70 | 597.10 |
| 12 Apr 2021 | Fassuliotis, William G. | 210 | Review omnibus claims objections. | 2.50 | 2,132.50 |
| 12 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.90). | 0.90 | 767.70 |
| 12 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 1.10 | 938.30 |
| 12 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with Board consultant regarding engagement contract. | 0.10 | 85.30 |
| 12 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.10 | 2,644.30 |
| 12 Apr 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.80 | 682.40 |
| 12 Apr 2021 | Osaben, Libbie B. | 210 | Review M. Volin's e-mail regarding the omnibus hearing agendas (0.10); E-mail M. Volin regarding the omnibus hearing agendas (0.10). | 0.20 | 170.60 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 210 | Review child litigation claims for inclusion in objection. | 1.20 | 1,023.60 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate with S. Schaefer regarding litigation tracking. | 0.20 | 170.60 |
| 12 Apr 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, A. Bloch, M. Ovanesian, and A. Deming (0.50); Draft replies to claimants' responses to omnibus objections (2.70). | 3.20 | 2,729.60 |
| 12 Apr 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and restructuring team regarding case updates and work streams. | 0.70 | 597.10 |
| 12 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.60 | 511.80 |
| 12 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen and others discussing status of workstreams and case status. | 0.60 | 511.80 |
| 12 Apr 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, G. Colon regarding PRDOJ litigation review (0.60). | 0.60 | 511.80 |
| 12 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents collected for data room (0.80). | 0.80 | 682.40 |
| 12 Apr 2021 | Stafford, Laura | 210 | E-mails with O. Friedman regarding Board document data room (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Stafford, Laura | 210 | Call with J. Sosa regarding claims reconciliation (0.10). | 0.10 | 85.30 |
| 12 Apr 2021 | Stafford, Laura | 210 | E-mails with B. Gottlieb, et al. regarding deadlines calendaring (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Stafford, Laura | 210 | Call with A. Bargoot, A. Bloch, J. Sosa, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 12 Apr 2021 | Stafford, Laura | 210 | Review and analyze potential duplicate litigation claims (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Stafford, Laura | 210 | Call with R. Tague, S. Dubinsky, J. Herriman, et al. regarding tax refund claims (0.50). | 0.50 | 426.50 |
| 12 Apr 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding ACR implementation (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Stafford, Laura | 210 | Review and revise draft index of Board document data room (1.30). | 1.30 | 1,108.90 |
| 12 Apr 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.90). | 0.90 | 767.70 |
| 12 Apr 2021 | Stafford, Laura | 210 | Call with M. Ovanesian regarding litigation claims review (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Sosa regarding documents for Board document data room (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.90). | 0.90 | 767.70 |
| 12 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with M. Firestein, B. Rosen, others, relating to various revenue bond and monoline insurer issues (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak, M. Firestein, Board advisor relating to FY21 budget (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters (0.70); Call with E. Barak regarding PRIDCO status reports (0.10); Review previously filed status reports and e-mails with E. Barak regarding PRIDCO language in status reports (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Volin, Megan R. | 210 | E-mails with L. Osaben and N. Petrov regarding omnibus hearing agenda (0.20); Draft e-mail to L. Osaben regarding process for omnibus hearing agendas and related documents (0.80). | 1.00 | 853.00 |
| 12 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 12 and 19 (partial). | 0.50 | 426.50 |
| 13 Apr 2021 | Firestein, Michael A. | 210 | Review Hein objection to disclosure statement motion (0.40); Review Mudd objection to disclosure statement motion (0.20); Conference call with L. Rappaport and summary judgment teams on strategy for all motions (0.50); Review and draft correspondence to O'Melveny on new set of AAFAF document production across all adversaries and agencies (0.40); Draft strategic e-mail to J. Levitan, E. Barak, and B. Rosen on strategy to respond to UCC 502 objection (0.20); Partial review of AAFAF supplemental document production to Monolines (0.40); Telephone conference with J. Roche on strategy for reply issues on litigation lift stay (0.40); Telephone conference with L. Rappaport on reply strategy on all litigation lift stay motion issues (0.50); Draft memorandum to J. Roche on reply strategy for lift stay motion (0.20); Draft e-mail to lift stay litigation team on reply issues (0.30); Drat e-mail to B. Rosen on reply strategy for litigation lift stay (0.30); Conference call with T. Mungovan, L. Rappaport and J. Roche on reply strategy for all litigation lift stay issues (0.60); Telephone conference with B. Rosen on reply strategy on omnibus motion issues (0.40). | 4.80 | 4,094.40 |
| 13 Apr 2021 | Komaroff, William C. | 210 | Conference with M. Firestein et al. regarding summary judgment briefing issues across all three adversary proceedings. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding best interest, revenue bond motions (0.20); E-mails M. Firestein regarding committee revenue bond issues (0.20); Review PSA creditors objection to litigation stay motion (0.50); Review Committee objections to litigation stay motion (0.30); Review Ambac objections to litigation stay motion (0.40). | 1.60 | 1,364.80 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein, L. Rappaport, and J. Roche regarding, among other things, negotiations with general obligation bondholder group that joined PSA (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with B. Rosen and M. Dale preparing discovery requests to Fir Tree (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding transmittal letter to Governor and Legislature enclosing Board's resolution (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, M. Triggs, C. Kass, M. Hackett, W. Komaroff, M. Rosenthal, D. Munkittrick, W. Dalsen, B. Gottlieb, Y. Hong, J. Anderson, W. Fassuliotis regarding status of revenue bond adversary proceeding additional motions for summary judgment, strategy (0.50); E-mails with M. Rosenthal, N. Landers regarding monolines' policies (0.10); Review, analyze Ambac opposition to motion for relief from the litigation stay to file additional motions for summary judgment, PSA creditors' limited objection to motion for relief from the litigation stay to file additional motions for summary judgment and UCC urgent motion for relief from the litigation stay to file cross-motion for objections to defendants' claims or leave to intervene (1.20); Conferences with M. Firestein regarding same (0.20); E-mails with B. Rosen, M. Bienenstock, M. Firestein, T. Mungovan, M. Mervis, E. Barak, J. Levitan, D. Munkittrick, M. Triggs, C. Kass regarding same (0.20); Review e-mails with monolines, UCC regarding UCC meet and confer on urgent motion (0.10); E-mails with M. Firestein, J. Levitan, E. Barak, B. Rosen regarding same (0.10); Conferences with M. Firestein regarding Ambac, PSA creditors and UCC responses to motion for stay relief to file additional motions for summary judgment (0.60); E-mails with C. Kass, M. Firestein, J. Roche regarding same (0.10); Conference with T. Mungovan, M. Firestein, J. Roche regarding Ambac, PSA creditors and UCC responses to motion for stay relief to file additional motions for summary judgment, strategy for replies (0.50); E-mails M. Firestein, J. Alonzo, J. Roche, J. Sosa regarding same (0.10); E-mails with M. Firestein, A. Pavel, M. Triggs, J. Roth, C. Kass, D. Munkittrick, E. McKeen regarding production of documents in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20). | 3.90 | 3,326.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein and summary judgment teams regarding coordination and strategy (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Roche, Jennifer L. | 210 | Analysis regarding objections to motion to lift revenue bond stay (1.50); Conference and e-mails with M. Firestein regarding key issues for reply brief (0.40); Conference with M. Firestein, L. Rappaport and T. Mungovan regarding strategy for responding to objections (0.60); Outline reply to Ambac objection (0.50). | 3.00 | 2,559.00 |
| 13 Apr 2021 | Anderson, James | 210 | Teleconference with M. Firestein, L. Rappaport, and summary judgment team regarding arguments and strategy across new summary judgment briefs for PRIFA, CCDA, and HTA. | 0.50 | 426.50 |
| 13 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with Alvarez Marsal and L. Stafford regarding claims to object to on certain omnibus objections (0.30); E-mails with W. Fassuliotis regarding omnibus objection draft and claims review (0.20); Begin review of work by W. Fassuliotis (0.30); Review of claims for omnibus objections (0.20); Call led by L. Stafford with Alvarez Marsal and AAFAF regarding claims reconciliation (1.00). | 2.00 | 1,706.00 |
| 13 Apr 2021 | Blackwell, Brooke H. | 210 | Draft petitions (1.60); Research regarding same (0.60). | 2.20 | 1,876.60 |
| 13 Apr 2021 | Bloch, Aliza H. | 210 | External claims team call with Alvarez Marsal team regarding June omnibus bondholder objections per L. Stafford (0.70); External claims team call with Alvarez Marsal and AAFAF regarding ACR and ADR per L. Stafford (1.00); Review June bondholder omnibus objections in order to formulate reason basis for exhibit language (1.00). | 2.70 | 2,303.10 |
| 13 Apr 2021 | Dalsen, William D. | 210 | Call with M. Firestein and team regarding status of summary judgment briefing and next steps (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Fassuliotis, William G. | 210 | Meeting with J. Alonzo, L. Stafford, L. Wolf, and B. Gottlieb regarding deadlines analysis (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Fassuliotis, William G. | 210 | Review omnibus claims objections. | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Fassuliotis, William G. | 210 | Strategy meeting regarding summary judgment motions with M. Firestein and others across all adversary proceedings. | 0.50 | 426.50 |
| 13 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.50); Call with J. Alonzo, W. Fassuliotis, L. Stafford, and L. Wolf regarding same (0.50). | 1.00 | 853.00 |
| 13 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 3.00 | 2,559.00 |
| 13 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 1.50 | 1,279.50 |
| 13 Apr 2021 | Hong, Yena | 210 | Conference with M. Firestein and others regarding summary judgment strategy across all adversary proceedings relating to PRIFA, HTA, and CDCA. | 0.50 | 426.50 |
| 13 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Firestein and Proskauer team regarding Board consultancy agreement (0.10); E-mails with Board consultant regarding same (0.10). | 0.20 | 170.60 |
| 13 Apr 2021 | Osaben, Libbie B. | 210 | Review M. Volin's e-mail regarding omnibus hearing documents (0.30); Call with M. Volin to discuss omnibus hearing documents (0.20); Review sample omnibus hearing documents (0.10); Review e-mails regarding adjourning the Fir Tree motion to the June omnibus hearing (0.10). | 0.70 | 597.10 |
| 13 Apr 2021 | Osaben, Libbie B. | 210 | Review memo on commencing a case under Title III of PROMESA (0.40); Draft Board resolution documents for CCDA's Title III Filing (0.70); Review B. Blackwell's e-mail regarding CCDA's Title III filing (0.10); Review E. Stevens' e-mail regarding CCDA's Title III filing (0.10); Review precedent to use for CCDA's Title III filing (0.20); Internal communications with B. Blackwell regarding the resolution documents for CCDA's Title III filing (0.10); Update the draft Board resolution documents for CCDA's Title III filing (0.50). | 2.10 | 1,791.30 |
| 13 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate with S. Schaefer regarding updates to litigation tracker. | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Apr 2021 | Palmer, Marc C. | 210 | Phone call with M. Zeiss, L. Stafford, and A. Bloch concerning claims subject to omnibus objections (0.70); Review and analyze claims set for June omnibus objections (0.50). | 1.20 | 1,023.60 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding claims scheduled for omnibus claim objections (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with M. Diaz, J. Herriman, E. Figueroa, et al. regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, M. Palmer, et al. regarding ADR implementation (0.40). | 0.40 | 341.20 |
| 13 Apr 2021 | Stafford, Laura | 210 | Review and analyze claims related to AEELA (0.90). | 0.90 | 767.70 |
| 13 Apr 2021 | Stafford, Laura | 210 | Review and revise data room production index (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, S. Cooper, Y. Ike, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Stafford, Laura | 210 | Review and analyze productions for potential inclusion in data room (1.00). | 1.00 | 853.00 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with M. Zeiss, M. Palmer, A. Bloch, and J. Herriman regarding bond claim objections (0.70). | 0.70 | 597.10 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, B. Waditza regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call (partial) with J. Alonzo, L. Wolf, B. Gottlieb, and W. Fassuliotis regarding deadlines analyses (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, A. Bargoot, T. DiNatale, G. Colon, R. Valentin, et al. regarding claims reconciliation (1.00). | 1.00 | 853.00 |
| 13 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents relating to master/child claims (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with B. Blackwell, others, relating to CCDA filing (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Apr 2021 | Volin, Megan R. | 210 | Draft e-mail to L. Osaben regarding omnibus hearing documents and process (1.00); Call with L. Osaben regarding omnibus hearing documents and process (0.20). | 1.20 | 1,023.60 |
| 13 Apr 2021 | Wolf, Lucy C. | 210 | Call with J. Alonzo, B. Gottlieb, and W. Fassuliotis concerning discovery deadlines chart (0.50); Edits to discovery deadlines chart (0.30). | 0.80 | 682.40 |
| 13 Apr 2021 | Peterson, Cathleen P. | 210 | Participate in planning call with Y. Ike, O. Friedman, M. Dale, S. Cooper, J. Alonzo, L. Stafford and D. Raymer regarding LLM data room work flow, performance, features, data loading. | 0.50 | 210.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Apr 2021 | Firestein, Michael A. | 210 | Draft e-mail to B. Rosen, E. Barak, and J. Levitan on strategy for urgent UCC motion (0.60); Telephone conference with J. Levitan on strategy to oppose omnibus motions and UCC request as well as reply on lifting litigation stay (0.40); Draft e-mail to J. Alonzo on strategy for reply to Ambac opposition on lift stay (0.20); Various telephone conferences with E. Barak on strategy to respond to UCC and PSA creditors and Ambac opposition (0.60); Telephone conference with L. Rappaport on opposition concerning omnibus briefs across all adversaries (0.30); Draft multiple e-mails to M. Bienenstock on reply strategy for all motions (0.60); Telephone conference with B. Rosen on status of all motions and replies to same (0.30); Conference call with L. Rappaport, J. Roche, J. Alonzo, and J. Sosa on strategy for reply briefs on litigation lift stay (0.90); Review meet and confer correspondence from Monolines and draft same to O'Melveny (0.20); Draft correspondence to L. Despin on UCC motion and requested relief (0.10); Draft multiple memoranda to B. Rosen, E. Barak, and J. Levitan on strategy for replies in briefing on various omnibus motions (1.30); Review and draft multiple correspondence to M. Bienenstock on further strategy on reply to lift stays (0.50); Telephone conference with T. Mungovan on fiscal plan edit issues (0.20); Telephone conference with L. Rappaport on reply strategy concerning FGIC (0.20); Review further Monoline meet and confer letter on documents and draft e-mail to L. Rappaport and M. Triggs on same (0.40). | 6.80 | 5,800.40 |

| Client Name | FOMB *(3326)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Apr 2021 | Kornreich, Edward S. | 210 | Review rebate information regarding PROMESA and applicable law and structure of federal matching payments (1.60); Conference call with Board advisors and Board regarding drug rebate sharing with the Federal Government and capped and uncapped scenarios (0.50); E-mails with G. Maldonado, T. Wintner, and P. Eggers regarding same (0.40). | 2.50 | 2,132.50 |
| 14 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference M. Firestein regarding responses to pending motions (0.40); Review e-mails and issues related to monoline discovery (0.20); E-mails M. Firestein and E. Barak regarding preparation summary of open issues for responses (0.60); Teleconference E. Barak regarding pending matters (0.20); E-mail M. Bienenstock regarding open issues, review responses (0.40); Review draft response to committee scheduling motion, e-mails M. Firestein regarding same (0.40); Review FGIC objection to litigation stay motion (0.60); E-mails M. Firestein regarding FGIC objection (0.30). | 3.10 | 2,644.30 |
| 14 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff regarding postponing meeting concerning POA objections (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Rappaport, Lary Alan | 210 | Conference with M. Triggs regarding breach of contracts section in revenue bond summary judgment motions (0.20); Review previous lift stay and summary judgment briefing related to breach of contracts section in revenue bond summary judgment motions (0.30); E-mails with M. Triggs, B. Gottlieb, M. Firestein, D. Munkittrick regarding breach of contracts section in revenue bond summary judgment motions (0.30); Review scheduling order on UCC urgent motion for briefing schedule, Ambac response to Board's motion for relief from the litigation stay, FGIC response to Board's motion for relief from the litigation stay, Ambac response to UCC urgent motion for briefing schedule, FGIC response to UCC urgent motion for briefing schedule, Assured and National response to UCC urgent motion for briefing schedule (1.20); Review, comment on draft Board response to UCC urgent motion for briefing schedule, revisions (0.30); E-mails with J. Alonzo, J. Sosa, M. Firestein, J. Roche, B. Rosen, E. Barak, J. Levitan, M. Bienenstock regarding analysis of Ambac response, UCC urgent motion, strategy for replies (0.70); Conference with M. Firestein regarding same (0.30); WebEx with M. Firestein, J. Roche, J. Alonzo, J. Sosa regarding same (0.90); Review J. Hughes meet and confer e-mail, draft AAFA response (0.10); E-mails M. Firestein, A. Pavel regarding same (0.10); E-mails with L. Despins, M. Firestein regarding Board response to UCC urgent motion for a briefing schedule (0.10); E-mail M. Firestein, E. Barak, B. Rosen, J. Levitan, J. Roche, J. Alonzo, J. Soto regarding FGIC opposition to motion for relief from litigation stay, analysis, strategy (0.10); Conference with M. Firestein regarding same (0.20); E-mails J. Hughes regarding meet and confer letter, joint status report (0.20); **[Continued]** | 5.10 | 4,350.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | E-mails M. Firestein, A. Pavel, J. Hughes regarding meet and confer regarding discovery, joint status report (0.10). | | |
| 14 Apr 2021 | Triggs, Matthew | 210 | E-mails with L. Rappaport regarding no breach argument for summary judgment motions. | 0.50 | 426.50 |
| 14 Apr 2021 | Roche, Jennifer L. | 210 | E-mails with M. Firestein, J. Sosa and J. Alonzo regarding urgent motion regarding briefing schedule on UCC cross motion (0.20); E-mails with M. Firestein regarding strategy for responsive briefs regarding lift stay motion (0.10); Analysis regarding FGIC brief opposing motion to lift revenue bond litigation stay (0.80); E-mails with M. Firestein and E. Barak regarding FGIC opposition (0.20); Conference with J. Sosa regarding strategy for reply brief (0.40); Conference with J. Alonzo and J. Sosa regarding responsive briefs regarding motion to lift revenue bond litigation stay (0.90); Draft reply brief in support of motion to lift stay (4.40). | 7.00 | 5,971.00 |
| 14 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with A. Bloch regarding ACR procedures (0.20); E-mails with M. Ovanesian regarding ADR procedures (0.10); Prepare for call with L. Stafford and M. Ovanesian regarding ADR procedures and filings (0.30); Prepare for call with A. Bloch and L. Stafford regarding ACR procedures and filings (0.20); Call with L. Stafford and M. Ovanesian regarding ADR procedures and filings (1.00); Call with L. Stafford and A. Bloch regarding ACR procedures and filings (1.00); E-mails with paralegals regarding ADR and ACR deadlines and updated action items list (0.30); E-mail to L. Stafford regarding status of stipulations for ADR for various claims (0.20). | 3.30 | 2,814.90 |
| 14 Apr 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford and A. Bargoot to discuss ACR procedures and work structure (1.00); Draft notice of adjournment for claim initially schedules for April omnibus objection hearing to now be heard at June omnibus objection hearing per L. Stafford (0.70). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Apr 2021 | Desatnik, Daniel | 210 | Call with E. Barak and M. Wheat regarding 3013 motion (0.40); Review scheduling order and e-mail correspondence with E. Barak and others on same (0.30); Review renewed 3013 motion (1.10); Follow-up correspondence with E. Barak on same (0.30). | 2.10 | 1,791.30 |
| 14 Apr 2021 | Eggers, Peter J. | 210 | Research and analyze Medicaid drug rebate program rules regarding federal sharing requirement (1.20); Confer with Board advisors and Board regarding same (0.50); Review and analyze MACPAC report regarding Puerto Rico Medicaid program and other resources for historical payment methodologies (0.50). | 2.20 | 1,876.60 |
| 14 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.00 | 1,706.00 |
| 14 Apr 2021 | Jones, Erica T. | 210 | E-mail S. McGowan, C. Rogoff, M. Palmer, and T. Mungovan regarding POA objections (0.20). | 0.20 | 170.60 |
| 14 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with Board consultant regarding engagement contract (0.20); E-mails with M. Firestein and Proskauer team regarding same (0.20). | 0.40 | 341.20 |
| 14 Apr 2021 | Osaben, Libbie B. | 210 | Review J. Esses' e-mail regarding reviewing CCDA trust agreements for provisions relating to potential bond acceleration (0.10); E-mail J. Esses regarding reviewing CCDA trust agreements (0.10). | 0.20 | 170.60 |
| 14 Apr 2021 | Osaben, Libbie B. | 210 | Review N. Petrov's e-mail regarding the draft agenda for the April omnibus hearing (0.10); Review N. Petrov's e-mail regarding omnibus objections for the draft agenda for the April omnibus hearing (0.10); Review M. Palmer's e-mail regarding omnibus objections for the draft agenda for the April omnibus hearing (0.10). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Osaben, Libbie B. | 210 | Internal communications with B. Blackwell regarding the CCDA Title III filing (0.70); Draft Board resolution for CCDA Title III filing (0.50); E-mail B. Blackwell draft Board resolution for CCDA Title III filing (0.10); Review B. Blackwell's e-mail regarding the draft Board resolution for CCDA Title III filing (0.10); Review e-mails regarding CCDA Title III filing date (0.10); Review B. Blackwell's e-mail regarding draft documents for the CCDA Title III filing (0.10). | 1.60 | 1,364.80 |
| 14 Apr 2021 | Ovanesian, Michelle M. | 210 | Attend meeting (partial) with L. Stafford and A. Bargoot regarding alternative dispute resolution. | 0.90 | 767.70 |
| 14 Apr 2021 | Ovanesian, Michelle M. | 210 | Review high-value litigation claims on master litigation tracker. | 6.40 | 5,459.20 |
| 14 Apr 2021 | Palmer, Marc C. | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.50); E-mail with L. Stafford and Alvarez Marsal concerning responses to omnibus objections (0.40); Review and edit notice of agenda concerning April 28 omnibus hearing (0.60). | 1.50 | 1,279.50 |
| 14 Apr 2021 | Stafford, Laura | 210 | Review and revise draft chart regarding disclosure statement scheduling motion objections (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Stafford, Laura | 210 | Call with A. Bargoot and A. Bloch regarding ACR implementation (1.00). | 1.00 | 853.00 |
| 14 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, J. Herriman, M. Zeiss, et al. regarding claim objection responses (0.60). | 0.60 | 511.80 |
| 14 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents for potential inclusion in data room (1.20). | 1.20 | 1,023.60 |
| 14 Apr 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, J. Herriman, and claimants regarding responses to omnibus objections (0.50). | 0.50 | 426.50 |
| 14 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Stafford, Laura | 210 | Call with A. Bargoot, M. Ovanesian regarding ADR procedures and implementation (1.00). | 1.00 | 853.00 |
| 14 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Apr 2021 | Wheat, Michael K. | 210 | Conference regarding reply to Committee scheduling motion regarding 3013 motion led by E. Barak. | 0.40 | 341.20 |
| 15 Apr 2021 | Barak, Ehud | 210 | Participate in part of the call with litigators regarding reply to monolines objection to lifting the litigation stay (0.80); Follow-up e-mails with M. Firestein regarding same (0.40); Follow-up with J. Levitan regarding same (0.20); Follow-up with E. Stevens regarding same (0.30). | 1.70 | 1,450.10 |
| 15 Apr 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (1.00). | 1.00 | 853.00 |
| 15 Apr 2021 | Dale, Margaret A. | 210 | Call with M. Firestein regarding meet and confer with Ambac regarding discovery issues (0.20); Review Ambac's April 14th letter (0.40); E-mails with M. Firestein and M. Mervis regarding discovery issues related to Board (0.20); Conference call with parties to the revenue bond actions regarding open discovery issues (0.90); Conference call with M. Firestein, L. Rappaport, P. Friedman and L. McKeen regarding document requests (0.30). | 2.00 | 1,706.00 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with B. Rosen on lift stay strategy (0.20); Research reply issues on FGIC opposition (0.30); Draft multiple e-mails to M. Mervis and M. Dale on meet and confer issues (0.70); Telephone conference with M. Dale on discovery demands to Board across all adversaries for summary judgment (0.20); Prepare for call with M. Bienenstock on reply strategy (1.00); Review UCC reply on urgent motion regarding scheduling 502 claim objection (0.30); Conference call with M. Bienenstock, E. Barak, J. Levitan, B. Rosen and others on all reply brief strategies on litigation lift stay (1.30); Telephone conference with E. Barak on reply strategy for litigation lift stay (0.20); Telephone conference with L. Rapaport on lift litigation strategy on reply (0.20); Review correspondence by L. Rapaport and M. Bienenstock on preemption issues across all adversaries in summary judgment (0.20); Draft multiple meet and confer correspondence to O'Melveny regarding Monoline issues (0.40); Prepare for meet and confer call with Monoline counsel (0.30); Review correspondence from Foley on KPMG document review (0.10); Review court order on UCC briefing on cross motion (0.20); Review and draft correspondence to B. Rosen on Assured opposition concerning litigation lift stay (0.20); Conference call with O'Melveny and Proskauer on meet and confer strategy (0.40); Review consultant contract to prepare for call with consultant (0.20); Attend meet and confer with Monoline counsel, O'Melveny and Proskauer on discovery issues (1.00); Privilege review of documents for production across all adversaries (0.40); Telephone conference with accounting consultant and R. Kim on retention issues (0.40); Telephone conference with L. Rapaport on post meet and confer strategy (0.20); **[Continued]** | 9.50 | 8,103.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Telephone conference with W. Natbony on UCC cross motion issues and DRA standing issues (0.20); Telephone conference with O'Melveny and Proskauer on post meet and confer issues on privilege (0.40); Telephone conference with L. Rapaport and M. Triggs on summary judgment document production strategy (0.30); Telephone conference with M. Mervis on discovery strategy issues (0.20). | | |
| 15 Apr 2021 | Kass, Colin R. | 210 | Teleconference with O'Melveny regarding preparation for meet and confer (0.50); Participate in meet and confer (0.90); Review and revise draft summary judgment brief (2.30). | 3.70 | 3,156.10 |
| 15 Apr 2021 | Kornreich, Edward S. | 210 | Videoconference with N. Jaresko regarding Medicaid rebate program and fiscal plan (0.70); Call with Department of Health regarding same (1.10); Follow-up e-mails and calls and P. Eggers regarding same (0.20); Review and revise letters to Department of the Treasury and Finance, Federal Affairs and Oversight Board Committee (1.00); Review statute and regulations in connection with Senate Bill 113 (1.00). | 4.00 | 3,412.00 |
| 15 Apr 2021 | Levitan, Jeffrey W. | 210 | Review team e-mails regarding revenue bond stay motion, discovery (0.20); Review Assured claim objection scheduling response, order on same (0.60); Participate in restructuring group call regarding pending matters (1.00); Review Committee scheduling reply (0.30); Prepare for team call (0.30); Participate in call with M. Bienenstock and team regarding revenue bond stay reply (1.30); Teleconference E. Barak regarding pending matters (0.20). | 3.90 | 3,326.70 |
| 15 Apr 2021 | Mervis, Michael T. | 210 | Review Ambac meet and confer letter in revenue bond adversary cases (0.50); Correspondence with M. Firestein regarding same (0.20); Meet and confer telephone conference (0.90); Follow-up telephone conference with M. Firestein regarding same (0.20). | 1.80 | 1,535.40 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to draft 2021 fiscal plan (0.40). | 0.40 | 341.20 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding revisions to draft 2021 fiscal plan (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to draft 2021 fiscal plan (0.40). | 0.40 | 341.20 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | Review UPR's letter to N. Jaresko concerning use of federal stimulus funds (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak and M. Dale regarding preparing for challenges to plan of adjustment (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts concerning proposed additions to 2021 fiscal plan concerning Act 165 (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | Review draft response to UPR's letter to N. Jaresko concerning use of federal stimulus funds (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding revisions to draft 2021 fiscal plan (0.40). | 0.40 | 341.20 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Chavez regarding UPR's letter to N. Jaresko concerning use of federal stimulus funds (0.50). | 0.50 | 426.50 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | Revisions to draft 2021 fiscal plan, specifically focusing on chapters 10, 16, 20 (4.60). | 4.60 | 3,923.80 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding UPR's letter to N. Jaresko concerning use of federal stimulus funds (0.10). | 0.10 | 85.30 |
| 15 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding UPR's letter to N. Jaresko concerning use of federal stimulus funds (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Possinger, Paul V. | 210 | Finish review of Commonwealth fiscal plan sections (2.40); Calls with T. Mungovan regarding same (0.30); E-mail to M. Bienenstock regarding same (0.20); Weekly update call with restructuring team (1.00). | 3.90 | 3,326.70 |

**Client Name**     FOMB *(3326)*                                              **Invoice Date**      25 May 2021
**Matter Name**     PROMESA TITLE III: COMMONWEALTH *(0002)*      **Invoice Number**    21039138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Rappaport, Lary Alan | 210 | E-mail with B. Rosen regarding oppositions to motion for relief from litigation stay in revenue bond adversary proceedings, strategy for replies (0.10); Conference with M. Firestein regarding same (0.10); Review meet and confer letter, e-mails, discovery in preparation for meet and confer regarding joint status report (0.40); Locate monoline policies and related e-mails with M. Rosenthal, D. Munkittrick (0.30); Review UCC reply in support of urgent motion for leave to file cross-motion (0.10); Prepare for conference regarding analysis of Ambac, FGIC, and PSA responses to motion for relief from litigation stay in revenue bond adversary proceedings and strategy for replies (0.50); WebEx with M. Bienenstock, B. Rosen, E. Barak, J. Levitan, M. Firestein, J. Roche, J. Alonzo, J. Sosa, M. Triggs regarding analysis of Ambac, FGIC, and PSA responses to motion for relief from litigation stay in revenue bond adversary proceedings and strategy for replies (1.30); Conference with M. Firestein regarding same (0.20); E-mails with M. Bienenstock, B. Rosen, J. Levitan, E. Barak, M. Firestein regarding preemption legal research for summary judgment motions in revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding meet and confer with monolines' counsel for joint status report (0.10); Conference with M. Firestein, M. Triggs, P. Friedman, E. McKeen and A. Pavel in preparation for meet and confer conference with defense counsel (0.40); Meet and confer with E. McKeen, P. Friedman, A. Pavel, A. Miller, J. Hughes, W. Natbony, A. Langley, M. Firestein, M. Dale, M. Mervis, M. Triggs regarding meet and confer on revenue bond adversary proceeding discovery, joint status report (0.90); Conference with M. Firestein regarding post-meet and confer analysis and strategy (0.20); **[Continued]** | 6.70 | 5,715.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Conference with M. Firestein, M. Triggs, E. McKeen, P. Friedman, A. Pavel regarding post-meet and confer analysis and strategy (0.40); E-mails with Y. Hong, W. Fassuliotis, D. Munkittrick, M. Firestein, M. Triggs regarding document review, analysis, privilege issues (0.20); Conference with M. Firestein, M. Triggs regarding same, strategy for further review and analysis, production of documents, privilege assertion (0.30); E-mails with M. Triggs, M. Firestein, J. Roche regarding preparation of reply to Ambac and FGIC oppositions to motion for relief from the litigation stay, previous briefing and research on issue raised in responses (0.30); Revie briefs and research materials for previous briefing and research on issue raised in responses to motion for relief from the litigation stay (0.30); Conference with M. Firestein regarding same (0.10); E-mails with D. Munkittrick, M. Triggs, M. Firestein, W. Fassuliotis, L. Markoff regarding analysis of document review, privilege issues and review of documents (0.30). | | |
| 15 Apr 2021 | Rosen, Brian S. | 210 | Proskauer restructuring team call regarding update/open points (partial) (0.80). | 0.80 | 682.40 |
| 15 Apr 2021 | Triggs, Matthew | 210 | Meet and confer call (0.90); Call with O'Melveny regarding meet and confer call (0.30); Call with M. Firestein and L. Rappaport regarding discovery issues (0.30); Call with O'Melveny regarding privilege issues (0.50); Call with M. Bienenstock and team regarding adversary proceeding strategy (1.30). | 3.30 | 2,814.90 |
| 15 Apr 2021 | Alonzo, Julia D. | 210 | Participate in restructuring status call regarding all outstanding matters (1.00). | 1.00 | 853.00 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Munkittrick, David A. | 210 | Meet and confer with defense counsel regarding revenue bond discovery issues (0.90); Review and analyze correspondence regarding discovery issues (0.10); E-mails with M. Firestein regarding KPMG document review (0.20); Review and analyze potentially privileged KPMG documents (1.30); E-mails with L. Rappaport regarding same (0.20). | 2.70 | 2,303.10 |
| 15 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with L. Stafford regarding omnibus objection drafts and claims review (0.20); E-mails with A. Monforte regarding omnibus objection update (0.10); E-mails with paralegals, L. Stafford, J. Sosa, and M. Ovanesian analyzing counteroffers and plan of action for response for claims in ADR (0.60); E-mails with O'Neill regarding conflicts checks on claims for omnibus objections (0.20); Review claims objection draft and claims review by W. Fassuliotis (0.80); Follow up call with L. Stafford and M. Ovanesian regarding ADR filings and procedures (1.00). | 2.90 | 2,473.70 |
| 15 Apr 2021 | Blackwell, Brooke H. | 210 | Internal communications with L. Osaben regarding information and updates discussed on the team conference call and disclosure statement filing strategy (0.40). | 0.40 | 341.20 |
| 15 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.90). | 0.90 | 767.70 |
| 15 Apr 2021 | Eggers, Peter J. | 210 | Participate on conference call with N. Jaresko regarding Medicaid drug rebate program and impact on fiscal plan (0.70); Participate on conference call with CMS representative (1.10); Continue to research and analyze federal regulations and statutespertaining to the Medicaid drug rebate program as applied to the Commonwealth of Puerto Rico (2.40); Draft summary of analysis regarding same (1.80). | 6.00 | 5,118.00 |
| 15 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 1.00 | 853.00 |
| 15 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (1.60). | 1.60 | 1,364.80 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Apr 2021 | Jones, Erica T. | 210 | E-mail B. Gottlieb, A. Cook, and W. Fassuliotis regarding deadlines tracking (0.20); Review and revise deadlines calendar and charts as of 4/15 (0.20). | 0.40 | 341.20 |
| 15 Apr 2021 | Jones, Erica T. | 210 | Review and revise chapter 13 of the 2021 fiscal plan in light of litigation risks and strategies (0.90); E-mail H. Waxman regarding same (0.10); Review and revise chapter 22 of the 2021 fiscal plan in light of litigation risks and strategies (0.30); E-mail A. Rubin and E. Cohen regarding same (0.10). | 1.40 | 1,194.20 |
| 15 Apr 2021 | Kim, Mee (Rina) | 210 | Teleconference with M. Firestein and Board consultant regarding engagement contract (0.40); E-mails with M. Firestein regarding same (0.20); E-mails with J. El Koury, M. Firestein and Proskauer team regarding same (0.50). | 1.10 | 938.30 |
| 15 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Osaben, Libbie B. | 210 | E-mail P. Possinger notes on review of Chapters 5 and 11 of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (0.10); E-mail P. Possinger regarding review of Chapters 5 and 11 of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (0.10); Internal communications with A. Rubin regarding review of Chapters 5 and 11 of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (0.10); Review P. Possinger's comments regarding notes on review of Chapters 5 and 11 of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (0.30); Review e-mails regarding review of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (0.20); Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (1.00); Internal communications with B. Blackwell regarding information and updates discussed on the conference call (0.40); Review updates on H.R. 1192- PRRADA (0.10); Review T. Mungovan's e-mail regarding further review of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (0.10). | 2.50 | 2,132.50 |
| 15 Apr 2021 | Ovanesian, Michelle M. | 210 | Attend follow-up meeting with L. Stafford and A. Bargoot regarding alternative dispute resolution procedures. | 1.00 | 853.00 |
| 15 Apr 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims on master litigation tracker. | 1.40 | 1,194.20 |
| 15 Apr 2021 | Ovanesian, Michelle M. | 210 | Review alternative dispute resolution procedures and e-mails for follow-up meeting with L. Stafford and A. Bargoot. | 0.50 | 426.50 |
| 15 Apr 2021 | Palmer, Marc C. | 210 | Review and analyze responses to April omnibus objections and interface with Targem for translations (0.50); Review, analyze, and track claimants' responses to omnibus objections (0.60). | 1.10 | 938.30 |

| | | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding case updates and workstreams. | 1.00 | 853.00 |
| 15 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 1.00 | 853.00 |
| 15 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in disclosure statement objections call including M. Dale, B. Rosen, J. Alonzo, S. Ma, L. Stafford (0.80); Participate in call with B. Rosen and S. Ma to discuss restructuring issues relating to objections to scheduling (0.40). | 1.20 | 1,023.60 |
| 15 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in restructuring team update call including B. Rosen, M. Dale, discussing status of workstreams and case strategy. | 1.00 | 853.00 |
| 15 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents relating to litigation-related claims (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (1.00). | 1.00 | 853.00 |
| 15 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Sosa, J. Alonzo, M. Dale, et al. regarding Board document data room (0.60). | 0.60 | 511.80 |
| 15 Apr 2021 | Stafford, Laura | 210 | Call with M. Ovanesian and A. Bargoot regarding ADR implementation (1.00). | 1.00 | 853.00 |
| 15 Apr 2021 | Stafford, Laura | 210 | Call with B. Rosen, W. Evarts, P. Friedman, S. Panagiotakis, et al. regarding PRIFA (0.60). | 0.60 | 511.80 |
| 15 Apr 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding claims reconciliation (0.80). | 0.80 | 682.40 |
| 15 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding omnibus objection preparation (0.10). | 0.10 | 85.30 |
| 15 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding claim objection responses (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (1.00). | 1.00 | 853.00 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with M. Bienenstock, M. Firestein, others, relating to revenue bond strategy issues (1.30). | 1.30 | 1,108.90 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PROMESA issues (0.30). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with J. Esses, J. Levitan relating to clawback issues (0.60). | 0.60 | 511.80 |
| 15 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 15 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.90 | 1,620.70 |
| 15 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.60 | 511.80 |
| 15 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 1.00 | 853.00 |
| 15 Apr 2021 | Volin, Megan R. | 210 | Review and revise draft omnibus hearing agenda (1.60); E-mails with B. Rosen regarding COFINA matter scheduled for hearing (0.10). | 1.70 | 1,450.10 |
| 16 Apr 2021 | Barak, Ehud | 210 | Discuss pending matters with J. Levitan (0.50); Review e-mails with same regarding same (0.30). | 0.80 | 682.40 |
| 16 Apr 2021 | Blaney, Ryan P. | 210 | Continue to work on privacy policy and updates. | 2.30 | 1,961.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Apr 2021 | Firestein, Michael A. | 210 | Review memo on Rule 56 standard for reply briefs on lifting of litigation stay (0.20); Draft correspondence to client on advisor retention (0.20); Review and draft e-mail to L. Rappaport on strategy for joint status report (0.20); Review joint status report across all adversaries including requirements for content (0.30); Draft strategic e-mail on objections to UCC cross motion on intervention and new claim objectives (0.30); Review and draft multiple versions of opposition to UCC cross motion (2.40); Telephone conference with L. Rappaport on joint status report issues and strategy (0.20); Telephone conference with B. Rosen on plan strategy and lifting litigation stay issues (0.30); Draft multiple e-mails to O'Melveny regarding strategy for response on joint status report (0.60); Review status report draft from Monoline counsel (0.40); Telephone conference with J. Roche on reply to FGIC arguments (0.30); Various telephone conferences with L. Rappaport on joint status report provisions and content (0.60); Revise multiple versions of joint section of status report and related e-mails to O'Melveny (1.70); Draft insert to joint status report and related e-mail to O'Melveny (0.50); Telephone conference with J. Levitan on briefing strategy on all litigation lift stay and disclosure statement issues and discovery strategy (0.50); Draft multiple correspondence to M. Bienenstock on response to PSA creditors (0.50); Review and draft e-mail to M. Mervis on status report content and strategy (0.20); Telephone conference with T. Mungovan on HB 167 strategy and 402 issues (0.20); Draft correspondence to J. Hughes at Milbank on joint status report (0.20); Review further revisions and drafting of same aimed to joint status report by Monoline's counsel (0.30). | 10.10 | 8,615.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Apr 2021 | Levitan, Jeffrey W. | 210 | Prepare list of pleadings in process and team leaders (0.40); E-mail and teleconference E. Barak regarding pending matters (0.50); Teleconference M. Firestein regarding revenue bond pleading drafts and discovery (0.60); Review UTIER appeal decision (0.20); Analysis of PSA creditor preemption argument (0.70); Review draft hearing agenda, compare to litigation status chart (0.30). | 2.70 | 2,303.10 |
| 16 Apr 2021 | Mervis, Michael T. | 210 | Review summary of recently produced documents in revenue bond adversary cases (0.20); Review and comment on draft status report for revenue bond adversary cases (0.50); Review FGIC objection to motion to lift litigation stay (0.5 ). | 1.20 | 1,023.60 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | Revise draft resolution concerning Board's termination of pilot program for municipalities (0.40). | 0.40 | 341.20 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | Calls with M. Firestein regarding draft joint status report with monolines (0.50). | 0.50 | 426.50 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko, M. Rieker, and Board's staff regarding revisions to press release and letter to municipalities concerning Board's termination of pilot program for municipalities (1.20). | 1.20 | 1,023.60 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to resolution concerning Board's termination of pilot program for municipalities (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury regarding revisions to resolution concerning Board's termination of pilot program for municipalities (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff, P. Possinger, and L. Osaben regarding UPR's letter to Board concerning federal stimulus monies (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury and M. Bienenstock regarding revisions to 2021 fiscal plan (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to 2021 fiscal plan concerning Act 167 (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Rubin and E. Cohen regarding revisions to Commonwealth fiscal plan (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to press release and letter to municipalities concerning Board's termination of pilot program for municipalities (0.40). | 0.40 | 341.20 |
| 16 Apr 2021 | Rappaport, Lary Alan | 210 | Research in support of reply to Ambac, FGIC responses to motion for relief from automatic stay to file additional revenue bond summary judgment motions (0.80); E-mails with M. Firestein, M. Triggs, J. Roche regarding same (0.10); Review, edit draft response to UCC cross-motion in to motion for relief from automatic stay to file additional revenue bond summary judgment motions (1.30); E-mails with M. Firestein, J. Alonzo regarding same, revisions to draft response and review revisions (0.40); Review, analyze and comment on draft joint status report in revenue bond summary judgment motions discovery (0.40); Conferences with M. Firestein regarding response to cross-motion, joint status report, strategy, revisions and insert (0.40); E-mails with M. Firestein, E. McKeen, A. Pavel, M. Triggs, D. Munkittrick regarding joint status report, analysis, strategy for drafting Board and AAFAF section, draft response. edits and revisions (0.40); Conferences with D. Munkittrick regarding draft joint status report in revenue bond summary judgment motions, drafting insert for Government portion, draft insert (0.20); Review draft insert, review AAFAF draft of Government section, review revisions and comments (0.50); Preliminary legal research regarding issues and case law raised in draft joint status report (0.80); E-mails with M. Firestein, M. Bienenstock, B. Rosen, J. Alonzo, J. Sosa regarding PSA creditors' response to motion for relief from the litigation stay, strategy for reply (0.30);<br>**[Continued]** | 7.20 | 6,141.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| | | | Review defendants' revised joint status report and make additional revisions (0.40); Conferences with M. Firestein regarding same (0.40); E-mails with M. Firestein, A. Pavel, E. McKeen, P. Friedman regarding same, additional revisions (0.30); E-mails with J. Hughes, A. Pavel, M. Firestein regarding further revisions to joint status report, finalization and filing of same (0.30); Conferences with M. Firestein regarding same (0.20). | | |
| 16 Apr 2021 | Roche, Jennifer L. | 210 | Draft reply brief in support of motion to lift revenue bond litigation stay (7.40); Conference with J. Sosa regarding same (0.30); Conferences with M. Firestein regarding same (0.30); Review brief in response to UCC cross motion (0.40); E-mails with M. Firestein, L. Rappaport and J. Alonzo regarding strategy for UCC stay relief response brief (0.20). | 8.60 | 7,335.80 |
| 16 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with paralegals regarding ACR transfer (0.20); Call with Alvarez Marsal led by L. Stafford regarding claims reconciliation and objections (0.90). | 1.10 | 938.30 |
| 16 Apr 2021 | Bloch, Aliza H. | 210 | Call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.90); External claims team call with M. Zeiss from Alvarez Marsal regarding June bondholder omnibus objections (0.50); Revise June bondholder omnibus objections to reflect new changes and new omnibus objections to be filed per L. Stafford (0.40). | 1.80 | 1,535.40 |
| 16 Apr 2021 | Desatnik, Daniel | 210 | Review 3013 pleadings (0.40); Call with J. Peterson and others on same (0.70). | 1.10 | 938.30 |
| 16 Apr 2021 | Fassuliotis, William G. | 210 | Call with Alvarez Marsal and L. Stafford regarding claims (0.90). | 0.90 | 767.70 |
| 16 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (1.00); Call with E. Jones and A. Cook regarding same (0.80). | 1.80 | 1,535.40 |
| 16 Apr 2021 | Jones, Erica T. | 210 | Call regarding review of deadlines with A. Cook and B. Gottlieb (0.80); Review deadlines calendar as of 4/16 (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with Board consultant regarding engagement contract (0.60); E-mails with J. El Koury, Board personnel, and Proskauer team regarding same (0.50); E-mails with M. Firestein regarding same (0.20); E-mails with M. Firestein and Proskauer team regarding same (0.10). | 1.40 | 1,194.20 |
| 16 Apr 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.00 | 1,706.00 |
| 16 Apr 2021 | McGowan, Shannon D. | 210 | Draft order summaries and win-loss chart entries. | 0.30 | 255.90 |
| 16 Apr 2021 | Osaben, Libbie B. | 210 | Review T. Mungovan's e-mail regarding the draft 2021 fiscal plan (0.10); Review M. Bienenstock's edits to the draft 2021 fiscal plan (0.20). | 0.30 | 255.90 |
| 16 Apr 2021 | Osaben, Libbie B. | 210 | Review B. Rosen's e-mail regarding CCDA's contracts (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the agenda for the April omnibus hearing (0.40); E-mail M. Volin regarding informative motions (0.10); Review M. Volin's e-mail regarding informative motions (0.10); Review e-mails regarding the disclosure statement motion scheduled for the April omnibus hearing (0.10). | 0.70 | 597.10 |
| 16 Apr 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.90). | 0.90 | 767.70 |
| 16 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents for disclosure statement data room (2.60). | 2.60 | 2,217.80 |
| 16 Apr 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, O. Friedman regarding Board document data room (0.80). | 0.80 | 682.40 |
| 16 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, A. Bargoot, M. Palmer, T. DiNatale, et al. regarding claims reconciliation (0.90). | 0.90 | 767.70 |
| 16 Apr 2021 | Stafford, Laura | 210 | Review and revise chart regarding response to disclosure statement scheduling motion (1.00). | 1.00 | 853.00 |
| 16 Apr 2021 | Stafford, Laura | 210 | Review and analyze claim objection responses (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Apr 2021 | Stafford, Laura | 210 | E-mails with L. Weetman, A. Midha regarding documents for Board document data room (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, M. Palmer regarding claim objection responses (0.60). | 0.60 | 511.80 |
| 16 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims estimates (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Volin regarding April omnibus hearing agenda (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by S. McGowan. | 0.50 | 426.50 |
| 16 Apr 2021 | Volin, Megan R. | 210 | E-mails with L. Osaben regarding agenda (0.10); Review and revise draft omnibus hearing agenda (2.20). | 2.30 | 1,961.90 |
| 16 Apr 2021 | Wheat, Michael K. | 210 | Call led by E. Barak regarding reply to scheduling motion in connection with 3013 motion (0.70). | 0.70 | 597.10 |
| 17 Apr 2021 | Brenner, Guy | 210 | Review communications regarding funding for Act 165 in new fiscal plan. | 0.20 | 170.60 |
| 17 Apr 2021 | Dale, Margaret A. | 210 | Review draft omnibus hearing agenda (0.30); E-mails with M. Volin regarding PREPA/Vitol summary judgment motions in connection with agenda issues (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Apr 2021 | Firestein, Michael A. | 210 | Review Assured reservation or rights submission on disclosure statement motion on scheduling (0.20); Review agenda for omnibus and draft e-mail to M. Volin on same (0.30); Partial review of PSA revisions by Assured (0.50); Draft multiple versions of FOMG reply to UCC 502 cross motion (0.90); Draft multiple versions of reply to Ambac and FGIC lift stay litigation opposition (2.90); Draft e-mail to J. Alonzo for on strategy for reply to UCC motion by Board (0.20); Various telephone conferences with L. Rappaport on strategy for reply on litigation lift stay (0.40); Draft multiple e-mails to J. Levitan on issues in FOMG reply to UCC 502 cross motion (0.40); Draft reply to PSA creditor objection (0.50); Draft e-mail on strategy for litigation lift stay reply concerning Ambac to J. Roche (0.20); Review as-filed joint status report on all discovery across all adversaries (0.30); Draft further e-mail to J. Levitan and E. Barak on Ambac reply strategy (0.20); Review multiple PSA correspondence by Weil with edits and comments (0.30); Review and draft correspondence to O'Melveny on protective order and redaction issues on joint statement (0.20). | 7.50 | 6,397.50 |
| 17 Apr 2021 | Levitan, Jeffrey W. | 210 | Review status report regarding 2004 exams (0.30); Review status report regarding revenue bond discovery (0.40); Review DRA annual report (0.30); Review Assured reservation of rights (0.10). | 1.10 | 938.30 |
| 17 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Gonzalez concerning funding of Act 165 under fiscal plan (0.60). | 0.60 | 511.80 |
| 17 Apr 2021 | Mungovan, Timothy W. | 210 | Analyze facts and circumstances concerning providing funding for Act 165 under draft fiscal plan (2.70). | 2.70 | 2,303.10 |
| 17 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock concerning funding of Act 165 under fiscal plan (1.30). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Apr 2021 | Bargoot, Alexandra | 210 | E-mails to M. Ovanesian and L. Stafford regarding wage related claims with underlying litigation (0.30). | 0.30 | 255.90 |
| 17 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the draft agenda for the April omnibus hearing from M. Firestein, M. Volin, and M. Dale. | 0.20 | 170.60 |
| 17 Apr 2021 | Stafford, Laura | 210 | Review and analyze claim objections responses (0.40). | 0.40 | 341.20 |
| 17 Apr 2021 | Volin, Megan R. | 210 | E-mails with M. Dale and M. Firestein regarding agenda. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Apr 2021 | Firestein, Michael A. | 210 | Draft opposition to UCC cross motion and related strategic emails to L. Rappaport on same (0.50); Draft limited objection to PSA creditor response to lift stay litigation (0.30); Draft email to L. Rappaport on PSA creditor and Ambac issues (0.20); Review and draft email to S. Kirpalani on PSA creditor issues including multiple email on same (0.30); Telephone conference with E. Barak on reply strategy for lifting litigation stay (0.20); Draft email to J. Levitan on PSA creditor issues (0.10); Various telephone conferences with L. Rappaport on multiple reply strategy issues on litigation stay (0.40); Review National edits to PSA document (0.20); Telephone conference with S. Kirpalani, B. Rosen and L. Rapaport on reply issues and PSA creditor opposition (0.40); Review bankruptcy edits on reply to Ambac and FGIC opposition and draft email to J. Levitan on same (0.30); Review as-filed joint status report on all discovery across all adversaries (0.30); Telephone conference with J. Roche on revisions to strategy for further reply brief on FIGC opposition (0.30); Telephone conference with B. Rosen on plan strategy issues (0.30); Review further creditor revisions to multiple PSA term sheet and agreement iterations (0.50); Draft multiple emails to B. Rosen on lifting litigation stay comments (0.30); Further drafting of reply to Ambac and FIGC brief on lifting stay (0.60); Draft email to L. Rapaport on reply brief strategy for Ambac (0.20); Review deadline chart to prepare for partner call on strategy for all adversaries (0.30). | 5.70 | 4,862.10 |
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko, G. Ojeda, and Board advisor regarding N. Jaresko's revisions to CRIM fiscal plan (0.40). | 0.40 | 341.20 |
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to CRIM fiscal plan concerning tax issues (0.30). | 0.30 | 255.90 |
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | Revise CRIM fiscal plan concerning Act 29 (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. O'Rourke and C. Chavez regarding N. Jaresko's revisions to fiscal plan (0.40). | 0.40 | 341.20 |
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | Revise CRIM fiscal plan (2.30). | 2.30 | 1,961.90 |
| 18 Apr 2021 | Snell, Dietrich L. | 210 | Review deadline calendars and prep for weekly meeting. | 0.20 | 170.60 |
| 18 Apr 2021 | Roche, Jennifer L. | 210 | Review proposed edits to reply brief in support of motion to lift revenue bond litigation stay (0.30); Conference with M. Firestein regarding revised brief (0.30); Revise draft brief (1.10); E-mails with L. Rappaport and M. Firestein regarding arguments in brief (0.20). | 1.90 | 1,620.70 |
| 18 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.90 | 767.70 |
| 18 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.50 | 426.50 |
| 18 Apr 2021 | Jones, Erica T. | 210 | Draft POA objections responses (0.30). | 0.30 | 255.90 |
| 18 Apr 2021 | McGowan, Shannon D. | 210 | Draft and revise daily litigation tracker chart. | 1.30 | 1,108.90 |
| 18 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the review of the draft 2021 fiscal plan for litigation risk analysis from T. Mungovan and S. McGowan. | 0.10 | 85.30 |
| 18 Apr 2021 | Stafford, Laura | 210 | Review and revise draft replies in support of claim objections (2.40). | 2.40 | 2,047.20 |
| 18 Apr 2021 | Stafford, Laura | 210 | Review and revise responses to claim objections (0.40). | 0.40 | 341.20 |
| 18 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, et al. regarding claim objections (0.80). | 0.80 | 682.40 |
| 18 Apr 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 19 Apr 2021 | Barak, Ehud | 210 | Participate in litigation partners call (0.80); Follow up with J. Levitan (0.30). | 1.10 | 938.30 |
| 19 Apr 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 255.90 |
| 19 Apr 2021 | Brenner, Guy | 210 | Review M. Bienenstock edits to 2021 CW fiscal plan. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Apr 2021 | Brenner, Guy | 210 | Review two week deadline chart (0.10); Attend weekly partner call (partial) (0.20). | 0.30 | 255.90 |
| 19 Apr 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | 682.40 |
| 19 Apr 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.80); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 1.30 | 1,108.90 |

| **Client Name** | FOMB *(3326)* | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 19 Apr 2021 | Firestein, Michael A. | 210 | Attend partner conference call for strategy on all Commonwealth adversaries (0.80); Review correspondence from O'Melveny and Monolines on post-order compliance on discovery issues (0.10); Telephone conference with L. Rappaport on strategy for litigation lift stay replies (0.20); Telephone conference with L. Rappaport on PSA and appointments clause litigation definition (0.20); Review O'Melveny edits and comments to PSA (0.30); Review L. Rappaport memorandum on edits to litigation section of PSA (0.10); Review privilege materials on document production issues (0.20); Draft memorandum to summary judgment teams on discovery and third-party production (0.40); Draft e-mails to L. Rappaport on PRIDCO RSA issues (0.20); Review revised as-filed joint status report across all adversaries on summary judgment discovery to address redactions (0.30); Draft e-mail to O'Melveny on strategy to address new court order on discovery Review and draft correspondence to O'Melveny on scope of Rule 56 document production on all adversaries (0.30); Draft multiple correspondence to M. Volin on agenda content (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft multiple new e-mails to S. Kirpalani on litigation lift stay issues (0.40); Partial review of new Hughes meet and confer letter on summary judgment discovery (0.20); Draft e-mail on revisions to PSA creditor reply (0.20); Draft correspondence to Monoline counsel in response to court order (0.30); Draft reply to PSA creditors' submission (0.30); Draft e-mail to M. Bienenstock on PSA creditor opposition by Board (0.30). | 5.70 | 4,862.10 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Harris, Mark D. | 210 | Weekly partner call. | 0.70 | 597.10 |
| 19 Apr 2021 | Komaroff, William C. | 210 | Participate in litigation status call. | 0.80 | 682.40 |
| 19 Apr 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.80); Teleconference E. Barak regarding follow up on pending matters (0.30); Teleconference P. Friedman regarding DRA, CCDA, review Assured reservation of rights, team e-mails regarding revenue bond litigation, review discovery order (0.50); Participate in restructuring group call regarding pending matters (0.50). | 2.40 | 2,047.20 |
| 19 Apr 2021 | Mervis, Michael T. | 210 | Weekly litigation video conference. | 0.80 | 682.40 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Montilla and A. Cruz regarding Board's policy for contract amendment issues (1.10). | 1.10 | 938.30 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Conference call with litigation and restructuring lawyers to review deadlines and events for weeks of April 19 and April 26 (0.80). | 0.80 | 682.40 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Review all deadlines and events for weeks of April 19 and April 26 (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Possinger, Paul V. | 210 | Weekly status call with litigation team (0.80); Call with restructuring team regarding pending tasks (0.50). | 1.30 | 1,108.90 |
| 19 Apr 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.80 | 682.40 |
| 19 Apr 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.80). | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Apr 2021 | Rappaport, Lary Alan | 210 | Review Assured and National reservation of rights regarding motion for relief from litigation stay in revenue bond adversary proceedings, related e-mails with M. Firestein and B. Rosen (0.10); E-mails with M. Firestein, S. Kirpalani, E. Kay regarding PSA creditors' limited objection to motion for relief from the litigation stay, further meet and confer, resolution (0.20); E-mails with M. Firestein, J. Roche, J. Alonzo, regarding meet and confer with PSA creditors' counsel, revisions to draft reply and proposed order, revisions to same (0.30); Review, revise and finalize draft reply and proposed order, redline comparison (0.50); Conferences with M. Firestein regarding litigation stay relief replies, strategy, meet and confer with PSA creditors' counsel, revisions to draft reply and proposed order (0.40); Review e-mail with M. Firestein, M. Bienenstock, B. Rosen regarding draft reply to PSA creditors' limited objection, revised proposed order (0.10); Review order on joint status report and related e-mails with M. Firestein, A. McKeen, A. Pavel, A. Munkittrick, P. Friedman, M. Triggs (0.20); Review document production summaries and analyses for revenue bond adversary proceedings (0.50); E-mails with M. Firestein, D. Munkittrick, A. Pavel, E. McKeen, J. Roth, P. Friedman, C. Kass, M. Triggs regarding document requests, responsive documents, privilege issues and productions (0.30); E-mails with M. Firestein, D. Munkittrick, C. Kass, M. Triggs, L. Markofsky, M. Dale, M. Mervis regarding analysis of privilege issues, strategy (0.30); Review J. Hughes meet and confer letter (0.10); E-mails with A. Pavel, E. McKeen, P. Friedman, M. Firestein, M. Dale, M. Mervis, C. Kass, W. Dalsen regarding J. Hughes meet and confer letter, order on joint status report, draft O'Melveny response to meet and confer issues, order, proposed revisions to draft response (0.40). | 3.40 | 2,900.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Apr 2021 | Richman, Jonathan E. | 210 | Participate in weekly update call on all matters. | 0.80 | 682.40 |
| 19 Apr 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership call. | 0.80 | 682.40 |
| 19 Apr 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation partners, et al. regarding open matters (0.80). | 0.80 | 682.40 |
| 19 Apr 2021 | Rosen, Brian S. | 210 | Proskauer team update regarding litigation issues (partial) (0.60). | 0.60 | 511.80 |
| 19 Apr 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation call. | 0.80 | 682.40 |
| 19 Apr 2021 | Snell, Dietrich L. | 210 | Weekly senior staff meeting (0.80); Review appellate docket, upcoming deadlines (0.30). | 1.10 | 938.30 |
| 19 Apr 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.80 | 682.40 |
| 19 Apr 2021 | Alonzo, Julia D. | 210 | Restructuring update call on plan and disclosure statement matters. | 0.50 | 426.50 |
| 19 Apr 2021 | Alonzo, Julia D. | 210 | Weekly litigation update call. | 0.80 | 682.40 |
| 19 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze AAFAF document productions (0.80); Review and analyze draft correspondence regarding third party discovery (0.30). | 1.10 | 938.30 |
| 19 Apr 2021 | Bargoot, Alexandra | 210 | Meeting led by L. Stafford regarding claims objections and reconciliation (0.50); Call with M. Ovanesian regarding review of claims for claim objections related to litigation claims (0.20); E-mails with L. Stafford and Alvarez Marsal regarding claims objections (0.50); Call with A. Monforte regarding claims objections (0.20). | 1.40 | 1,194.20 |
| 19 Apr 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 19 and May 3 (0.80); Draft deficient omnibus objection and revise bondholder omnibus objections to be filed for the June hearing per L. Stafford (1.50). | 2.80 | 2,388.40 |
| 19 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.40 | 2,047.20 |
| 19 Apr 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford and claims team regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.10). | 0.10 | 85.30 |
| 19 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 2.50 | 2,132.50 |
| 19 Apr 2021 | Jones, Erica T. | 210 | E-mail S. McGowan regarding disclosure statement (0.10); E-mail Y. Hong regarding litigation tracking charts (0.20). | 0.30 | 255.90 |
| 19 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | 426.50 |
| 19 Apr 2021 | Osaben, Libbie B. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding Commonwealth objections. | 0.50 | 426.50 |
| 19 Apr 2021 | Ovanesian, Michelle M. | 210 | Review claims to be included in exhibits to child litigation objections (0.30); Call with A. Bargoot regarding same (0.20). | 0.50 | 426.50 |
| 19 Apr 2021 | Ovanesian, Michelle M. | 210 | Finalize language for exhibits to child litigation objections. | 0.80 | 682.40 |
| 19 Apr 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, A. Bloch, M. Ovanesian, and A. Deming (0.50); E-mail with Alvarez Marsal concerning June omnibus objections (0.20). | 0.70 | 597.10 |
| 19 Apr 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team to discuss case updates and workstreams. | 0.50 | 426.50 |
| 19 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.50 | 426.50 |
| 19 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in Proskauer team call including B. Rosen, M. Dale, and others regarding status of workstreams and case. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 19 Apr 2021 | Stafford, Laura | 210 | E-mails with R. Fox, O. Friedman regarding documents for Board document database (0.70). | 0.70 | 597.10 |
| 19 Apr 2021 | Stafford, Laura | 210 | E-mails with C. Velaz Rivero, S. Ma regarding Marcaribe opposition (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Stafford, Laura | 210 | Call with J. Sosa, A. Bargoot, A. Bloch, M. Palmer, M. Ovanesian, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Stafford, Laura | 210 | Review and revise draft omnibus claim objections (2.00). | 2.00 | 1,706.00 |
| 19 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, A. Bargoot, et al. regarding claim objection preparation (0.60). | 0.60 | 511.80 |
| 19 Apr 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.80). | 0.80 | 682.40 |
| 19 Apr 2021 | Stafford, Laura | 210 | Call with L. Wolf, J. Sosa, J. Alonzo, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 19 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to legal issues relating to Title III case (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Stevens, Elliot R. | 210 | Conference call (partial) with B. Rosen, others, relating to case updates and developments (0.20). | 0.20 | 170.60 |
| 19 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.40 | 2,900.20 |
| 19 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 19 Apr 2021 | Victor, Seth H. | 210 | E-mails with W. Fassuliotis regarding daily litigation tracker. | 0.20 | 170.60 |
| 19 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |
| 19 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Wolf, Lucy C. | 210 | Follow up from Puerto Rico partners call with pending deadline issues. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Apr 2021 | Wolf, Lucy C. | 210 | Communications with deadlines team regarding discovery deadlines. | 0.20 | 170.60 |
| 19 Apr 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 19 and 24. | 0.80 | 682.40 |
| 20 Apr 2021 | Dale, Margaret A. | 210 | Review draft letter to Ambac/FGIC related to discovery issues (0.20); E-mails with M. Firestein, L. Rappaport and M. Mervis regarding responsive letter to Ambac/FGIC (0.20); Review prior correspondence between Ambac and Government parties regarding open discovery issues (0.50). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Apr 2021 | Firestein, Michael A. | 210 | Draft and review strategic e-mail from L. Rappaport on meet and confer with Monolines (0.20); Draft letter to J. Hughes on meet and confer (0.20); Various telephone conferences with L. Rappaport on revisions to correspondence on meet and confer and discovery strategy (0.40); Review and draft correspondence to M. Mervis on discovery status and strategy across all adversaries (0.30); Review and draft multiple e-mails to O'Melveny on meet and confer issues (0.40); Review M. Bienenstock edits to disclosure statement hearing reply (0.20); Review court procedures order for omnibus (0.20); Further detailed review of meet and confer correspondence on 30(b)(6) issues and document production (0.30); Review union objections to 3013 motion (0.20); Review statements by PR legislatures on Act 167 (0.20); Review further meet and confer from Monolines on discovery (0.20); Review multiple fiscal plan correspondence for content and revisions (0.20); Review Assured reservation of rights on 3013 motion (0.10); Prepare for meet and confer on all discovery issues with Monolines (0.20); Attend O'Melveny and Proskauer prep call for the follow-on meet and confer with Monolines (0.80); Attend meet and confer with Monolines and O'Melveny on discovery issues (0.80); Telephone conference with B. Rosen and L. Rappaport on CCDA and special revenue issues (0.30); Telephone conference with M. Mervis on meet and confer strategy for discovery (0.20); Post meet and confer call with O'Melveny (0.20); Various telephone conferences with L. Rappaport on brief revisions on replies for litigation lift stay (0.30); Review agenda and draft memorandum to M. Volin on argument issues (0.20); **[Continued]** | 9.20 | 7,847.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Further drafting of reply to Ambac and FGIC opposition to lift stay including multiple drafts on same and review of M. Bienenstock edits (2.50); Draft multiple memoranda to M. Bienenstock on motion reply strategy on litigation lift stay (0.40); Post meet and confer conference call with O'Melveny on strategy (0.20). | | |
| 20 Apr 2021 | Levitan, Jeffrey W. | 210 | Review revised hearing agenda, related team e-mails (0.20); Review letter regarding revenue bond discovery, draft response to PSA creditor objection (0.40). | 0.60 | 511.80 |
| 20 Apr 2021 | Levitan, Jeffrey W. | 210 | Prepare for call with AAFAF regarding cash issues (0.30); Participate in call with C. Kass and AAFAF regarding cash issues (0.60); Teleconference C. Kass regarding follow up (0.10); Review revise summary e-mail regarding cash issues, e-mails C. Kass regarding same (0.60); Teleconference B. Rosen, e-mail M. Firestein regarding recourse issues (0.30); Review memo, e-mail B. Rosen and team regarding special revenue issues (0.50); E-mails and teleconference M. Firestein regarding special revenues (0.20). | 2.60 | 2,217.80 |
| 20 Apr 2021 | Mervis, Michael T. | 210 | Review draft meet and confer letter in response to Magistrate Judge's order in revenue bond adversary cases (0.30); Review Ambac meet and confer letter (0.50); Meet and confer call with monolines (0.70); Follow-up telephone conference with M. Firestein regarding same (0.20); Call with O'Melveny regarding same (0.20); Telephone conference with O'Melveny (partially attended) in preparation for same (0.40); Telephone conference with M. Firestein regarding same (0.10); Review internal summaries regarding document production in revenue bond adversary cases (0.80). | 3.20 | 2,729.60 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | Revisions to portions of fiscal plan concerning Ease of Doing Business reforms (4.60). | 4.60 | 3,923.80 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, M. Harris, G. Brenner and H. Waxman regarding statement of house speaker threatening to sue Board and Governor (0.20). | 0.20 | 170.60 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Chavez and S. Rourke regarding revisions to portions of fiscal plan concerning Ease of Doing Business reforms (0.60). | 0.60 | 511.80 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Chavez regarding revisions to portions of fiscal plan concerning Ease of Doing Business reforms (0.40). | 0.40 | 341.20 |
| 20 Apr 2021 | Rappaport, Lary Alan | 210 | Review revised proposed letter to defense counsel in response to order, meet and confer letter (0.10); E-mails with M. Firestein, M. Dale and M. Mervis regarding revised draft letter (0.10); Revise draft response letter and related e-mail with A. Pavel, E. McKeen, M. Firestein, M. Dale and M. Mervis (0.20); E-mails with A. Pavel, E. McKeen, M. Firestein, M. Dale, M. Mervis, D. Munkittrick regarding further revisions and finalization of response to meet and confer letter, scheduling meet and confer conference with defense counsel, strategy for meet and confer conference in revenue bond adversary proceedings, J. Hughes e-mail (0.40); Conferences with M. Firestein regarding revised draft letter, proposed edits, J. Hughes e-mail, replies in support of motion for relief from litigation stay and joint status report in revenue bond adversary proceedings (0.40); E-mails with A. Pavel, J. Hughes regarding meet and confer, joint status report (0.10); Conference with P. Friedman, E. McKeen, A. Pavel, M. Firestein, M. Triggs, D. Munkittrick regarding meet and confer letter, upcoming meet and confer with defense counsel, analysis and strategy, joint status report, (0.80); **[Continued]** | 6.20 | 5,288.60 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | E-mails with J. Alonzo, M. Firestein, J. Roche regarding replies to UCC cross-motion for relief from litigation stay, replies to PSA creditor objection and Ambac and FGIC oppositions to litigation stay relief motion (0.20); Conference with M. Firestein regarding analysis of meet and confer with defense counsel, status of reply briefs and exhibits (0.20); E-mails with J. Alonzo, J. Roche, M. Firestein, H. Bauer, G. Mirand and P. González Montalvo regarding draft replies, filing logistics (0.30); E-mails with M. Firestein, M. Bienenstock, J. Roche, J. Alonzo regarding revisions to reply to PSA creditors' limited objection to motion for relief from the litigation stay in revenue bond adversary proceedings, reply to Ambac's and FGIC's responses and response to UCC's cross-motion for leave to file objections (0.40); Review edits and comments and revise reply to PSA creditors' limited objection to motion for relief from the litigation stay in revenue bond adversary proceedings, reply to Ambac's and FGIC's responses and response to UCC's cross-motion for leave to file objections (2.30); Conferences with M. Firestein regarding same (0.30); Conference with J. Alonzo regarding same (0.20); Conference with J. Roche regarding same (0.20). | | |
| 20 Apr 2021 | Rappaport, Lary Alan | 210 | Review draft agenda for April 28th omnibus hearing and related e-mails with M. Volin, M. Dale, L. Stafford, M. Firestein (0.20); Review procedures order for omnibus hearing and related e-mails with M. Dale, M. Firestein and D. Cooper (0.10). | 0.30 | 255.90 |
| 20 Apr 2021 | Triggs, Matthew | 210 | Call with O'Melveny regarding upcoming meet and confer and related strategy (0.80); Meet and confer call regarding revenue bond discovery (0.80); Follow up call with O'Melveny regarding meet and confer issues (0.30). | 1.90 | 1,620.70 |

| Client Name | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Munkittrick, David A. | 210 | E-mails with M. Firestein regarding meet and confer schedule (0.20); Correspondence with defense counsel regarding meet and confer (0.20); Phone call with AAFAF counsel regarding discovery disputes and meet and confer prep (0.80); Revise summary judgment brief (0.70). | 1.90 | 1,620.70 |
| 20 Apr 2021 | Roche, Jennifer L. | 210 | Review proposed cite checks and tables in reply brief in support of motion to lift litigation stay in revenue bond proceedings (0.30); Review M. Bienenstock edits on brief (0.30); E-mails and conference with L. Rappaport regarding edits to brief (0.20). | 0.80 | 682.40 |
| 20 Apr 2021 | Bargoot, Alexandra | 210 | Prep for call regarding drafting of ACR relating filings (0.30); Call regarding same with L. Stafford and A. Bloch (0.30); Prep for call regarding drafting ADR filings (0.20); Call regarding same with L. Stafford, M. Ovanesian, and J. Sosa (1.30); E-mails with A. Bloch and M. Ovanesian discussing drafts and edits to transfer notices for ADR and ACR to file tomorrow (0.60). | 2.70 | 2,303.10 |
| 20 Apr 2021 | Bloch, Aliza H. | 210 | Internal administrative claims reconciliation meeting regarding transfer notice and status update drafting with L. Stafford and A. Bargoot (0.30); Draft administrative claims reconciliation transfer notice perL. Stafford (0.60). | 0.90 | 767.70 |
| 20 Apr 2021 | Eggers, Peter J. | 210 | Review and revise memorandum regarding Medicaid drug rebate program (0.50); Correspond with G. Maldonado and T. Wintner multiple times regarding same (0.10). | 0.60 | 511.80 |
| 20 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.10 | 1,791.30 |
| 20 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 1.20 | 1,023.60 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Jones, Erica T. | 210 | E-mail W. Fassuliotis regarding deadlines calendar (0.10); E-mail W. Fassuliotis regarding Commonwealth deadlines (0.10); Review and revise deadlines as of 4/20 (0.30). | 0.50 | 426.50 |
| 20 Apr 2021 | Jones, Erica T. | 210 | Draft analysis of potential objections to plan of adjustment (1.10). | 1.10 | 938.30 |
| 20 Apr 2021 | Osaben, Libbie B. | 210 | Review CCDA trust agreements. | 4.00 | 3,412.00 |
| 20 Apr 2021 | Ovanesian, Michelle M. | 210 | Continue to review child litigation claims to be included on exhibit to Commonwealth objection. | 1.10 | 938.30 |
| 20 Apr 2021 | Ovanesian, Michelle M. | 210 | Follow-up call with L. Stafford and A. Bargoot regarding alternative dispute resolution filings and procedures. | 1.30 | 1,108.90 |
| 20 Apr 2021 | Palmer, Marc C. | 210 | Draft e-mail to L. Stafford concerning disposition of certain claims subject to adjourned and upcoming omnibus objections (1.30); E-mail with Alvarez Marsal concerning revised exhibits to omnibus objections (0.20); Review and analyze Alvarez Marsal worksheet concerning disposition of certain claims subject to adjourned and upcoming omnibus objections (1.50); Phone call with L. Stafford regarding same (0.20); Review and edit April 28 omnibus objection agenda per L. Stafford comments (1.20). | 4.40 | 3,753.20 |
| 20 Apr 2021 | Sosa, Javier F. | 210 | Call with J. Alonzo and team regarding data room (0.60); Prepare index of documents uploaded to the data room (0.40). | 1.00 | 853.00 |
| 20 Apr 2021 | Stafford, Laura | 210 | E-mails with O. Friedman, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Stafford, Laura | 210 | Call with M. Palmer regarding omnibus claim objection responses (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, Y. Ike, M. Dale, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, K. Harmon, et al. regarding claim objections responses (0.20). | 0.20 | 170.60 |
| 20 Apr 2021 | Stafford, Laura | 210 | Call with A. Bloch, A. Bargoot regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Stafford, Laura | 210 | E-mails with G. Miranda, M. Volin, M. Palmer, et al. regarding agenda for April 28 omnibus hearing (0.70). | 0.70 | 597.10 |
| 20 Apr 2021 | Stafford, Laura | 210 | Review and analyze tracking spreadsheet for outstanding claim objection responses (1.20). | 1.20 | 1,023.60 |
| 20 Apr 2021 | Stafford, Laura | 210 | Call with J. Sosa, M. Ovanesian, and A. Bargoot regarding ADR implementation (1.30). | 1.30 | 1,108.90 |
| 20 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, K. Harmon, J. Herriman, et al. regarding omnibus objections and responses (0.90). | 0.90 | 767.70 |
| 20 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 20 Apr 2021 | Stafford, Laura | 210 | Review and analyze documents regarding potential claim objections (0.70). | 0.70 | 597.10 |
| 20 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with paralegal team relating to registering for oral argument (0.10). | 0.10 | 85.30 |
| 20 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to Puerto Rico Title III legal issues (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.30 | 2,814.90 |
| 20 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 20 Apr 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.30 | 255.90 |
| 21 Apr 2021 | Barak, Ehud | 210 | Call with J. Levitan regarding CCDA and HTA issues (0.30); Conduct relevant research (1.80); [REDACTED: Work relating to court-ordered mediation] (2.20). | 4.30 | 3,667.90 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**   25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number**   21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Dale, Margaret A. | 210 | Conference with T. Mungovan and M. Firestein regarding revenue bond motions/discovery and confirmation issues (0.70); E-mails with L. Rappaport and L. McKeen regarding communications with third parties (0.20); Conference call with L. McKeen, P. Friedman, A. Pavel, M. Firestein, L. Rappaport, M. Mervis, M. Triggs and D. Munkittrick regarding strategy for discovery issues (0.50); Review and revise letter to defendants regarding answers to questions related to third party subpoenas and draft informative motion (0.50); Review e-mail and draft status report from Ambac and communications with O'Melveny regarding same (0.30). | 2.20 | 1,876.60 |
| 21 Apr 2021 | Dale, Margaret A. | 210 | Review status report regarding timing for revised plan and disclosure statement (0.20); E-mails with L. Stafford and team regarding data room preparation (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Apr 2021 | Firestein, Michael A. | 210 | Draft multiple strategic e-mails to L. Rappaport on reply strategy on lifting litigation stay (0.20); Draft reply objection to UCC cross motion (0.40); Review further edits to PSA by Assured (0.30); Review multiple privilege memos on production by O'Melveny and related documents for potential production (0.40); Draft multiple e-mails to O'Melveny on potential privilege production and related e-mail to L. Rappaport on strategy (0.50); Review final Board reply to PSA creditor objection (0.30); Telephone conference with M. Triggs on privilege issues and document production (0.20); Draft final reply to Ambac/FGIC brief on litigation lift stay (0.50); Review correspondence by Assured on GT production and related review of documents on same and drafting of e-mail to O'Melveny on strategy (0.40); Various telephone conferences with L. Rappaport on multiple brief revisions on replies on litigation lift stay (0.20); Draft memo to D. Munkittrick, M. Triggs and L. Rappaport on privilege strategy issues on documents for third parties on summary judgment motions (0.40); Review translated DOJ opinion on document production for summary judgment (0.20); [REDACTED: Work relating to court-ordered mediation] (2.00); Review letter from Monolines on further meet and confer issues regarding document production (0.20); Draft memo to respond to Monolines inquiry on third party discussions across all adversaries (0.50); Telephone conference with Proskauer and O'Melveny on further meet and confer on latest Monolines letter (0.60); Review Ambac/FGIC opposition to UCC cross motion (0.30); Telephone conference with T. Mungovan and M. Dale on revenue bond and plan strategy across all adversaries (0.70); Draft correspondence to counsel on omnibus argument issues (0.20); Review J. Alonzo correspondence to Chambers (0.10); **[Continued]** | 10.50 | 8,956.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Telephone conference with B. Natbony on omnibus hearing issues (0.20); Telephone conference with L. Rappaport on strategy for further discovery issues on meet and confer (0.20); Review and revise draft letter by O'Melveny and status report on Monolines with related telephone conference with L. Rappaport on strategy for same (0.30); Review draft status report from Monolines and related correspondence (0.30); Review draft O'Melveny report and related correspondence (0.20); Review Assured objection to UCC cross motion on claims objection (0.30); Review B. Rosen correspondence to Assured on PSA negotiating issues (0.20); Review e-mail by L. Rappaport on rum producer third party contacts (0.20). | | |
| 21 Apr 2021 | Kornreich, Edward S. | 210 | Review and revise memorandum to Board about the implication of drug rebates to the federal cap (1.20); Correspond with P. Eggers regarding same (0.30). | 1.50 | 1,279.50 |
| 21 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.30); Review comments to litigation stay replies (0.50); Review comments to sections of summary judgment motion (0.20); Review Ambac 2004 Milliman motion (0.30); Review Ambac response to Committee claim motion (0.40); Review Assured objection to Committee motion (0.40). | 2.10 | 1,791.30 |
| 21 Apr 2021 | Mervis, Michael T. | 210 | Review O'Melveny correspondence regarding KPMG privilege claims (revenue bond adversary cases) (0.50); Correspondence with M. Firestein, L. Rappaport and D. Munkittrick regarding same (0.50); Review Assured letter to Williams and Connelly regarding subpoena response (0.20); Review 4/21 Ambac meet and confer letter (0.40); Correspondence with O'Melveny regarding same (0.40); Telephone conference with O'Melveny regarding same (0.60). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein and M. Dale to discuss hearing on motion to lift stay and planning for discovery across all revenue bond adversary proceedings (0.70). | 0.70 | 597.10 |
| 21 Apr 2021 | Rappaport, Lary Alan | 210 | Review, edit and finalize reply to PSA creditors' limited objection to motion for relief from the litigation stay in revenue bond adversary proceedings, reply to Ambac's and FGIC's responses, response to UCC's cross-motion for leave to file objections and exhibits for filing (2.00); E-mails with M. Firestein, J. Alonzo, J. Roche, H. Bauer, G. Miranda, P. González Montalvo regarding same (0.50); Conferences with M. Firestein regarding same (0.20); Conference with A. Pavel regarding AAFAF privilege issues related to document production in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); E-mails with M. Firestein, D. Munkittrick, M. Mervis. M. Triggs regarding privilege issues related to document production in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Conference with M. Triggs regarding same (0.10); Analyze J. Hughes meet and confer letter, related e-mail on CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); E-mails with E. McKeen, A. Pavel, P. Friedman, M. Firestein, M. Mervis, M. Dale, D. Munkittrick, M. Triggs, W. Dalsen, C. Kass regarding meet and confer letter, joint status report, discovery status, response to J. Hughes, strategy in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.40); Conference with E. McKeen, A. Pavel, P. Friedman, M. Firestein, M. Mervis, M. Dale, D. Munkittrick, M. Triggs, W. Dalsen, C. Kass regarding same (0.50); **[Continued**] | 5.60 | 4,776.80 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | E-mails with M. Firestein, M. Mervis, M. Dale, D. Munkittrick, M. Triggs, W. Dalsen, C. Kass, W. Fassuliotis, Y. Hong regarding document production, summary judgment motions and related legal research in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); Conference M. Firestein regarding status of met and confer, strategy for joint status report in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.10); E-mails with E. McKeen and A. Pavel regarding same (0.20); E-mails with E. McKeen, A. Pavel, P. Friedman, M. Dale, M. Mervis, M. Firestein, M. Triggs, D. Munkittrick regarding draft e-mail to J. Hughes regarding meet and confer, draft response to meet and confer letter, draft proposed joint status conference report in revenue bond adversary proceedings, revisions to same (0.50); Review J. Hughes e-mail, draft joint status report and e-mails with M. Dale, M. Firestein, M. Mervis, A. Pavel, E. McKeen regarding same in revenue bond adversary proceedings (0.20). | | |
| 21 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding discovery issues (0.20); Call with O'Melveny regarding discovery dispute (0.50); Review of documents to be produced (0.40). | 1.10 | 938.30 |
| 21 Apr 2021 | Munkittrick, David A. | 210 | E-mails with M. Firestein regarding DOJ memo and privilege (0.20); Review and analyze translated DOJ memo (0.60); Review and analyze Ambac letter to Greenberg regarding withheld documents (0.30); Review and analyze correspondence regarding third party discovery (0.20); Review and analyze reply brief regarding litigation stay (0.40); Conference call with AAFAF counsel regarding discovery disputes (0.60); Review and analyze AAFAF production (0.30). | 2.60 | 2,217.80 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with L. Stafford, M. Ovanesian, A. Bloch, and Prime Clerk regarding filing ADR transfer and amendment as well as ACR transfer (0.60); Review drafts of ADR and ACR transfers (0.50). | 1.10 | 938.30 |
| 21 Apr 2021 | Eggers, Peter J. | 210 | Finalize revisions to memorandum regarding Medicaid drug rebate program (0.30); Correspond with G. Maldonado regarding same (0.10). | 0.40 | 341.20 |
| 21 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.70 | 1,450.10 |
| 21 Apr 2021 | Jones, Erica T. | 210 | E-mail H. Waxman regarding POA objections (0.10); Review and revise POA chart to track same (0.50); E-mail D. Raymer regarding same (0.10); Draft chart entries regarding potential POA objection (1.20); E-mail S. McGowan and C. Rogoff regarding POA objections meetings (0.10). | 2.00 | 1,706.00 |
| 21 Apr 2021 | Osaben, Libbie B. | 210 | Review CCDA trust agreements (1.00); E-mail J. Esses, J. Levitan, and B. Blackwell summary of review of the CCDA trust agreements (0.30). | 1.30 | 1,108.90 |
| 21 Apr 2021 | Osaben, Libbie B. | 210 | Review M. Volin's e-mails regarding the procedures order (0.20); Review e-mails regarding the draft agenda for the April omnibus hearing from M. Bienenstock, M. Firestein, E. Stevens, M. Dale, J. Alonzo, P. Amend, A. Bongartz, J. Herriman, J. Mudd, and M. Volin (0.50); Review M. Volin's e-mail regarding the motion of Atlantic Medical Center (0.10); E-mail M. Volin regarding the Board April 23 public meeting (0.10). | 0.90 | 767.70 |
| 21 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate with L. Stafford regarding edits to amended eleventh transfer notice and twelfth transfer notice to ADR. | 0.70 | 597.10 |
| 21 Apr 2021 | Ovanesian, Michelle M. | 210 | Review child litigation claims for inclusion in Commonwealth objection. | 0.80 | 682.40 |
| 21 Apr 2021 | Ovanesian, Michelle M. | 210 | Status update call regarding Commonwealth objections with Alvarez Marsal et al. | 1.00 | 853.00 |
| 21 Apr 2021 | Sosa, Javier F. | 210 | Review daily Board deadlines chart. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 21 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, R. Carter, R. Valentin, et al. regarding ACR implementation (1.00). | 1.00 | 853.00 |
| 21 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Volin regarding preparations for omnibus hearing (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, A. Bloch, B. Rosen regarding ACR and ADR transfer notices (0.50). | 0.50 | 426.50 |
| 21 Apr 2021 | Stafford, Laura | 210 | Review and revise draft index regarding Board document data room (0.70). | 0.70 | 597.10 |
| 21 Apr 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Stafford, Laura | 210 | Call with M. Zeiss regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, M. Diaz Mayoral, E. Figueroa et al. regarding AstraZeneca claim (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 4.40 | 3,753.20 |
| 21 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 1.70 | 1,450.10 |
| 21 Apr 2021 | Wolf, Lucy C. | 210 | E-mail communications with discovery deadlines team concerning discovery deadlines. | 0.60 | 511.80 |
| 22 Apr 2021 | Barak, Ehud | 210 | Discussion with J. Levitan regarding general case issues (0.20); Review docket (0.60). | 0.80 | 682.40 |
| 22 Apr 2021 | Dale, Margaret A. | 210 | E-mail from Ambac regarding discovery issues and e-mails with L. Rappaport, L. McKeen and M. Mervis regarding same (0.30); Conference call with L. McKeen, A. Pavel, P. Friedman, L. Rappaport, M. Triggs and M. Mervis regarding Ambac e-mail and response thereto (0.40); E-mails with Ambac, L. McKeen, A. Pavel, P. Friedman, L.Rappaport, M. Triggs and M. Mervisregarding status report to court and drafts of same (0.50). | 1.20 | 1,023.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Firestein, Michael A. | 210 | Review multiple HTA flow of funds charts on PSA (0.30); Review new meet and confer from Monolines on discovery issue (0.20); Various telephone conferences with L. Rappaport on discovery and meet and confer strategy and summary judgment strategy (0.50); Prepare for strategic calls with O'Melveny on new meet and confer on discovery (0.20); Review and prepare multiple correspondence to M. Volin on agenda revisions and argument allocation (0.30); Review reply on disclosure statement scheduling motion for impact on revenue bond litigation (0.30); Conference call with Proskauer and O'Melveny on latest strategy on discovery dispute with Monolines (0.50); Draft meet and confer correspondence (0.20); Telephone conference with B. Rosen on plan negotiation process (0.20); Telephone conference with T. Mungovan on new litigation by legislature and 402 issues (0.20); Review revised status report on Monolines and related correspondence (0.30); Review and revise correspondence to O'Melveny on further status report revisions and protective order motion (0.20); Draft multiple correspondence to S. Kirpalani on informative motion argument issues (0.20); Review and draft multiple correspondence to UCC on informative motion for claim objection motion (0.30); Prepare for oral argument in omnibus (0.40). | 4.30 | 3,667.90 |
| 22 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters, review informative motions for omnibus hearing. | 0.50 | 426.50 |
| 22 Apr 2021 | Mervis, Michael T. | 210 | Review latest meet and confer correspondence in revenue bond adversary cases (0.80); Telephone conference with O'Melveny regarding related strategy issues (0.50); Review and comment on draft joint report (0.40). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock concerning various new litigation claims against Board including UTIER's new complaint, House Speaker's complaint, and new complaint involving PRIDCO (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding hearing on motion to lift stay to pursue summary judgment on monolines' unsecured claims (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury and Board advisors concerning disclosure of matters regarding Act 29 in CRIM fiscal plan (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Prepare for strategy session with Board to discuss pending litigation matters involving Board, by reviewing complaints by UTIER, House Speaker, and PRIDCO bondholders (2.30). | 2.30 | 1,961.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock concerning various new litigation claims against Board including UTIER's new complaint, House Speaker's complaint, and new complaint involving PRIDCO (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Apr 2021 | Rappaport, Lary Alan | 210 | Review monolines' responses to UCC cross-motion for relief from the revenue bond adversary proceedings litigation stay to file claim objections (0.30); Several e-mails with J. Hughes, A. Pavel, E. McKeen regarding discovery issues, potential motions and briefing schedule in revenue bond adversary proceedings, draft joint status report, revisions to and finalization of draft joint status report (0.60); E-mails with M. Mervis, M. Triggs, M. Dale, M. Firestein, A. Pavel, E. McKeen, P. Friedman, D. Munkittrick regarding J. Hughes e-mails, discovery issues, potential motions and briefing schedule in revenue bond adversary proceedings, draft joint status report, revisions to and finalization of draft joint status report strategy (1.10); Conferences with M. Mervis, M. Triggs, M. Dale, M. Firestein, A. Pavel, E. McKeen, P. Freidman regarding same (0.40); Conference with M. Triggs regarding same (0.10); E-mails M. Triggs, D. Munkittrick regarding status of draft motions for summary judgment on additional counts of revenue bond complaints (0.10); Conferences with M. Firestein regarding meet and confer, joint status report, revisions, strategy, document production, letter to National's counsel from third-party witness, status of draft motions for summary judgment (0.50). | 3.10 | 2,644.30 |
| 22 Apr 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team regarding pending litigation with UTIER, for report to Board. | 0.40 | 341.20 |
| 22 Apr 2021 | Munkittrick, David A. | 210 | Correspondence with L. Rappaport and AAFAF counsel regarding discovery disputes (0.30); Review and analyze defense comments to status report (0.40). | 0.70 | 597.10 |
| 22 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | 511.80 |
| 22 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.00 | 1,706.00 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Jones, Erica T. | 210 | Call with D. Raymer regarding POA chart (0.30); E-mail D. Raymer and A. Rubin regarding same (0.10); Attend POA objections call with J. Sazant, L. Osaben, C. Rogoff and S. McGowan (0.40); Review and revise POA smart sheet (0.20). | 1.00 | 853.00 |
| 22 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Firestein regarding Board consultant engagement. | 0.10 | 85.30 |
| 22 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the draft agenda for the April omnibus hearing from N. Petrov, P. Hein, M. Volin, G. Mainland, A. Bongartz, M. Sosland, P. Amend, E. Stevens, P. Possinger, and B. Rosen. | 0.40 | 341.20 |
| 22 Apr 2021 | Ovanesian, Michelle M. | 210 | Continue to review child litigation claims for inclusion in Commonwealth objection. | 6.10 | 5,203.30 |
| 22 Apr 2021 | Ovanesian, Michelle M. | 210 | Follow-up call with Alvarez Marsal regarding child litigation claims. | 0.20 | 170.60 |
| 22 Apr 2021 | Stafford, Laura | 210 | Call with N. Oloumi regarding plan objection tracking (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, M. Dale, et al. regarding documents for inclusion in Board document data room (0.60). | 0.60 | 511.80 |
| 22 Apr 2021 | Stafford, Laura | 210 | E-mails with T. Mungovan, D. Desatnik, et al. regarding PRIDCO complaint (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Sosa, J. Alonzo, Y. Ike, C. Peterson, et al. regarding Board document data room (0.80). | 0.80 | 682.40 |
| 22 Apr 2021 | Stafford, Laura | 210 | Review and revise draft index of documents for Board document data room (0.90). | 0.90 | 767.70 |
| 22 Apr 2021 | Stafford, Laura | 210 | Review and revise draft e-mail regarding availability of Board document data room (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bloch, claimants' counsel regarding preparations for omnibus hearing (0.50). | 0.50 | 426.50 |
| 22 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |
| 22 Apr 2021 | Stafford, Laura | 210 | E-mails with G. Colon, et al regarding claims reconciliation (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 22 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.70 | 597.10 |
| 22 Apr 2021 | Wheat, Michael K. | 210 | Review 3013 pleadings in preparation for call with team (0.90); Strategy call led by E. Barak regarding 3013 motion and reply (0.60). | 1.50 | 1,279.50 |
| 22 Apr 2021 | Wolf, Lucy C. | 210 | E-mail communications with discovery deadlines. | 0.40 | 341.20 |
| 22 Apr 2021 | Wolf, Lucy C. | 210 | Review daily litigation chart entries. | 0.30 | 255.90 |
| 22 Apr 2021 | Wright, Bryant D. | 210 | Drafted order summary for UECSFE v. United States, Case No. 19-2243. | 0.90 | 767.70 |
| 23 Apr 2021 | Barak, Ehud | 210 | Call with M. Firestein regarding motions for summary judgment for clawback unsecured claims (0.40); Review related draft complaint (2.70). | 3.10 | 2,644.30 |
| 23 Apr 2021 | Cooper, Scott P. | 210 | Telephone conference with T. Mungovan regarding new complaint against Government concerning PRIDCO bonds (0.10); Telephone conference with E. Barak, M. Mervis regarding background facts (0.50); Initial review of related documents (0.30). | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Apr 2021 | Firestein, Michael A. | 210 | Review multiple court orders and confirmation motions on omnibus hearings (0.40); Review correspondence with Board advisor on HTA fiscal plan issues (0.20); Review revised settlement summary term sheet in redline (0.30); Telephone conference with T. Mungovan on new TRO issues, fiscal plan matters, and new PRIDCO action (0.20); Telephone conference with L. Rappaport on overall summary judgment strategy, preemption and CCDA plan issues (0.40); Review proposed order on TRO regarding legislative lawsuit (0.20); Review document production by third parties and draft e-mail to D. Munkittrick on strategy for same (0.20); Review O'Melveny correspondence to GT counsel and related as-filed joint informative motion for document production issues (0.20); Review multiple court orders on motion to compel and protective order (0.20); Conferences with E. Barak on all discovery and summary judgment and omnibus hearing strategy (0.40); E-mails with same regarding same (0.60); Prepare for omnibus arguments on litigation stay motion (0.60); Review O'Melveny e-mail on further Monoline production of documents (0.20); Telephone conference with L. Rappaport on production by AAFAF and related strategy (0.20); Review and draft memorandum to W. Fassuliotis on third party production content (0.20); Partial review of O'Melveny document production to Monolines (1.30); Partial review of new PRIDCO complaint by GoldenTree (0.30); Partial review of violation letter by Board on budget issues (0.30); Various telephone conferences with L. Rappaport on O'Melveny document production (0.40); Draft e-mail to O'Melveny on further document production issues (0.20); Review UCC discovery on disclosure statement issues (0.40); Telephone conference with T. Mungovan on disclosure statement and plan strategy issues (0.20). | 7.60 | 6,482.80 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Levitan, Jeffrey W. | 210 | Review revised PSA (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review cash memo to prepare for team call (0.20); Teleconference M. Mervis and team regarding cash analysis (0.90); Review follow up e-mails, memo regarding committee issues regarding cash analysis (0.40); Review issues regarding CCDA best interest test, e-mail C. Kass (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.90). | 3.70 | 3,156.10 |
| 23 Apr 2021 | Mervis, Michael T. | 210 | Telephone conference with E. Barak, S. Cooper, D. Desatnik and S. Weise regarding PRIDCO adversary background. | 0.50 | 426.50 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. Cooper and M. Mervis regarding bondholders' new complaint against Board concerning PRIDCO (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and S. McGowan concerning FY21 Commonwealth certified fiscal plan and Board's draft notice of violation to Governor (0.30). | 0.30 | 255.90 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding UCC's discovery requests to Board (0.10). | 0.10 | 85.30 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. Cooper and M. Mervis regarding bondholders' new complaint against Board concerning PRIDCO (0.30). | 0.30 | 255.90 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Perez and Board staff concerning FY21 Commonwealth certified fiscal plan and Board's draft notice of violation to Governor (0.30). | 0.30 | 255.90 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | Begin to review Board's draft notice of violation to Governor (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Mervis regarding bondholders' new complaint against Board concerning PRIDCO (0.30). | 0.30 | 255.90 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | Call with S. Cooper regarding bondholders' new complaint against Board concerning PRIDCO (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Figueroa and D. Ramirez concerning Board's draft notice of violation to Governor concerning PRASA (0.30). | 0.30 | 255.90 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Jones concerning Board's draft notice of violation to Governor concerning PRASA (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Possinger, Paul V. | 210 | Correspond regarding Commonwealth CBAs with J. Alonzo and M. Dale (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, J. Roth, M. Firestein, M. Dale, M. Mervis regarding document production by AAFA and Government entities, analysis, review of same (0.30); Conference with A. Pavel regarding same (0.10); Conferences with M. Firestein regarding O'Melveny document production (0.40); Review e-mail K. Levine, J. Hughes, J. Hughes meet and confer letter and related e-mails M. Firestein, A. Pavel, M. Mervis, M. Dale (0.20). | 1.00 | 853.00 |
| 23 Apr 2021 | Weise, Steven O. | 210 | Review PRIDCO complaint and other documents (0.30); Conference with E. Barak and team regarding same (0.50). | 0.80 | 682.40 |
| 23 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze outline of AAFAF production (0.30); Correspondence with review team regarding third party productions (0.30); Review and analyze meet and confer correspondence regarding revenue bond discovery (0.30). | 0.90 | 767.70 |
| 23 Apr 2021 | Desatnik, Daniel | 210 | Review PRIDCO documents in preparation for call (0.90); Call with M. Mervis and others on PRIDCO (0.50). | 1.40 | 1,194.20 |
| 23 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts (3.20); Call with A. Cook and E. Jones regarding same (1.20). | 4.40 | 3,753.20 |
| 23 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.40 | 2,047.20 |
| 23 Apr 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan regarding 2021 PRASA NOV draft (0.10); E-mail S. McGowan regarding same (0.10); Review and revise the same per T. Mungovan (0.60). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Apr 2021 | Jones, Erica T. | 210 | Call with W. Fassuliotis and A. Cook regarding deadlines (1.20); E-mail W. Fassuliotis, L. Stafford, and S. Victor regarding local deadline tracking (0.20); E-mail A. Cook regarding categorizing bondholders for deadline tracking (0.10). | 1.50 | 1,279.50 |
| 23 Apr 2021 | Ovanesian, Michelle M. | 210 | E-mail exchanges with Alvarez Marsal regarding child litigation claims. | 0.50 | 426.50 |
| 23 Apr 2021 | Ovanesian, Michelle M. | 210 | Continue to review child litigation claims for inclusion in Commonwealth objection. | 7.10 | 6,056.30 |
| 23 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale regarding Board document data room (0.10). | 0.10 | 85.30 |
| 23 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, S. Ma, J. Sosa, et al. regarding Board document data room(1.00). | 1.00 | 853.00 |
| 23 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Dale, J. Alonzo, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 23 Apr 2021 | Stafford, Laura | 210 | Call with J. Sosa regarding Board document data room (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding claim objections (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Stafford, Laura | 210 | Call with M. Dale, Y. Ike, J. Alonzo, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 23 Apr 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, R. Fox regarding Board document data room (0.50). | 0.50 | 426.50 |
| 23 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.80 | 682.40 |
| 23 Apr 2021 | Wolf, Lucy C. | 210 | E-mail communications with discovery deadlines team concerning discovery deadlines. | 0.20 | 170.60 |
| 23 Apr 2021 | Wolf, Lucy C. | 210 | Weekly call with M. Dale and team regarding data room updates. | 0.60 | 511.80 |
| 23 Apr 2021 | Peterson, Cathleen P. | 210 | Conference call with J. Alonzo and team regarding data room (1.00); Call with M. Dale and team regarding same (0.60); Correspond with LLM, Y. Ike regarding database access reporting (0.20). | 1.80 | 757.80 |
| 24 Apr 2021 | Brenner, Guy | 210 | Review and revise PRASA notice of violation. | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Apr 2021 | Firestein, Michael A. | 210 | Draft argument for omnibus hearing on lifting litigation stay (3.30); Various telephone conferences with L. Rappaport on disclosure statements discovery by UCC, plan strategy and hearing on lift litigation stay (0.30); Review correspondence from B. Rosen on UCC discovery on disclosures statement and related continued review of same (0.20); Telephone conference with B. Rosen on plan issues disclosure statement discovery and strategy (0.20). | 4.00 | 3,412.00 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | Revise Board's draft notice of violation to PRASA Board concerning proposed PRASA fiscal plan (1.40). | 1.40 | 1,194.20 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | Revise Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan (1.10). | 1.10 | 938.30 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman regarding Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan (0.20). | 0.20 | 170.60 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan, E. Jones, and H. Waxman regarding Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan (0.50). | 0.50 | 426.50 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Jones regarding revisions to Board's notice of violation to PRASA Board concerning proposed PRASA fiscal plan (0.50). | 0.50 | 426.50 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with B. Rosen regarding UCC's letter to Board seeking discovery from Board regarding plan disclosure statement (0.20). | 0.20 | 170.60 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with D. Ramirez regarding revisions to Board's notice of violation to PRASA Board concerning proposed PRASA fiscal plan (0.20). | 0.20 | 170.60 |
| 24 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Apr 2021 | Jones, Erica T. | 210 | Review and revise 2021 PRASA NOV draft per T. Mungovan (5.30); E-mail T. Mungovan, H. Waxman, G. Brenner, and S. McGowan regarding same (0.30); Review and revise the same per T. Mungovan edits (0.40). | 6.00 | 5,118.00 |
| 24 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal regarding child litigation claims. | 0.50 | 426.50 |
| 24 Apr 2021 | Ovanesian, Michelle M. | 210 | Exchange e-mails with Alvarez Marsal regarding questions on child claims. | 1.00 | 853.00 |
| 24 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon, M. Ovanesian, L. Collier, and J. Herriman regarding claim objections (0.40). | 0.40 | 341.20 |
| 24 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, et al. regarding claim objections (0.30). | 0.30 | 255.90 |
| 24 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, et al. regarding claim objections (0.30). | 0.30 | 255.90 |
| 24 Apr 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |
| 24 Apr 2021 | Stafford, Laura | 210 | Call with M. Mervis, M. Dale, M. Skrzynski, and S. Ma regarding UCC discovery requests (0.40). | 0.40 | 341.20 |
| 25 Apr 2021 | Brenner, Guy | 210 | Review edits to PRASA FP notice of violation. | 0.20 | 170.60 |
| 25 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on plan on summary judgment strategy (0.20); Further drafting and preparing for argument on omnibus motion on lifting litigation stay (1.50); Review deadline charts including appellate charts to prepare for partner call on strategy for all Commonwealth adversaries (0.30); Review motion to dismiss in adversary by Assured to prepare for lifting litigation stay argument (0.30); Further review by PSA edits by Monolines (0.30); Review M. Mervis memorandum on new claim objection and review of related objection (0.30); Review final revised agenda for impact on argument for lifting litigation stay (0.20). | 3.10 | 2,644.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Apr 2021 | Mervis, Michael T. | 210 | Review summary of document production in revenue bond adversary cases (0.20); Review meet and confer correspondence regarding Rule 56(d) discovery in revenue bond adversary cases (0.20). | 0.40 | 341.20 |
| 25 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding revisions to Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan for Commonwealth (0.30). | 0.30 | 255.90 |
| 25 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Perez regarding revisions to Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan for Commonwealth (0.30). | 0.30 | 255.90 |
| 25 Apr 2021 | Mungovan, Timothy W. | 210 | Revise Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan for Commonwealth (0.80). | 0.80 | 682.40 |
| 25 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to Board's draft notice of violation to Governor concerning Governor's proposed fiscal plan for Commonwealth (0.20). | 0.20 | 170.60 |
| 25 Apr 2021 | Possinger, Paul V. | 210 | Review deadline chart (0.20). | 0.20 | 170.60 |
| 25 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.30 | 255.90 |
| 25 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.40 | 341.20 |
| 25 Apr 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 1.80 | 1,535.40 |
| 25 Apr 2021 | Palmer, Marc C. | 210 | E-mail with L. Stafford concerning claims subject to upcoming omnibus objections. | 0.20 | 170.60 |
| 25 Apr 2021 | Stafford, Laura | 210 | Draft summary regarding proposed responses to UCC discovery requests (0.80). | 0.80 | 682.40 |
| 25 Apr 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 26 Apr 2021 | Barak, Ehud | 210 | Participate in restructuring bi-weekly call. | 0.50 | 426.50 |
| 26 Apr 2021 | Bienenstock, Martin J. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | 1,108.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Apr 2021 | Brenner, Guy | 210 | Review two week deadline chart (0.10); Weekly partner call (0.70). | 0.80 | 682.40 |
| 26 Apr 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | 597.10 |
| 26 Apr 2021 | Cooper, Scott P. | 210 | Call with Y. Ike, M. Dale, L. Stafford, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus regarding Board data room (0.80). | 0.80 | 682.40 |
| 26 Apr 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.70); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 1.20 | 1,023.60 |
| 26 Apr 2021 | Firestein, Michael A. | 210 | Attend partner conference call on strategy for all Commonwealth adversaries (0.70); Telephone conference with M. Mervis on strategy for omnibus arguments (0.20); Review new Ambac third party subpoenas and draft memorandum to D. Munkittrick on same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Prepare for hearing at omnibus on litigation lift stay (1.30); Review Board opposition to legislative TRO on 402 issues and M. Bienenstock edits to same (0.40); Telephone conference with B. Rosen on further plan strategy and impact on omnibus motions (0.40); Review and draft e-mail to E. Kay on UCC claim objection motion (0.30); Telephone conference with T. Mungovan on plan strategy and legislative TRO opposition (0.30); Review memorandum on plan defense issues and experts, and e-mails from E. Barak and M. Dale on same (0.20); Review SCC settlement motion and related review and draft of e-mail to L. Rappaport on same (0.20); Review and draft e-mail to A. Pavel regarding completion of government production (0.20); Review as-filed omnibus agenda (0.20). | 5.00 | 4,265.00 |
| 26 Apr 2021 | Harris, Mark D. | 210 | Weekly partner call. | 0.70 | 597.10 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Apr 2021 | Kass, Colin R. | 210 | Teleconference with J. Levitan regarding CCDA claims. | 0.90 | 767.70 |
| 26 Apr 2021 | Komaroff, William C. | 210 | Participate in weekly litigation status call with T. Mungovan et al. | 0.70 | 597.10 |
| 26 Apr 2021 | Levitan, Jeffrey W. | 210 | Review updated hearing agenda, deadline charts (0.40); Review e-mails and correspondence regarding monoline discovery (0.20); Participate in litigation call regarding pending matters (0.70); Review committee response regarding litigation stay (0.40); Telephone conference E. Barak regarding pending matters (0.30); Participate in restructuring group call regarding pending matters (0.50). | 2.50 | 2,132.50 |
| 26 Apr 2021 | Mervis, Michael T. | 210 | Weekly litigation video conference. | 0.70 | 597.10 |
| 26 Apr 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review events and deadlines for weeks of April 26 and May 4 (0.70). | 0.70 | 597.10 |
| 26 Apr 2021 | Mungovan, Timothy W. | 210 | Review events and deadlines for weeks of April 26 and May 4 (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Possinger, Paul V. | 210 | Update call with restructuring team (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.70 | 597.10 |
| 26 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, M. Firestein regarding draft letter to monolines regarding Government's completion of document production, PRIFAS search term, exhibit in revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding same (0.10); E-mails with J. Roth, A. Pavel, M. Firestein, W. Fassuliotis regarding document production, meet and confer (0.20); Review documents produced (0.40). | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Review M. Volin e-mail regarding omnibus agenda, review draft agenda for submission to court, final submitted agenda (0.20); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.70). | 1.00 | 853.00 |
| 26 Apr 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters. | 0.70 | 597.10 |
| 26 Apr 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.70 | 597.10 |
| 26 Apr 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer regarding open issues (0.70). | 0.70 | 597.10 |
| 26 Apr 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation meeting. | 0.70 | 597.10 |
| 26 Apr 2021 | Snell, Dietrich L. | 210 | Review deadline charts and work summaries (0.20); Attend weekly senior staff meeting (0.70). | 0.90 | 767.70 |
| 26 Apr 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar. | 0.70 | 597.10 |
| 26 Apr 2021 | Waxman, Hadassa R. | 210 | All partner calendar call. | 0.70 | 597.10 |
| 26 Apr 2021 | Alonzo, Julia D. | 210 | Weekly litigation status call. | 0.70 | 597.10 |
| 26 Apr 2021 | Alonzo, Julia D. | 210 | Status update call with restructuring partners and associates. | 0.50 | 426.50 |
| 26 Apr 2021 | Munkittrick, David A. | 210 | Correspondence with M. Firestein and W. Fassuliotis regarding third party productions (0.10); Review and analyze AAFAF production (0.20); E-mails with W. Fassuliotis regarding same (0.10). | 0.40 | 341.20 |
| 26 Apr 2021 | Bargoot, Alexandra | 210 | Call led by L. Stafford with Alvarez Marsal regarding claims objections and reconciliation (0.50); Call led by L. Stafford regarding claims objections (0.50); Call with J. Sosa regarding ADR stipulations (0.20); Coordinate tasks related to claims objections drafts and review of claims for filing on Friday (0.90). | 2.10 | 1,791.30 |
| 26 Apr 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.50); Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 26 and May 10 (0.70); Second level review of non-bondholder claims to confirm all are correct in preparation for omnibus objection filing per L. Stafford (1.10); Review discovery summary based on subpoena received (0.20); Review ACR procedures and notice (0.20). | 3.20 | 2,729.60 |
| 26 Apr 2021 | Dalsen, William D. | 210 | Call with J. Levitan and J. Esses regarding potential Title III petition. | 0.90 | 767.70 |
| 26 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with E. Barak and others (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 26 Apr 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford and Alvarez Marsal regarding claims reconciliation. | 0.50 | 426.50 |
| 26 Apr 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.70 | 1,450.10 |
| 26 Apr 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford and team regarding claims reconciliation. | 0.50 | 426.50 |
| 26 Apr 2021 | Fassuliotis, William G. | 210 | Review claims objections for accuracy. | 0.90 | 767.70 |
| 26 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 1.50 | 1,279.50 |
| 26 Apr 2021 | Jones, Erica T. | 210 | E-mail A. Bloch regarding edits to deadlines chart (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Ma, Steve | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | 426.50 |
| 26 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | 426.50 |
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 4.00 | 3,412.00 |

| Client Name | FOMB *(33260)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Apr 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding claims reconciliation. | 0.50 | 426.50 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and Alvarez Marsal regarding Commonwealth objections for June. | 0.50 | 426.50 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Review master document tracking exchanges with local counsel regarding litigation claims for settlement. | 3.60 | 3,070.80 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate with paralegals regarding stipulations for alternative dispute resolution. | 0.70 | 597.10 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Finish drafting language for exhibits to Commonwealth child objections. | 0.50 | 426.50 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal regarding plan of action for future child claims objections. | 0.40 | 341.20 |
| 26 Apr 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, A. Bloch, and Alvarez Marsal team (0.50); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, A. Bloch, M. Ovanesian, and A. Deming (0.50); E-mail with A. Monforte, R. Burgos, and O'Neill concerning filing notices of presentment (0.20). | 1.20 | 1,023.60 |
| 26 Apr 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding workstreams and case updates. | 0.50 | 426.50 |
| 26 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.50 | 426.50 |
| 26 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in team call discussing status of workstreams and cases including E. Barak, M. Dale, J. Levitan and others. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Apr 2021 | Skrzynski, Matthew A. | 210 | Compile supporting documents for B. Rosen in preparation of hearing on scheduling motion (0.60); Test data room protocols (0.40); Review UCC discovery requests (0.60); Conduct research on case law regarding same (2.40); Draft e-mail memorandum on summary of cases relevant to discovery (2.00). | 6.00 | 5,118.00 |
| 26 Apr 2021 | Sosa, Javier F. | 210 | Weekly claims reconciliation call with L. Stafford, Alvarez Marsal and others (0.50); Call with A. Bargoot to discuss ADR claimants (0.20); Internal claims objections call with L. Stafford and others (0.50); Call with L. Stafford, J. Alonzo, e-discovery and others to discuss Board data room (0.80); Draft e-mail to paralegals to assist with reviewing Board data room (0.50); Review documents uploaded to Board data room (0.50); Review daily Board deadlines chart (0.10); Call with A. Barbier regarding ADR claimant outreach (0.20); Revise Spanish and English language materials for Board data room (0.60). | 3.90 | 3,326.70 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon, M. Zeiss, T. DiNatale regarding claim objections (0.40). | 0.40 | 341.20 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with C. Adkins regarding claim objections (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, R. Fox, et al. regarding document uploads to Board document data room (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, A. Cook, et al. regarding opening of Board document data room (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with A. Bargoot, A. Bloch, J. Sosa, M. Palmer, W. Fassuliotis, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Stafford, Laura | 210 | Review and analyze data room website (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with Y. Ike, M. Dale, C. Peterson, J. Sosa, J. Alonzo, et al. regarding Board document data room (0.80). | 0.80 | 682.40 |
| 26 Apr 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, A. Bargoot, A. Monforte regarding omnibus objection filing (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding claim objection preparation (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon, J. Herriman, T. DiNatale, A. Bargoot, A. Bloch, M. Palmer, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with B. Rosen, S. Ma, M. Dale, and J. Jones regarding Board financial advisors and N. Jaresko. | 0.50 | 426.50 |
| 26 Apr 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.70). | 0.70 | 597.10 |
| 26 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with E. Barak, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, M. Firestein, others, relating to case updates and developments (0.70). | 0.70 | 597.10 |
| 26 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | 426.50 |
| 26 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 26 and May 3. | 0.70 | 597.10 |
| 26 Apr 2021 | Wolf, Lucy C. | 210 | Follow up from Puerto Rico partners call with pending deadline issues. | 0.30 | 255.90 |
| 26 Apr 2021 | Peterson, Cathleen P. | 210 | Participate in planning call with D. Wilmer and M. Moore (LLM) regarding data loads, data room functionality, support line staffing and data room launch plans. | 0.50 | 210.50 |
| 27 Apr 2021 | Barak, Ehud | 210 | Call with M. Firestein in preparation to the hearing (0.20); E-mails with same regarding same (0.40); Review related documents (1.80). | 2.40 | 2,047.20 |
| 27 Apr 2021 | Bienenstock, Martin J. | 210 | Analyze Assured and National proposal and suggested response to Board financial advisors and N. Jaresko. | 1.10 | 938.30 |
| 27 Apr 2021 | Bienenstock, Martin J. | 210 | Analyze AAFAF's views regarding PRIDCO lawsuit and provide E. Barak and P. Possinger recommendations. | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Apr 2021 | Cooper, Scott P. | 210 | Call with Y. Ike, L. Stafford, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus regarding Board data room (0.80). | 0.80 | 682.40 |
| 27 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with T. Mungovan on plan and negotiation strategy (0.50); Various telephone conferences and e-mails with L. Rappaport on plan and hearing strategy (0.50); Review government opposition to legislature 402 TRO (0.40); Prepare for omnibus hearing and motion for litigation lifting stay (2.10); Review multiple correspondence between board and Monolines on settlement issues (0.30); Review revised omnibus agenda (0.20); Review AAFAF and Board status reports for omnibus on all issues for impact on adversaries (0.40); Review new KPMG subpoena by FGIC (0.20); Draft memorandum to E. Barak on argument strategy issues for omnibus (0.20); Telephone conference with E. Barak on omnibus argument strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Telephone conference with T. Mungovan on plan strategy and omnibus issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review NPP intervention in legislature case (0.20). | 6.00 | 5,118.00 |
| 27 Apr 2021 | Levitan, Jeffrey W. | 210 | Review oppositions to legislature preliminary objection (0.70); E-mail E. Barak regarding pending matters, review status reports for hearing (0.50). | 1.20 | 1,023.60 |
| 27 Apr 2021 | Mervis, Michael T. | 210 | Review and comment on E. Barak draft client correspondence regarding options in connection with PRIDCO adversary (0.10); Review P. Friedman correspondence in connection with same (0.10). | 0.20 | 170.60 |
| 27 Apr 2021 | Mervis, Michael T. | 210 | Review Board status report (0.10); Review AAFAF status report (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko and G. Maldonado regarding revisions Board's notice of violation to Governor concerning Governor's proposed draft fiscal plan (0.70). | 0.70 | 597.10 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff, P. Possinger, and L. Osaben regarding MDRP (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Rappaport, Lary Alan | 210 | Conferences with M. Firestein regarding preparation for oral argument on motion for relief from the litigation stay to file summary judgment motions on additional counts of CCDA, HTA and PRIFA revenue bond complaints (0.40); Review revised agenda for omnibus hearing, arguments on motion and cross-motion for relief from litigation stay (0.10). | 0.50 | 426.50 |
| 27 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze AAFAF production (0.10). | 0.10 | 85.30 |
| 27 Apr 2021 | Bargoot, Alexandra | 210 | E-mails with Alvarez Marsal and L. Stafford regarding omnibus objection drafts (0.50); E-mails with A. Bloch regarding ACR action items (0.20); Draft modifications to ADR tracking procedures and fields (3.00); Review outstanding ADR task, attention to claims requiring actions, provide updates to L. Stafford and M. Ovanesian (0.40). | 4.10 | 3,497.30 |
| 27 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.20 | 1,876.60 |
| 27 Apr 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 1.00 | 853.00 |
| 27 Apr 2021 | Jones, Erica T. | 210 | E-mail J. Sosa and B. Gottlieb regarding UTIER deadlines (0.10). | 0.10 | 85.30 |
| 27 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the draft amended agenda for the April omnibus hearing from M. Volin, N. Petrov, M. Palmer, and G. Miranda. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Apr 2021 | Ovanesian, Michelle M. | 210 | Review contents folders containing litigation claims for settlement for gaps. | 0.60 | 511.80 |
| 27 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, C. Peterson, Y. Ike, and LLM regarding Board document data room (1.00). | 1.00 | 853.00 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, et al. regarding claim objection reason language (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Stafford, Laura | 210 | Draft talking points regarding disclosure statement scheduling motion (1.20). | 1.20 | 1,023.60 |
| 27 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, J. Sosa, Y. Ike, C. Peterson, et al. regarding Board document data room (0.80). | 0.80 | 682.40 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, Y. Ike regarding edits to Board document data room language (0.60). | 0.60 | 511.80 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, S. Schaefer, E. Chernus, et al. regarding Board document data room (0.80). | 0.80 | 682.40 |
| 27 Apr 2021 | Stafford, Laura | 210 | Call with M. Palmer regarding notices of presentment (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Stafford, Laura | 210 | Prepare for April omnibus hearing (1.30). | 1.30 | 1,108.90 |
| 27 Apr 2021 | Stafford, Laura | 210 | Call with E. Chernus and S. Schaefer regarding Board document data room (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Ramirez regarding omnibus objection hearing (0.50). | 0.50 | 426.50 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding notices of presentment (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bloch, M. Zeiss, et al. regarding bondholder omnibus objections (0.60). | 0.60 | 511.80 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with Prime Clerk regarding claim withdrawal (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, E. Chernus regarding protective order subscriptions (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Wolf, Lucy C. | 210 | E-mail communications regarding discovery deadlines. | 0.40 | 341.20 |
| 27 Apr 2021 | Eisenberg, Benjamin R. | 210 | Review Board portal for claimants and e-mail C. Peterson and Y. Ike regarding Spanish-language portion of website. | 0.30 | 126.30 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Apr 2021 | Cooper, Scott P. | 210 | Call (partial) with Y. Ike, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus, C. Peterson regarding Board data room (0.70). | 0.70 | 597.10 |
| 28 Apr 2021 | Firestein, Michael A. | 210 | Prepare for omnibus hearing argument on litigation lift stay motion (0.50); Telephone conference with E. Barak and L. Rappaport on strategy for hearing (0.20); Telephone conference with B. Rosen on omnibus strategy issues (0.20); Telephone conference with M. Triggs on post-hearing strategy in light of court ruling (0.20); Telephone conference with T. Mungovan on post-hearing go-forward issues in light of court rulings (0.20); Review and draft multiple correspondence to O'Melveny on meet and confer issues on lawyer subpoenas (0.40); Telephone conference with L. Rappaport on joint status report requirements (0.20); Review KPMG correspondence and draft same to O'Melveny on withheld documents (0.20); Various telephone conferences with L. Rappaport on joint status report issue and review e-mail from L. Rappaport on same (0.30); Telephone conference with M. Mervis on omnibus strategy, plan strategy, and discovery issues across all adversaries (0.60); Telephone conference with B. Rosen on further omnibus issues and go-forward strategy (0.20); Review new meet and confer correspondence from Monolines (0.20); Review O'Melveny correspondence on joint status report (0.20). | 3.60 | 3,070.80 |
| 28 Apr 2021 | Levitan, Jeffrey W. | 210 | Review draft notice of participation, e-mail W. Dalsen regarding same (0.20). | 0.20 | 170.60 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | E-mail and call with M. Firestein regarding negotiations with monolines and hearing on Board's motion to lift stay to seek summary judgment on monolines' unsecured claims (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, M. Firestein, and B. Rosen regarding oral argument on motion to lift stay (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Mervis, M. Triggs, D.Munkittrick, C. Kass, W. Dalsen regarding joint status report due on April 29th (0.20); Review and analysis of J. Hughes April 28th meet and confer letter, prepare draft response to PRIFA bullets (0.30); Prepare and revise draft joint status report (0.70); E-mails with A. Pavel, E. McKeen, P. Friedman, M. Mervis, M.Firestein, M. Triggs, C. Kass, W. Dalsen regarding draft meet and confer response, draft response to April 28th J. Hughes letter, draft motion for protective order, strategy and revisions, draft joint status report, revisions (0.80); Conferences with M. Triggs regarding draft response to April 28th J. Hughes letter, joint status report,revisions, e-mail with E. McKeen and A. Pavel (0.30); Conferences with M. Firestein regarding draft meet and confer response, J. Hughes April 28th letter, draft response to J. Hughes April 28th letter, draft motion for protective order. strategy and revisions, joint status report, revisions (0.50); Review e-mails M. Mervis, E. McKeen with J. Hughes (0.10). | 2.90 | 2,473.70 |
| 28 Apr 2021 | Rosenthal, Marc Eric | 210 | Correspondence with M. Firestein and L. Rappaport regarding summary judgment and omnibus hearing. | 0.30 | 255.90 |
| 28 Apr 2021 | Bargoot, Alexandra | 210 | Continue work editing and revising ADR tracker to accommodate further updates (3.10); E-mails with M. Ovanesian regarding signed stipulations to be filed with court for ADR (0.20); E-mails with D. Ostrovskiy detailing and explaining updates to ADR tracker (1.50); E-mails with M. Ovanesian regarding draft of the ADR status update for the court due May 4 (0.20). | 5.00 | 4,265.00 |
| 28 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (1.30). | 1.30 | 1,108.90 |
| 28 Apr 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.00 | 1,706.00 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Apr 2021 | Jones, Erica T. | 210 | Attend a portion of litigation team disclosure statement call with B. Blackwell (0.10); E-mail B. Gottlieb regarding service deadlines (0.10); E-mail B. Gottlieb and J. Sosa regarding deadlines as of 4/28 (0.10). | 0.30 | 255.90 |
| 28 Apr 2021 | Kim, Mee (Rina) | 210 | Review certified Commonwealth fiscal plan. | 1.30 | 1,108.90 |
| 28 Apr 2021 | Ovanesian, Michelle M. | 210 | Review deadlines and task chart for pending items. | 1.10 | 938.30 |
| 28 Apr 2021 | Ovanesian, Michelle M. | 210 | Coordinate translations of documents regarding litigations for possible settlement. | 0.80 | 682.40 |
| 28 Apr 2021 | Stafford, Laura | 210 | Call with S. Ma, J. Alonzo, M. Dale, J. Sosa, E. Wertheim, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 28 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, S. Ma regarding proposed order resolution (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Stafford, Laura | 210 | E-mails with M. Dale, J. Alonzo, Y. Ike regarding proposed order regarding disclosure statement scheduling hearing (0.60). | 0.60 | 511.80 |
| 28 Apr 2021 | Stafford, Laura | 210 | E-mails with R. Valentin regarding ACR implementation (0.20). | 0.20 | 170.60 |
| 28 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.40 | 1,194.20 |
| 28 Apr 2021 | Wolf, Lucy C. | 210 | E-mail communications regarding discovery deadlines. | 0.30 | 255.90 |
| 28 Apr 2021 | Eisenberg, Benjamin R. | 210 | Review Board website for claimants, create accounts and run tests on website process, and e-mail Y. Ike regarding edits to Spanish-language website. | 0.40 | 168.40 |
| 29 Apr 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring call (partial). | 0.30 | 255.90 |
| 29 Apr 2021 | Cooper, Scott P. | 210 | Call with Y. Ike, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus, C. Peterson regarding Board data room (0.50). | 0.50 | 426.50 |
| 29 Apr 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 0.50 | 426.50 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | Firestein, Michael A. | 210 | Review draft joint status report and related O'Melveny correspondence (0.20); Review joint status report as modified by Monolines (0.30); Draft e-mail to M. Mervis on strategy for further revisions to joint report (0.20); Review government proposed revisions to joint status report (0.20); Draft multiple revisions to joint status report and e-mails to M. Triggs and L. Rappaport on same (0.90); Telephone conference with M. Triggs on protective order and joint status report strategy (0.20); Review further meet and confer letter from O'Melveny and Board and attached exhibits with related preparation of e-mail to O'Melveny on same (0.30); Further telephone conference with M. Triggs on joint status report content and strategy (0.20); Review multiple hearing minutes of omnibus hearings (0.10); Partial review of omnibus transcript for impact on adversaries (0.30); Review multiple court orders for omnibus issues (0.20); Review further board proposal to Assured and National (0.30); Draft correspondence to O'Melveny on protective order strategy (0.20); Review as-filed joint status report (0.20). | 3.80 | 3,241.40 |
| 29 Apr 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.10); Attend restructuring group calls regarding pending matters (0.60). | 0.70 | 597.10 |
| 29 Apr 2021 | Mervis, Michael T. | 210 | Review Milbank and comment of revised drafts of status report for revenue bond adversary discovery (0.60); Review Rule 56(d) briefing in preparation for depositions (0.80). | 1.40 | 1,194.20 |
| 29 Apr 2021 | Possinger, Paul V. | 210 | Update call with restructuring team (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Apr 2021 | Rappaport, Lary Alan | 210 | Review J. Hughes' various revisions to proposed joint status report (0.30); E-mails with J. Hughes, A. Pavel, M. Mervis, M. Firestein regarding revised joint status report, revisions, meet and confer response (0.30); Conferences with M. Firestein regarding defendants' revisions to joint status report, letter to J. Hughes, revised draft motion for a protective order, strategy (0.40); E-mails with M. Triggs, M. Mervis, M. Firestein, A. Pavel, E. McKeen regarding J. Hughes letter and e-mail, finalization of response to April 23rd letter, revisions and finalization of joint status report, motion for protective order and proposed order (1.40). | 2.40 | 2,047.20 |
| 29 Apr 2021 | Rosen, Brian S. | 210 | Memorandum to group regarding update call (0.10); Proskauer conference call regarding open issues (0.80). | 0.90 | 767.70 |
| 29 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding status report issues (0.20); Review of status report revisions and revised same (2.90). | 3.10 | 2,644.30 |
| 29 Apr 2021 | Alonzo, Julia D. | 210 | Board status call with restructuring attorneys (partial). | 0.50 | 426.50 |
| 29 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze revenue bond document productions (0.50); Review and analyze monolines' deficiency letter (0.50). | 1.00 | 853.00 |
| 29 Apr 2021 | Bargoot, Alexandra | 210 | Call with M. Ovanesian regarding drafting ADR status report (1.00); E-mails with same regarding same (0.40); E-mails with L. Stafford, M. Palmer, M. Ovanesian, A. Monforte, and Alvarez Marsal regarding claims objections filings tomorrow including edits to drafts (1.00); E-mails with D. Ostrovskiy outlining in details further updates to ADR tracker (0.80); Further edits to ADR tracker (2.00); Review work by E. Cohen regarding settled PREPA claims through ADR for BRG (0.80); E-mails with local counsel regarding omni objections and conflicts checks (0.50). | 6.50 | 5,544.50 |
| 29 Apr 2021 | Desatnik, Daniel | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.70). | 0.70 | 597.10 |

| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Apr 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.80 | 682.40 |
| 29 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.60). | 0.60 | 511.80 |
| 29 Apr 2021 | Ma, Steve | 210 | Call with Proskauer restructuring team regarding case updates. | 0.80 | 682.40 |
| 29 Apr 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.80). | 0.90 | 767.70 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with A. Bargoot regarding alternative dispute resolution status report. | 1.00 | 853.00 |
| 29 Apr 2021 | Peterson, John A. | 210 | Conference call with M. Bienenstock and Proskauer restructuring team regarding workstreams and case updates. | 0.70 | 597.10 |
| 29 Apr 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Dale, D. Desatnik, S. Ma, J. Peterson, B. Blackwell, M. Wheat, M. Volin, J. Esses, and L. Osaben regarding case status update. | 0.40 | 341.20 |
| 29 Apr 2021 | Skrzynski, Matthew A. | 210 | Participate in team call including E. Barak, B. Rosen, M. Dale discussing case status and workstreams. | 0.80 | 682.40 |
| 29 Apr 2021 | Stafford, Laura | 210 | Review and analyze candidate scorecards for data room tech support (0.20). | 0.20 | 170.60 |
| 29 Apr 2021 | Stafford, Laura | 210 | Review and revise playbook regarding Board document data room (0.50). | 0.50 | 426.50 |
| 29 Apr 2021 | Stafford, Laura | 210 | Draft revised data room index (0.80). | 0.80 | 682.40 |
| 29 Apr 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.80). | 0.80 | 682.40 |
| 29 Apr 2021 | Stafford, Laura | 210 | Call with R. Valentin, G. Colon, K. Harmon, R. Carter, J. Herriman, et al. regarding ADR and ACR implementation (0.80). | 0.80 | 682.40 |
| 29 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Apr 2021 | Stevens, Elliot R. | 210 | Call with J. Alonzo, others, relating to case updates and developments (0.10); Call with E. Barak, others, relating to case updates and developments (0.30); Call with E. Barak relating to follow-up relating to call (0.20). | 0.60 | 511.80 |
| 29 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, M. Bienenstock, others, relating to case updates and developments (0.80). | 0.80 | 682.40 |
| 29 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.00 | 1,706.00 |
| 29 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.50 | 426.50 |
| 29 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.80 | 682.40 |
| 29 Apr 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters (0.30); Morning call; afternoon call (0.70). | 1.00 | 853.00 |
| 29 Apr 2021 | Volin, Megan R. | 210 | E-mails with T. Mungovan regarding hearing logistics. | 0.10 | 85.30 |
| 29 Apr 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with E. Barak and others (0.30). | 0.30 | 255.90 |
| 29 Apr 2021 | Wheat, Michael K. | 210 | Revise 3013 response outline (2.70). | 2.70 | 2,303.10 |
| 30 Apr 2021 | Barak, Ehud | 210 | Call with Assured regarding CCDA/CW claim and settlement (0.60); Follow up with J. Levitan (0.20); Review related documents (1.00); Call with J. Alonzo, team, and Board advisor regarding potential confirmation objections (0.70). | 2.50 | 2,132.50 |
| 30 Apr 2021 | Bienenstock, Martin J. | 210 | Met virtually with AAFAF, Assured, Board advisors, B. Rosen regarding CCDA. | 0.50 | 426.50 |
| 30 Apr 2021 | Cooper, Scott P. | 210 | Call with M. Dale, Y. Ike, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus, C. Peterson regarding Board data room (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Firestein, Michael A. | 210 | Review violation notice on budget for impact on adversaries (0.20); Review and draft strategic correspondence to M. Mervis on motion to compel opposition (0.20); Review and draft multiple strategic e-mails to and from L. Rappaport on opposition strategy, rum producer response and other motion to compel issues (0.60); Review and draft e-mails to B. Rosen regarding deal with Assured and National (0.20); Telephone conference with M. Mervis and L. Rappaport on opposition strategy on motion to compel (0.50); Telephone conference with M. Triggs on opposition strategy (0.20); Telephone conference with O'Melveny and Proskauer on opposition strategy for motion to compel by Monolines across all adversaries (0.80); Draft memorandum to M. Triggs on motion opposition issues (0.20); Various telephone conferences with L. Rappaport on motion to compel opposition (0.20); Review new meet and confer letter from Monolines on depositions and related correspondence from O'Melveny (0.40); Further partial review of omnibus transcript for impact on adversaries (0.30). | 3.80 | 3,241.40 |
| 30 Apr 2021 | Mervis, Michael T. | 210 | Review monolines' motion to compel in revenue bond adversary cases (1.20); Correspondence with M. Firestein and L. Rappaport regarding same (0.40); Telephone conference with M. Firestein, L. Rappaport, regarding same (0.50); Telephone conference with O'Melveny regarding same (0.80); Review meet and confer correspondence from Milbank regarding depositions (0.30); Telephone conference with J. DuBosar regarding legal research for opposition to motion to compel (0.40); Review protective order motion filed by Board and AAFAF (0.50). | 4.10 | 3,497.30 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | Correspond with M. Firestein regarding denial of motion to lift stay to pursue summary judgment on unsecured claims in revenue bond litigation (0.60). | 0.60 | 511.80 |

| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Rappaport, Lary Alan | 210 | Review and analysis of defendants' motion to compel, review underlying documents and preliminary research for response (1.10); Conference with D. Coffino regarding her review, and reaction to motion to compel, status of meet and confer with J. Hughes (0.30); E-mails with M. Mervis, M. Triggs, M. Firestein, D. Munkittrick regarding motion to compel, D. Coffino call, coordination with O'Melveny on response, strategy for response (0.40); Conference with M. Mervis, M. Firestein regarding same (0.50); E-mails with A. Pavel, E. McKeen, M. Mervis, M. Firestein regarding motion to compel, analysis, strategy for response (0.40); Conference with A. Pavel, E. McKeen, M. Mervis, M. Firestein, P. Friedman, M. Triggs regarding same (0.80); Conferences with M. Firestein regarding same (0.20). | 3.70 | 3,156.10 |
| 30 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding strategy regarding response to motion to compel (0.20); Call with O'Melveny regarding motion to compel response (0.80); Review and analysis of motion to compel (1.50); Call with J. DuBosar regarding same (0.20). | 2.70 | 2,303.10 |
| 30 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze motion to compel in revenue bond adversaries (0.70); E-mails with L. Rappaport regarding same (0.20); Review and analyze defendants' letter regarding depositions (0.60). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Apr 2021 | Bargoot, Alexandra | 210 | Quality-control check of omnibus objection drafts before filing (1.00); E-mails with L. Stafford, M. Palmer, M. Ovanesian, and Alvarez Marsal regarding omnibus objections being filed today including edits, translation, claim reviews, and filing procedures (3.50); Call with J. Sosa regarding status of claims in ADR (0.50); Call led by L. Stafford and Alvarez Marsal regarding claims objections (0.50); Call regarding ADR tracker updates and procedures with M. Ovanesian and paralegals (1.30); Call with R. Carter at Alvarez Marsal regarding ACR tracking (0.50); Begin work revising ACR tracker for better tracking and functionality to reflect the Relativity of the procedures (0.60). | 7.90 | 6,738.70 |
| 30 Apr 2021 | DuBosar, Jared M. | 210 | Review and exchange correspondence with M. Mervis and team regarding discovery (0.20); Continue review and analysis of bondholders' summary judgment response and certain legal authorities cited therein (5.10); Review defendants' motion to compel (0.70); Call with M. Triggs regarding rule 56(d) discovery and defendants' motion to compel (0.20); Call with M. Mervis regarding legal research needed for response to motion to compel (0.40). | 6.60 | 5,629.80 |
| 30 Apr 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (1.10); Call with J. Sosa and A. Cook regarding same (0.60). | 1.70 | 1,450.10 |
| 30 Apr 2021 | Jones, Erica T. | 210 | Review and revise deadlines as of 4/30 (0.50). | 0.50 | 426.50 |
| 30 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with J. El Koury, Proskauer team and Board advisors regarding Board consultant engagement process. | 0.10 | 85.30 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with A. Bargoot et al. regarding ADR tracker and deadlines. | 1.30 | 1,108.90 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 210 | Status call with L. Stafford et al. regarding objections. | 0.40 | 341.20 |
| 30 Apr 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, Y. Ike, O. Friedman, et al. regarding Board document data room index (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, B. Rosen, S. Ma, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 30 Apr 2021 | Stafford, Laura | 210 | E-mails with L. Osaben, S. Ma, C. Adkins regarding disclosure statement translation (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, M. Ovanesian regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, M. Palmer, A. Monforte, et al. regarding omnibus objection filing (0.80). | 0.80 | 682.40 |
| 30 Apr 2021 | Stafford, Laura | 210 | Call with K. Harmon regarding omnibus objections (0.20). | 0.20 | 170.60 |
| 30 Apr 2021 | Stafford, Laura | 210 | Call with J. Herriman, A. Bargoot, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 30 Apr 2021 | Stafford, Laura | 210 | Call with J. Alonzo, Y. Ike, E. Chernus, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 30 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, Board advisor, E. Barak, O'Melveny, others, relating to CCDA structuring issues (0.60). | 0.60 | 511.80 |
| 30 Apr 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.50 | 2,985.50 |
| 30 Apr 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.20 | 170.60 |
| 30 Apr 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.70 | 597.10 |
| **Analysis and Strategy Sub-Total** | | | | **1,141.90** | **$972,528.70** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Asnis, Griffin M. | 212 | Update ACR/ADR calendar and tracker (2.30); Create new folders for each claim in ADR 11th transfer with relevant documentation (3.10); Call with D. McPeck and E. Cohen regarding claim transfer and deadlines (1.00). | 6.40 | 1,862.40 |
| 01 Apr 2021 | Cohen, Elliot R. | 212 | Call with D. McPeck and G. Asnis regarding claim transfer and deadlines (1.00). | 1.00 | 291.00 |
| 01 Apr 2021 | Cook, Alexander N. | 212 | Draft daily deadlines practice chart for T. Singer. | 0.70 | 203.70 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Review and update deadlines (3.50). | 5.10 | 1,484.10 |
| 01 Apr 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (4.30). | 4.30 | 1,251.30 |
| 01 Apr 2021 | McPeck, Dennis T. | 212 | Compile and organize newly transferred claims on secure firm database (1.30); Calculate new ACR and ADR deadlines triggered by new claims (2.60); Phone call with G. Asnis and E. Cohen regarding claim transfer and new deadlines (1.00). | 4.90 | 1,425.90 |
| 01 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 01 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceeding dockets for next omnibus hearing agenda (0.30); Review pleadings for same (0.60). | 0.90 | 261.90 |
| 01 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to collect bond materials and other documents in connection with Commonwealth disclosure statement. | 3.30 | 960.30 |
| 01 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare workbook detailing bond materials in connection with Commonwealth disclosure statement. | 4.80 | 1,396.80 |
| 01 Apr 2021 | Silvestro, Lawrence T. | 212 | Revise draft document identifying adverse parties and all counsel across all matters (2.10). | 2.10 | 611.10 |
| 02 Apr 2021 | Asnis, Griffin M. | 212 | Complete creation of ADR claimant folders in SharePoint (1.60); Compile requisite data for ACR 9th notice of transfer for upload to tracker (2.30); Meeting with D. McPeck and E. Cohen regarding claim transfer and internal trackers (1.20). | 5.10 | 1,484.10 |
| 02 Apr 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50); Organize and distribute the 9th ACR transfer sheet to D. McPeck and G. Asnis (1.80); Update Puerto Rico calendars and ACR/ADR calendar with 11th ADR transfer and 10th ACR transfer deadlines (0.80); Meeting with D. McPeck and G. Asnis regarding claim transfer and internal trackers (1.20). | 4.30 | 1,251.30 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (2.80); Call with T. Singer regarding the same (1.20); Weekly deadlines call with T. Singer, E. Jones, and B. Gottlieb (0.50). | 5.90 | 1,716.90 |
| 02 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (1.00). | 1.50 | 436.50 |
| 02 Apr 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and court transcripts on secure firm database (3.70). | 3.70 | 1,076.70 |
| 02 Apr 2021 | McPeck, Dennis T. | 212 | Update ACR tracker with newly added claims (3.60); Meeting with G. Asnis and E. Cohen regarding claim transfer and internal trackers (1.20). | 4.80 | 1,396.80 |
| 02 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 02 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to collect bond materials and other documents in connection with Commonwealth disclosure statement. | 3.10 | 902.10 |
| 02 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare workbook detailing bond materials in connection with Commonwealth disclosure statement. | 4.40 | 1,280.40 |
| 02 Apr 2021 | Silvestro, Lawrence T. | 212 | Complete revisions to draft document identifying adverse parties and all counsel across all matters (0.90). | 0.90 | 261.90 |
| 02 Apr 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.20); Call with A. Cook regarding same (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40); Call with B. Gottlieb, E. Jones, and A. Cook regarding same (0.50). | 3.10 | 902.10 |
| 02 Apr 2021 | Friedman, Olga | 212 | Participate in Board production data room call with J. Alonzo and team (0.70); E-mails with same regarding same (0.10). | 0.80 | 336.80 |
| 02 Apr 2021 | Friedman, Olga | 212 | Participate in Board production data room call with J. Alonzo and team (partial). | 0.40 | 168.40 |
| 02 Apr 2021 | Chernus, Eric R. | 212 | Review Ernst and Young SFTP contents and discuss next steps with case team (0.40). | 0.40 | 116.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Apr 2021 | Schaefer, Shealeen E. | 212 | Review Ernst Young documents in connection with Commonwealth disclosure statement. | 1.00 | 291.00 |
| 03 Apr 2021 | Chernus, Eric R. | 212 | Review new received production for revenue bond proceedings (0.40); Send new received productions to vendor with loading instructions (0.30). | 0.70 | 203.70 |
| 04 Apr 2021 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion of the Commonwealth of Puerto Rico for order granting stay relief to permit prosecution of further motions for partial summary judgment (3.70); Prepare table of authorities to memorandum of law in support of motion of the Commonwealth of Puerto Rico for order granting stay relief to permit to permit prosecution of further motions for partial summary judgment (0.60). | 4.30 | 1,251.30 |
| 04 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of Ernst Young documents in connection with Commonwealth disclosure statement. | 0.80 | 232.80 |
| 04 Apr 2021 | Chernus, Eric R. | 212 | Quality-check loaded production and provide vendor updated foldering instructions for productions (0.30). | 0.30 | 87.30 |
| 05 Apr 2021 | Asnis, Griffin M. | 212 | Initiate upload of 9th ADR transfer claims to tracker (1.60); Draft and send ACR/ADR deadlines update e-mail to A. Bargoot and L. Stafford (0.20). | 1.80 | 523.80 |
| 05 Apr 2021 | Cook, Alexander N. | 212 | Compile daily litigation summary for S. Victor (0.80); Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Call with T. Singer regarding the same (0.60). | 2.10 | 611.10 |
| 05 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | 116.40 |
| 05 Apr 2021 | Hoffman, Joan K. | 212 | Prepare table of contents to brief in support of motion to lift revenue bond litigation stay. | 0.60 | 174.60 |
| 05 Apr 2021 | McPeck, Dennis T. | 212 | Compile and organize newly transferred claims on secure firm database (1.30); Calculate new ACR and ADR deadlines triggered by new claims (2.60). | 3.90 | 1,134.90 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.50). | 2.50 | 727.50 |
| 05 Apr 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding notice of appeal per J. Roberts. | 0.30 | 87.30 |
| 05 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 05 Apr 2021 | Monforte, Angelo | 212 | Draft chart tracking status of June omnibus objections to claims (0.90); Draft chart with links to draft June omnibus objections to claims (0.50). | 1.40 | 407.40 |
| 05 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 05 Apr 2021 | Schaefer, Shealeen E. | 212 | Update and organize databases incorporating additional materials in connection with disclosure statement. | 1.90 | 552.90 |
| 05 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of Ernst Young documents in connection with Commonwealth disclosure statement. | 1.30 | 378.30 |
| 05 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare chart detailing confirmation requirements. | 0.50 | 145.50 |
| 05 Apr 2021 | Silvestro, Lawrence T. | 212 | Revise chart identifying adverse parties and all counsel across all matters (1.20); Draft confirmation objection outline (0.80). | 2.00 | 582.00 |
| 05 Apr 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40); Call with A. Cook regarding same (0.60). | 1.80 | 523.80 |
| 05 Apr 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond documents for loading with processing and foldering instructions (0.40); Review newly sent documents and compare with already received productions, writing summary for case team (0.70). | 1.10 | 320.10 |
| 06 Apr 2021 | Asnis, Griffin M. | 212 | Continue upload of ADR 9th transfer claims to tracker. | 0.70 | 203.70 |

| **Client Name** | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.30); Call with T. Singer regarding the same (0.90). | 4.60 | 1,338.60 |
| 06 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 06 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00); Updated and circulated order summaries document (2.20). | 4.00 | 1,164.00 |
| 06 Apr 2021 | McPeck, Dennis T. | 212 | Compile correspondence with court on secure firm database (0.90). | 0.90 | 261.90 |
| 06 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 06 Apr 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding new appeal and underlying briefing per J. Roberts. | 0.60 | 174.60 |
| 06 Apr 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Calls with A. Cook regarding same (0.90). | 3.20 | 931.20 |
| 06 Apr 2021 | Singer, Tal J. | 212 | E-mail with W. Fassuliotis regarding transcript for the March 17th hearing before Judge Dein. | 0.20 | 58.20 |
| 06 Apr 2021 | Friedman, Olga | 212 | Compile notes following case team calls regarding Board production data room. | 0.50 | 210.50 |
| 06 Apr 2021 | Friedman, Olga | 212 | Participate in Board production data room call with J. Alonzo and team. | 0.50 | 210.50 |
| 06 Apr 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (0.20). | 0.20 | 58.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Chernus, Eric R. | 212 | Review document delivery from PROMESA IT team and relay contents to case team (0.40); Discuss empty folders with PROMESA IT team and next steps regarding document collections (0.30); Download production backups of revenue bond productions per case team request (0.50); Review Ernst and Young document delivery with case team, detailing size, disposition, and structure (0.30); Send Ernst and Young data to vendor with loading and processing instructions (0.60). | 2.10 | 611.10 |
| 07 Apr 2021 | Asnis, Griffin M. | 212 | Organize correspondence to FileSite folder (0.30); Telephone call with D. McPeck to discuss tracker updates (0.40); Organize and categorize ADR offers to date (4.50); Draft and send ACR/ADR deadlines e-mail to A. Bargoot and L. Stafford (0.40). | 5.60 | 1,629.60 |
| 07 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (1.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 3.30 | 960.30 |
| 07 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 07 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00). | 2.00 | 582.00 |
| 07 Apr 2021 | McPeck, Dennis T. | 212 | Phone call with G. Asnis regarding ADR and ACR tracker status (0.40); Update ACR and ADR tracker to accurately reflect status of all claims (6.70); Review claims with outstanding stipulations (1.40). | 8.50 | 2,473.50 |
| 07 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.70). | 3.70 | 1,076.70 |
| 07 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 07 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 07 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of claim materials in connection with litigation claim review. | 2.40 | 698.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Schaefer, Shealeen E. | 212 | Update translation collections including incorporation of materials in connection with claims litigation review. | 0.90 | 261.90 |
| 07 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare additional materials for transmittal to Targem for translation. | 0.30 | 87.30 |
| 07 Apr 2021 | Silvestro, Lawrence T. | 212 | Draft objection to administrative expense motions (2.90); Review cases in Commonwealth courts to determine if certain cases are related or to be removed to Title III court and request local counsel to monitor (0.80). | 3.70 | 1,076.70 |
| 07 Apr 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 07 Apr 2021 | Singer, Tal J. | 212 | E-mail S. Schaefer regarding, deadlines, lift stay chart, administrative expense chart, adversary proceedings and notices of removal. | 0.50 | 145.50 |
| 08 Apr 2021 | Asnis, Griffin M. | 212 | Respond to A. Bargoot request for ADR claimant status (0.10); E-mail to A. Bargoot regarding new ACR/ADR deadline (0.10). | 0.20 | 58.20 |
| 08 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.30); Call with T. Singer regarding same (0.70). | 1.50 | 436.50 |
| 08 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 08 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Review received productions for upload to internal systems (0.60). | 2.60 | 756.60 |
| 08 Apr 2021 | McPeck, Dennis T. | 212 | Calculate new ACR and ADR deadlines triggered by new claims (3.20); Review all ADR offers for correspondence with claimant (1.60); Update ADR tracker with new claim statuses (2.90). | 7.70 | 2,240.70 |
| 08 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.00). | 3.00 | 873.00 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 08 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.40); Review pleadings for same (0.90); Continue drafting agenda (1.30); Compile pleadings for attorney's e-binder (0.30). | 2.90 | 843.90 |
| 08 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare revised version of document detailing litigation claims analysis. | 3.70 | 1,076.70 |
| 08 Apr 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional claim materials. | 3.20 | 931.20 |
| 08 Apr 2021 | Schaefer, Shealeen E. | 212 | Update translation collections including incorporation of materials in connection with claims litigation review. | 0.40 | 116.40 |
| 08 Apr 2021 | Silvestro, Lawrence T. | 212 | Research Commonwealth docket and internal database for administrative expense motions and related briefing (1.90). | 1.90 | 552.90 |
| 08 Apr 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40); Call with A. Cook regarding same (0.70). | 1.90 | 552.90 |
| 08 Apr 2021 | Singer, Tal J. | 212 | E-mails with E. Stevens and M. Skrzynski regarding transcripts for the December 2020 omnibus hearing and the September 2020 omnibus hearing. | 0.20 | 58.20 |
| 08 Apr 2021 | Friedman, Olga | 212 | Participate in Board production data room call with J. Alonzo and team (partial). | 1.00 | 421.00 |
| 08 Apr 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (1.70). | 1.70 | 494.70 |
| 08 Apr 2021 | Chernus, Eric R. | 212 | Review status of all outstanding loading projects and write summary for case team (0.70). | 0.70 | 203.70 |
| 09 Apr 2021 | Asnis, Griffin M. | 212 | E-mail to A. Bargoot regarding deadline inquiry (0.20); Update ACR/ADR deadlines calendar and list (0.50); Continue to organize offers and stipulations (0.70). | 1.40 | 407.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09 Apr 2021 | Cook, Alexander N. | 212 | Call with L. Wolf regarding discovery deadline tracking (0.40); Weekly deadline call with T. Singer, J. Sosa, and W. Fassuliotis (1.40); Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70); Call with T. Singer regarding the same (0.60). | 5.10 | 1,484.10 |
| 09 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 09 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80). | 1.50 | 436.50 |
| 09 Apr 2021 | McPeck, Dennis T. | 212 | Calculate new ACR and ADR deadlines triggered by new claims (2.10); Phone call with G. Asnis regarding claim transfer and new deadlines (1.00); Compile all ADR claim stipulations, offers and acceptances (1.40). | 4.50 | 1,309.50 |
| 09 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (4.10). | 4.10 | 1,193.10 |
| 09 Apr 2021 | Monforte, Angelo | 212 | Review internal database and Commonwealth Title III docket for filings related to objections to administrative expense claims per J. Peterson. | 0.90 | 261.90 |
| 09 Apr 2021 | Monforte, Angelo | 212 | Draft e-mail to PrimeClerk and coordinate service of pleadings filed by local counsel. | 0.40 | 116.40 |
| 09 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 09 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 09 Apr 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III docket for filings related to terminated 2020 plan support agreement per J. Peterson. | 0.60 | 174.60 |

| Client Name | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.30); Review pleadings for same (0.60); Review e-mails from deadlines team for same (0.40); Continue drafting agenda (0.40); Compile pleadings for attorney's e-binder (0.10). | 1.80 | 523.80 |
| 09 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of claim materials in connection with litigation claim review. | 1.30 | 378.30 |
| 09 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare revised version of document detailing litigation claims analysis. | 3.20 | 931.20 |
| 09 Apr 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.40); Call with A. Cook, J. Sosa, and W. Fassuliotis regarding same (1.40); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.30); Call with A. Cook regarding same (0.60). | 2.90 | 843.90 |
| 09 Apr 2021 | Friedman, Olga | 212 | Organize productions for upload to LLM. | 0.50 | 210.50 |
| 09 Apr 2021 | Friedman, Olga | 212 | Participate in Board production data room call with J. Alonzo and case team. | 0.50 | 210.50 |
| 09 Apr 2021 | Friedman, Olga | 212 | Participate in Board production data room call with J. Alonzo and LLM. | 0.50 | 210.50 |
| 11 Apr 2021 | Chernus, Eric R. | 212 | Send new received production to vendor with loading and foldering instructions (0.30). | 0.30 | 87.30 |
| 12 Apr 2021 | Asnis, Griffin M. | 212 | Pull and organize sent stipulations and offer notices to ADR claimants. | 1.30 | 378.30 |
| 12 Apr 2021 | Cohen, Elliot R. | 212 | Conference call with T. Singer regarding training for preparing omnibus binders. | 1.00 | 291.00 |
| 12 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.20); Update two-week chart with new deadlines (1.30); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 4.30 | 1,251.30 |
| 12 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Circulate order summaries updates (0.20). | 2.20 | 640.20 |
| 12 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.50). | 2.50 | 727.50 |
| 12 Apr 2021 | McPeck, Dennis T. | 212 | Calculate new ACR and ADR deadlines triggered by new claims (2.60); Review internal trackers for to ensure all claim statuses are accurate (5.60). | 8.20 | 2,386.20 |
| 12 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 12 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.30 | 87.30 |
| 12 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.40); Review pleadings for same (0.60); Continue drafting agenda (1.10). | 2.10 | 611.10 |
| 12 Apr 2021 | Schaefer, Shealeen E. | 212 | Update translation collection in connection with claims litigation review. | 0.20 | 58.20 |
| 12 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of claim materials in connection with litigation claim review. | 2.70 | 785.70 |
| 12 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 5.90 | 1,716.90 |
| 12 Apr 2021 | Singer, Tal J. | 212 | Call with E. Cohen regarding documents pertaining to the Apr. 28th omnibus hearing. | 1.00 | 291.00 |
| 12 Apr 2021 | Friedman, Olga | 212 | Identification of productions to be loaded to LLM data room (1.20); Communication with LLM regarding production loading to data room (0.60). | 1.80 | 757.80 |
| 12 Apr 2021 | Chernus, Eric R. | 212 | Review newly loaded gross revenue productions and release to case team (0.20). | 0.20 | 58.20 |
| 13 Apr 2021 | Asnis, Griffin M. | 212 | Initiate upload of 9th ACR transfer claims to tracker. | 2.30 | 669.30 |
| 13 Apr 2021 | Cohen, Elliot R. | 212 | Update ACR Tracker with 9th transfer claims (3.50). | 3.50 | 1,018.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.30); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70). | 3.80 | 1,105.80 |
| 13 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | 116.40 |
| 13 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.50). | 2.30 | 669.30 |
| 13 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.50). | 2.50 | 727.50 |
| 13 Apr 2021 | McPeck, Dennis T. | 212 | Calculate new ACR and ADR deadlines triggered by new claims (2.60); Review internal trackers for to ensure all claim statuses are accurate (2.70). | 5.30 | 1,542.30 |
| 13 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 13 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 13 Apr 2021 | Monforte, Angelo | 212 | Review and edit citations to memorandum on deliberative process privilege per L. Markofsky. | 1.40 | 407.40 |
| 13 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (1.30); Review pleadings for same (3.30); Continue drafting agenda (1.60). | 6.20 | 1,804.20 |
| 13 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 4.90 | 1,425.90 |
| 13 Apr 2021 | Silvestro, Lawrence T. | 212 | Research and locate related discovery requests, objections and responses for drafting new discovery requests (1.30). | 1.30 | 378.30 |
| 13 Apr 2021 | Silvestro, Lawrence T. | 212 | Review joint motion scheduling a hearing for the disclosure statement and provide related briefing and cited authorities, therein for M. Dale (1.90). | 1.90 | 552.90 |
| 13 Apr 2021 | Friedman, Olga | 212 | Data room production organization (1.10); Communication with LLM regarding same (0.20). | 1.30 | 547.30 |
| 13 Apr 2021 | Friedman, Olga | 212 | Board production data room call with J. Alonzo and case team. | 0.50 | 210.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Apr 2021 | Barbier, Anna L. | 212 | Call with J. Sosa regarding claimant outreach to resolve proofs of claim. | 0.30 | 87.30 |
| 14 Apr 2021 | Cohen, Elliot R. | 212 | Attend Commonwealth fiscal plan meeting lead by T. Mungovan (0.90); Organize and distribute two separate lists of individual assignments and a clean copy of the fiscal plan to entire team (3.10); Incorporate and update each individual attorney's comments into the master fiscal plan (4.80); Call with S.McGowan and A. Rubin regarding same (0.20). | 9.00 | 2,619.00 |
| 14 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70). | 3.30 | 960.30 |
| 14 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 14 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.20). | 2.00 | 582.00 |
| 14 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.20). | 3.20 | 931.20 |
| 14 Apr 2021 | McPeck, Dennis T. | 212 | Compile and organize newly transferred claims on secure firm database (1.30); Calculate new ACR and ADR deadlines triggered by new claims (1.50); Compile all claims with outstanding offers in preparation for claimant outreach (1.60); Review internal trackers for to ensure all claim statuses are accurate (1.50). | 5.90 | 1,716.90 |
| 14 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 14 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 14 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next hearing agenda (0.80); Review pleadings for same (2.20); Continue drafting agenda (1.60). | 4.60 | 1,338.60 |
| 14 Apr 2021 | Rubin, Abigail G. | 212 | Commonwealth fiscal plan team meeting with T. Mungovan and team. | 0.90 | 261.90 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Apr 2021 | Rubin, Abigail G. | 212 | Organize master document in connection with Commonwealth fiscal plan and create tracker while attorneys prepare document review. | 1.50 | 436.50 |
| 14 Apr 2021 | Rubin, Abigail G. | 212 | Call with S. McGowan regarding fiscal plan analysis (0.60); Merge attorney edits and comments to one master document for attorney review in connection with Commonwealth fiscal plan (0.70); Call with S. McGowan regarding same (1.50); Call with S. McGowan and E. Cohen regarding same (0.20). | 3.00 | 873.00 |
| 14 Apr 2021 | Friedman, Olga | 212 | Identify productions for loading to Board production data room, and communication with LLM regarding same. | 3.80 | 1,599.80 |
| 15 Apr 2021 | Asnis, Griffin M. | 212 | E-mail to D. McPeck regarding outstanding ACR/ADR tasks. | 0.20 | 58.20 |
| 15 Apr 2021 | Cohen, Elliot R. | 212 | Incorporate and update each individual attorney's comments into the master fiscal plan (2.80); Cross-check the master fiscal plan for accuracy and update the team of the process of incorporating edits (2.50). | 5.30 | 1,542.30 |
| 15 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings to match the organization of the draft omnibus agenda. | 5.50 | 1,600.50 |
| 15 Apr 2021 | Cohen, Elliot R. | 212 | Collect data for claim numbers 75628 and 83932 per A. Bargoot's request (0.80). | 0.80 | 232.80 |
| 15 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (3.20); Update two-week chart with new deadlines (1.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.30). | 6.20 | 1,804.20 |
| 15 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 15 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | 523.80 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Apr 2021 | McPeck, Dennis T. | 212 | Compile and organize newly transferred claims on secure firm database (1.30); Phone call with G. Asnis regarding PREPA claims and outstanding offers (1.00); Review internal trackers for to ensure all claim statuses are accurate (2.10). | 4.40 | 1,280.40 |
| 15 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (4.30). | 4.30 | 1,251.30 |
| 15 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 15 Apr 2021 | Petrov, Natasha B. | 212 | Analyze case docket for orders granting omnibus objections for next hearing agenda (1.40); Review Title III and adversary proceedings dockets for agenda (0.40); Review pleadings for same (0.80); Continue drafting agenda (0.60); E-mails with E. Cohen regarding hearing e-binder (0.20). | 3.40 | 989.40 |
| 15 Apr 2021 | Rubin, Abigail G. | 212 | Monitor attorneys comments and edits to Commonwealth 2021 fiscal plan and import edits into master document for urgent Board response. | 7.00 | 2,037.00 |
| 15 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 4.90 | 1,425.90 |
| 15 Apr 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional claim-related materials. | 1.30 | 378.30 |
| 15 Apr 2021 | Silvestro, Lawrence T. | 212 | Research and collect motions, oppositions and orders for initial, amended, and second amended disclosure statement and plan of adjustment (5.10). | 5.10 | 1,484.10 |
| 15 Apr 2021 | Friedman, Olga | 212 | Prepare productions for transfer to LLM (4.80); Communication with case team to gather instructions (0.60); Communication with LLM regarding same (0.40). | 5.80 | 2,441.80 |
| 15 Apr 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (0.60). | 0.60 | 174.60 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Asnis, Griffin M. | 212 | Update ACR/ADR calendar, deadlines list, and tracker with new deadlines (1.40); Initiate upload of 10th ACR transfer claims to tracker (1.10); Call with E. Cohen regarding the same (0.30); Draft and send deadlines update e-mail to A. Bargoot and L. Stafford (0.20). | 3.00 | 873.00 |
| 16 Apr 2021 | Barbier, Anna L. | 212 | Draft and prepare settlement outreach tracking summary. | 2.00 | 582.00 |
| 16 Apr 2021 | Cohen, Elliot R. | 212 | Collect A&R data for 10th ACR transfer and 11th ADR transfer. | 0.50 | 145.50 |
| 16 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings to match the organization of the draft omnibus agenda (4.20); Call with G. Asnis regarding transfer claims and tracker (0.30). | 4.50 | 1,309.50 |
| 16 Apr 2021 | Cohen, Elliot R. | 212 | Incorporate comments to final master fiscal plan (0.90); Call with A. Rubin regarding same (0.60). | 1.50 | 436.50 |
| 16 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new and revised deadlines (1.90); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.20); Weekly deadlines call with E. Jones and B. Gottlieb (0.80). | 4.30 | 1,251.30 |
| 16 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 16 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | 523.80 |
| 16 Apr 2021 | McPeck, Dennis T. | 212 | Calculate new ACR and ADR deadlines triggered by new claims (2.50). | 2.50 | 727.50 |
| 16 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.10). | 2.10 | 611.10 |
| 16 Apr 2021 | Monforte, Angelo | 212 | Review First Circuit opinion and recent filings and update appeals status chart regarding same per J. Roberts. | 0.40 | 116.40 |
| 16 Apr 2021 | Monforte, Angelo | 212 | Review objections to joint motion for order scheduling hearing and deadlines related to disclosure statement and compile authorities cited in same per M. Dale. | 2.90 | 843.90 |
| 16 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for agenda (0.30); Review pleadings for same (0.50); Continue drafting agenda (0.60); Revise agenda per M. Volin (0.40); E-mails with E. Cohen regarding hearing e-binder (0.10). | 1.90 | 552.90 |
| 16 Apr 2021 | Rubin, Abigail G. | 212 | Merge previous comments to Commonwealth fiscal plan with M. Bienenstock's edits. | 0.60 | 174.60 |
| 16 Apr 2021 | Rubin, Abigail G. | 212 | Compare M. Bienenstock's edits for T. Mungovan in connection with Commonwealth fiscal plan. | 0.60 | 174.60 |
| 16 Apr 2021 | Rubin, Abigail G. | 212 | Call with E. Cohen and Document Services regarding fiscal plan document (0.60); Call with S. McGowan regarding fiscal plan (0.40). | 1.00 | 291.00 |
| 16 Apr 2021 | Rubin, Abigail G. | 212 | Revise Commonwealth fiscal plan. | 1.50 | 436.50 |
| 16 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 4.20 | 1,222.20 |
| 16 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of claim materials in connection with litigation claim review. | 1.60 | 465.60 |
| 16 Apr 2021 | Silvestro, Lawrence T. | 212 | Collect all authorities cited motions, oppositions and orders for initial, amended and second amended disclosure statement and plan of adjustment (4.00); Call with M. Dale regarding same (0.20). | 4.20 | 1,222.20 |
| 16 Apr 2021 | Friedman, Olga | 212 | Board production data room call with Y. Ike and LLM team. | 0.50 | 210.50 |
| 16 Apr 2021 | Friedman, Olga | 212 | Prepare productions for transfer to LLM (3.80); Communication with case team to gather instructions (0.40); Communication with LLM regarding same (0.70). | 4.90 | 2,062.90 |
| 16 Apr 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond productions to vendor with loading and foldering instructions (0.40). | 0.40 | 116.40 |
| 17 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings to match the organization of the draft omnibus agenda. | 3.00 | 873.00 |
| 19 Apr 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update e-mail to L. Stafford and A. Bargoot. | 0.20 | 58.20 |
| 19 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings for omnibus binder to match the organization of the draft omnibus agenda. | 1.50 | 436.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70). | 3.00 | 873.00 |
| 19 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 19 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Circulate order summaries updates (0.30). | 2.30 | 669.30 |
| 19 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 19 Apr 2021 | Monforte, Angelo | 212 | Review and edit citations to reply in support of motion to lift revenue bond litigation stay per J. Roche (1.80); Coordinate inclusion of table of contents to same (0.10). | 1.90 | 552.90 |
| 19 Apr 2021 | Monforte, Angelo | 212 | Update chart with links to draft omnibus objections to claims for June omnibus hearing per A. Bargoot (0.20); Call with A. Bargoot regarding same (0.20). | 0.40 | 116.40 |
| 19 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.30); Review pleadings for same (0.60); Continue drafting agenda (0.40); Revisions to draft agenda (0.40). | 1.70 | 494.70 |
| 19 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 4.90 | 1,425.90 |
| 19 Apr 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional claim-related materials. | 2.10 | 611.10 |
| 19 Apr 2021 | Schaefer, Shealeen E. | 212 | Review e-mail collections detailing information in connection with litigation claims analysis. | 2.20 | 640.20 |
| 19 Apr 2021 | Silvestro, Lawrence T. | 212 | Review procedures in obtaining Commonwealth case filings (0.40); Research and locate all plan support agreements, per J. Peterson (1.10). | 1.50 | 436.50 |
| 19 Apr 2021 | Fox, Rachel L. | 212 | Discussion with L. Stafford regarding new LLM data room export transfer for KLD. | 0.30 | 87.30 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Chernus, Eric R. | 212 | Review outstanding HTA productions and discuss issues with vendor (0.60); Send new received production to vendor with loading and foldering instructions (0.30); QC released HTA productions and send to case team with instructions and details (0.40). | 1.30 | 378.30 |
| 20 Apr 2021 | Barbier, Anna L. | 212 | Incorporation of revisions to summary chart regarding status of claimant outreach (0.70); Calls to claimant attorneys regarding accepted settlement offers (0.50). | 1.20 | 349.20 |
| 20 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings for omnibus binder to match the organization of the draft omnibus agenda. | 1.00 | 291.00 |
| 20 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.50); Update two-week chart with new deadlines (1.60); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.20). | 5.30 | 1,542.30 |
| 20 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Review entered procedures order for April 28-29 omnibus hearing (0.20); Prepare and send e-mail to group regarding same and requesting information on who needs a live or listen-in line for the omnibus hearing (0.30); Review attorney e-mails regarding registration for hearings (0.30); Submit Court Solutions registrations for live and listen-only lines for April omnibus (0.90); Call with Court Solutions regarding registration issue (0.10); E-mails with P. Possinger regarding same (0.10); Call with P. Possinger regarding same (0.10); E-mails with L. Stafford regarding live line registrations and potential for continuation to second day (0.20). | 2.60 | 756.60 |
| 20 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.50). | 2.30 | 669.30 |
| 20 Apr 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (2.60). | 2.60 | 756.60 |
| 20 Apr 2021 | Monforte, Angelo | 212 | Coordinate with Prime Clerk addition of new adversary case (21-00041) to their website per L. Stafford. | 0.20 | 58.20 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 20 Apr 2021 | Monforte, Angelo | 212 | E-mail J. Koury and K. Rifkind with dial-in information for April 28-29 omnibus hearing. | 0.10 | 29.10 |
| 20 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 0.80 | 232.80 |
| 20 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.40); Review and research pleadings for same (0.80); Continue drafting agenda (0.60); Compile pleadings for hearing e-binder (0.30); E-mails with E. Cohen regarding hearing e-binder (0.30). | 2.40 | 698.40 |
| 20 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare chart detailing document collection in connection with disclosure statement. | 4.40 | 1,280.40 |
| 20 Apr 2021 | Schaefer, Shealeen E. | 212 | Update document collections in connection with disclosure statement. | 2.10 | 611.10 |
| 20 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 3.40 | 989.40 |
| 20 Apr 2021 | Fox, Rachel L. | 212 | Prepare LLM data room document transfer to KLD per L. Stafford. | 0.50 | 145.50 |
| 20 Apr 2021 | Friedman, Olga | 212 | Identify productions to be sent to KLD (4.20); Call with J. Alonzo and case team regarding data room (0.60). | 4.80 | 2,020.80 |
| 20 Apr 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond production to vendor with loading instructions (0.30). | 0.30 | 87.30 |
| 21 Apr 2021 | Asnis, Griffin M. | 212 | Update ACR/ADR deadlines (0.40); Call with D. McPeck regarding same (0.80); E-mail to A. Bloch regarding newly added ACR/ADR deadline (0.10); Respond to request for ADR claimant information per M. Ovanesian (0.30). | 1.60 | 465.60 |
| 21 Apr 2021 | Barbier, Anna L. | 212 | Calls to claimant attorneys regarding accepted settlement offers. | 1.50 | 436.50 |
| 21 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings for omnibus binder to match the organization of the draft omnibus agenda. | 1.00 | 291.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 3.20 | 931.20 |
| 21 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Submit additional Court Solutions registrations for live and listen-only lines for April omnibus hearing (0.40); E-mails with M. Volin and N. Oloumi regarding Court Solutions registrations (0.20); E-mails with J. Alonzo regarding Court Solutions registration (0.10); Update Court Solutions registration for J. Alonzo (0.10); E-mails with M. Triggs regarding Court Solutions participation (0.10). | 1.30 | 378.30 |
| 21 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.50). | 3.00 | 873.00 |
| 21 Apr 2021 | McPeck, Dennis T. | 212 | Review and update ADR claim information for claimant (1.60); Call with G. Asnis regarding ACR claim transfer and status of internal tracker (0.80); Prepare newly transferred claims for upload to internal tracker (2.90). | 5.30 | 1,542.30 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Revise notices of presentment of proposed orders regarding December omnibus objections to claims per M. Palmer. | 1.40 | 407.40 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Revise notices of presentment of proposed orders regarding April omnibus objections to claims per M. Palmer. | 1.30 | 378.30 |
| 21 Apr 2021 | Oloumi, Nicole K. | 212 | Call with S. Schaefer regarding plan objection tracking (0.30); Review docket regarding same (0.60); E-mail L. Stafford regarding same (0.20). | 1.10 | 320.10 |
| 21 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next hearing agenda (0.60); Review pleadings for same (2.20); Continue drafting agenda (1.30). | 4.10 | 1,193.10 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Apr 2021 | Schaefer, Shealeen E. | 212 | E-mails with Aliza Bloch regarding key document collections on case management databases. | 0.20 | 58.20 |
| 21 Apr 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional claim-related materials. | 2.70 | 785.70 |
| 21 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document detailing litigation claims analysis. | 2.90 | 843.90 |
| 21 Apr 2021 | Fox, Rachel L. | 212 | Prepare LLM data room document transfer to KLD per L. Stafford. | 0.50 | 145.50 |
| 22 Apr 2021 | Asnis, Griffin M. | 212 | Save notices for ADR/ACR transfer claimants in SharePoint (1.10); Upload 10th ACR transfer claims to tracker (4.80); Call with D. McPeck regarding ACR claim transfer and internal tracker status (0.50). | 6.40 | 1,862.40 |
| 22 Apr 2021 | Barbier, Anna L. | 212 | Calls to claimant attorneys regarding accepted settlement offers. | 0.70 | 203.70 |
| 22 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings for omnibus binder to match the organization of the draft omnibus agenda. | 1.50 | 436.50 |
| 22 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.60). | 2.20 | 640.20 |
| 22 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | 116.40 |
| 22 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.50). | 2.30 | 669.30 |
| 22 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.20). | 2.20 | 640.20 |
| 22 Apr 2021 | McPeck, Dennis T. | 212 | Review and update ADR claim information for claimant (1.60); Call with G. Asnis regarding ACR claim transfer and status of internal tracker (0.50); Prepare newly transferred claims for upload to internal tracker (2.00). | 4.10 | 1,193.10 |
| 22 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 0.70 | 203.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Monforte, Angelo | 212 | Compile and prepare for filing revised notices of presentment of proposed orders and corresponding exhibits to December and April omnibus objections to claims per M. Palmer. | 1.60 | 465.60 |
| 22 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 22 Apr 2021 | Oloumi, Nicole K. | 212 | Confer with L. Stafford regarding plan objection tracking chart (0.30); Correspond with D. Raymer regarding same (0.30); Review documents regarding same (0.60). | 1.20 | 349.20 |
| 22 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next hearing agenda (0.30); Review pleadings for same (0.80); Continue drafting agenda (0.70). | 1.80 | 523.80 |
| 22 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare data sets for transfer to vendor for load to data room. | 2.10 | 611.10 |
| 22 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and communication for incorporation into master document detailing litigation claim details. | 4.30 | 1,251.30 |
| 22 Apr 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracking document and associated databases. | 2.60 | 756.60 |
| 22 Apr 2021 | Fox, Rachel L. | 212 | Assist with preparation of LLM folder SFTP account per Y. Ike. | 0.30 | 87.30 |
| 22 Apr 2021 | Fox, Rachel L. | 212 | Prepare LLM data room document transfers for KLD per L. Stafford. | 1.00 | 291.00 |
| 22 Apr 2021 | Fox, Rachel L. | 212 | Prepare draft LLM data room document set on the network per L. Stafford. | 0.50 | 145.50 |
| 22 Apr 2021 | Fox, Rachel L. | 212 | Discussion with KLD on LLM data production format per L. Stafford. | 0.30 | 87.30 |
| 22 Apr 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and FOMB data room case team regarding LLM data room project. | 0.80 | 336.80 |
| 22 Apr 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond production to vendor with instructions (0.20). | 0.20 | 58.20 |
| 23 Apr 2021 | Asnis, Griffin M. | 212 | E-mail to S. Schaefer regarding data room project (0.10); Review recent e-mail chains relating to new case management project (0.70). | 0.80 | 232.80 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Asnis, Griffin M. | 212 | Coordinate ACR/ADR deadlines update e-mail with. E. Cohen. | 0.40 | 116.40 |
| 23 Apr 2021 | Barbier, Anna L. | 212 | E-mail to J. Sosa regarding status of ADR claimant outreach. | 0.30 | 87.30 |
| 23 Apr 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50) | 0.50 | 145.50 |
| 23 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.20); Update two-week chart with new deadlines (1.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.30); Call with E. Jones and W. Fassuliotis regarding same (1.20); Assemble chart of objectors and PSA parties for J. Alonzo (1.80). | 8.20 | 2,386.20 |
| 23 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Review filed informative motions regarding appearances at 4/28-4/29 omnibus hearing (0.30); Verify Court Solutions registrations for appearance at omnibus hearing (0.10). | 0.70 | 203.70 |
| 23 Apr 2021 | McPeck, Dennis T. | 212 | Prepare newly transferred claims for upload to internal tracker (2.40). | 2.40 | 698.40 |
| 23 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.70). | 2.70 | 785.70 |
| 23 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.00 | 291.00 |
| 23 Apr 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.30 | 87.30 |
| 23 Apr 2021 | Monforte, Angelo | 212 | Revise notices of presentment to December and April omnibus objections to claims per M. Palmer. | 1.70 | 494.70 |
| 23 Apr 2021 | Oloumi, Nicole K. | 212 | Further communication with L. Stafford and D. Raymer regarding plan objection tracking (0.40); Prepare chart regarding same (0.70). | 1.10 | 320.10 |
| 23 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next hearing agenda (0.40); Review pleadings and informative motions for same (0.80); Continue drafting agenda (1.10); Revise draft agenda (1.10). | 3.40 | 989.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Schaefer, Shealeen E. | 212 | E-mails with A. Bloch regarding key document collections on case management databases. | 0.20 | 58.20 |
| 23 Apr 2021 | Schaefer, Shealeen E. | 212 | Download and organize materials for data room. | 4.60 | 1,338.60 |
| 23 Apr 2021 | Schaefer, Shealeen E. | 212 | Review numerous case dockets to identify materials and party details for new data room. | 3.80 | 1,105.80 |
| 23 Apr 2021 | Schaefer, Shealeen E. | 212 | Coordinate creation of new e-mail group for data team. | 0.20 | 58.20 |
| 23 Apr 2021 | Schaefer, Shealeen E. | 212 | Review e-mail communications regarding data room task list. | 0.30 | 87.30 |
| 23 Apr 2021 | Fox, Rachel L. | 212 | Prepare LLM data room document transfer to KLD per L. Stafford. | 0.50 | 145.50 |
| 23 Apr 2021 | Fox, Rachel L. | 212 | Prepare received production transfer for KLD per W. Fassuliotis. | 0.50 | 145.50 |
| 23 Apr 2021 | Friedman, Olga | 212 | Call with LLM regarding status of the FOMB data room project. | 1.00 | 421.00 |
| 23 Apr 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and FOMB data room case team regarding LLM data room project. | 1.00 | 421.00 |
| 24 Apr 2021 | Cook, Alexander N. | 212 | E-mail J. Alonzo and S. Schaefer regarding chart of objectors and PSA parties. | 0.20 | 58.20 |
| 24 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next hearing agenda (0.10); Review pleadings for same (0.70); Revise draft agenda (1.20); Review hearing -e-binder (0.80); E-mail E. Cohen regarding same (0.30). | 3.10 | 902.10 |
| 24 Apr 2021 | Fox, Rachel L. | 212 | Prepare received production transfer for KLD per W. Fassuliotis. | 0.50 | 145.50 |
| 25 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings for omnibus Binder to match the organization of the draft omnibus agenda. | 2.00 | 582.00 |
| 25 Apr 2021 | Cook, Alexander N. | 212 | Assemble chart of objectors and PSA parties for J. Alonzo (1.30); Create chart of production requests from UCC for M. Dale (1.20); Call with L. Silvestro regarding the same (0.20). | 2.70 | 785.70 |
| 25 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue review of case dockets and databases to identify additional documents to incorporate on case management databases. | 1.10 | 320.10 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Apr 2021 | Silvestro, Lawrence T. | 212 | Draft discovery chat with the language of each of request for document productions, responses and objections, and notices of deposition for review by M. Dale (1.80). | 1.80 | 523.80 |
| 26 Apr 2021 | Asnis, Griffin M. | 212 | Initiate 11th ADR transfer upload to tracker (0.60); Save amended 11th ADR transfer notice to claimant folders (1.80); Edit proposed stipulations per M. Ovanesian (1.30). | 3.70 | 1,076.70 |
| 26 Apr 2021 | Asnis, Griffin M. | 212 | Review recent e-mails for up-to-date information on data room project (0.10). | 0.10 | 29.10 |
| 26 Apr 2021 | Barbier, Anna L. | 212 | Call with J. Sosa regarding ADR claimant outreach. | 0.20 | 58.20 |
| 26 Apr 2021 | Cohen, Elliot R. | 212 | Pull and organize pleadings for omnibus binder to match the organization of the draft omnibus agenda (1.20); Create and send zip folders for section 2 pleadings per M. Volin's request (0.50); Apply final corrections to organized pleadings per N. Petrov's comments (1.80). | 3.50 | 1,018.50 |
| 26 Apr 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50). | 0.50 | 145.50 |
| 26 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (1.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.60); Compile April pleadings for upload to secure firm database (0.70); Assemble chart of objectors and PSA parties for J. Alonzo (2.80). | 6.90 | 2,007.90 |
| 26 Apr 2021 | Cook, Alexander N. | 212 | Create exhibit slip-sheets for L. Osaben. | 0.60 | 174.60 |
| 26 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | 116.40 |
| 26 Apr 2021 | Hoffman, Joan K. | 212 | Test Board data room for J. Sosa. | 0.40 | 116.40 |
| 26 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Circulate order summaries updates (0.30). | 2.30 | 669.30 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (3.10); Review internal trackers for stipulations and PREPA claims (1.30). | 4.40 | 1,280.40 |
| 26 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 0.90 | 261.90 |
| 26 Apr 2021 | Monforte, Angelo | 212 | Review internal database/draft June omnibus objections to claims and revise charts tracking same per L. Stafford. | 1.40 | 407.40 |
| 26 Apr 2021 | Monforte, Angelo | 212 | Review First Circuit appeals docket for docketing of new appeal per J. Roberts. | 0.10 | 29.10 |
| 26 Apr 2021 | Monforte, Angelo | 212 | Revise notices of presentment of orders granting December and April omnibus objections to claims per M. Palmer. | 1.50 | 436.50 |
| 26 Apr 2021 | Oloumi, Nicole K. | 212 | Review docket/ECF notifications for updates to plan tracking chart (0.80); Draft e-mail to A. Cook and T. Singer regarding same (0.40). | 1.20 | 349.20 |
| 26 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review pleadings for same (0.80); Continue drafting agenda (0.30); E-mails with E. Cohen regarding updating hearing e-binder (0.30). | 1.80 | 523.80 |
| 26 Apr 2021 | Schaefer, Shealeen E. | 212 | Call with M. Dale, associates and Proskauer eDiscovery regarding data room. | 0.70 | 203.70 |
| 26 Apr 2021 | Schaefer, Shealeen E. | 212 | E-mails with A. Bloch regarding key document collections on case management databases. | 0.10 | 29.10 |
| 26 Apr 2021 | Schaefer, Shealeen E. | 212 | Review e-mails regarding disclosure statement data room. | 0.40 | 116.40 |
| 26 Apr 2021 | Schaefer, Shealeen E. | 212 | Call with J. Alonzo and Proskauer eDiscovery regarding data room task list. | 0.60 | 174.60 |
| 26 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and court records for incorporation into master document detailing litigation claim details. | 5.10 | 1,484.10 |
| 26 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare chart detailing parties in connection with disclosure statement data room. | 3.90 | 1,134.90 |
| 26 Apr 2021 | Silvestro, Lawrence T. | 212 | Review and compile Title III fiscal plans in connection with omnibus hearing, per M. Dale (0.90). | 0.90 | 261.90 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Apr 2021 | Fox, Rachel L. | 212 | Import received production import as requested by W. Fassuliotis. | 0.30 | 87.30 |
| 26 Apr 2021 | Fox, Rachel L. | 212 | Prepare and send KLD data room documents as requested by S. Schaefer. | 0.50 | 145.50 |
| 26 Apr 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond productions to vendor with loading instructions (0.40); Work with vendor to reorganize revenue bond productions per case team request (0.30); Review document export for LLM and write summary for recipients and case team (1.20); Call LLM representative to discuss document loading, timing, export format, and expected issues (0.60); Call vendor to discuss SFTP backup for large law firms and data room (0.50); Participate in planning call with J. Alonzo and team for data room roll out and provide loading and SFTP update (0.80); Send new production for export to data room and SFTP with instructions for all vendors (0.50); Discuss password protected productions with case team and create tracker with passwords for dissemination (1.10). | 5.40 | 1,571.40 |
| 27 Apr 2021 | Asnis, Griffin M. | 212 | Save ADR litigation claims to respective case folders per M. Ovanesian (1.50); Save ADR proposed stipulations to FileSite (0.50); E-mail to A. Bargoot regarding Commonwealth stipulations (0.10); E-mail to M. Ovanesian regarding access to ADR claimant folders in SharePoint (0.20). | 2.30 | 669.30 |
| 27 Apr 2021 | Barbier, Anna L. | 212 | Calls to claimant attorneys regarding accepted settlement offers and email to J. Sosa regarding the same. | 0.50 | 145.50 |
| 27 Apr 2021 | Cohen, Elliot R. | 212 | Apply final corrections to organized pleadings per N. Petrov's comments on amended agenda (3.30). | 3.30 | 960.30 |
| 27 Apr 2021 | Cohen, Elliot R. | 212 | Review Board data room and send comments for corrections to the website per J. Sosa's request. | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (1.40); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70); Compile April pleadings for upload to secure firm database (1.20); Assemble chart of objectors and PSA parties for J. Alonzo (1.20). | 6.10 | 1,775.10 |
| 27 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Submit Court Solutions requests for listen-only lines for E. Barak (0.10); E-mail Chambers regarding late request for listen-only lines (0.10); Submit Court Solutions requests for listen-only lines for J. Peterson (0.10). | 0.60 | 174.60 |
| 27 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.10). | 1.90 | 552.90 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Revise language in notices of presentment of orders to December and April omnibus objections to claims and convert to PDF for filing (1.40); Revise notice of presentment of order regarding omnibus objection to claim 268 (0.30). | 1.70 | 494.70 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.10 | 320.10 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Compile filed versions of notices of presentment of orders to December and April omnibus objections to claims and prepare list of corresponding ECF numbers per M. Palmer. | 0.70 | 203.70 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Revise draft omnibus objections to claims related to PREPA (0.50); Update charts regarding same (0.20). | 0.70 | 203.70 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Review first set of Spanish translations to June omnibus objections to claims and save to internal database per A. Bargoot (0.40); Update charts tracking same (0.40). | 0.80 | 232.80 |
| 27 Apr 2021 | Oloumi, Nicole K. | 212 | Setup Court Solutions for E. Barak (0.20); E-mails with D. Cooper regarding same and need to contact chambers (0.30). | 0.50 | 145.50 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Review pleadings for same (0.60); Continue drafting agenda (0.40); Compile additional pleadings for updated hearing e-binder and for attorneys' review (1.40). | 2.70 | 785.70 |
| 27 Apr 2021 | Schaefer, Shealeen E. | 212 | Coordinate creation of and test new e-mail address and associated inbox for data room (0.50); Call with L. Stafford and E. Chernus regarding data room (0.20). | 0.70 | 203.70 |
| 27 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and communications for incorporation into master document detailing litigation claim details. | 5.60 | 1,629.60 |
| 27 Apr 2021 | Schaefer, Shealeen E. | 212 | Call with J. Alonzo, associates and Proskauer eDiscovery regarding data room. | 0.80 | 232.80 |
| 27 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue preparation of chart detailing parties in connection with disclosure statement data room. | 1.80 | 523.80 |
| 27 Apr 2021 | Friedman, Olga | 212 | Status call (partial) with J. Alonzo and FOMB data room case team regarding LLM data room project. | 0.50 | 210.50 |
| 27 Apr 2021 | Rabinov, Peter J. | 212 | Test data room website for roll out per Y. Ike. | 0.30 | 126.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Chernus, Eric R. | 212 | QC data room documents, production counts and folder structure to confirm completeness (0.90); Participate in protective order meeting (partial) with J. Alonzo and team regarding receiving, storing, and logging of same (0.50); Call data room vendor to discuss outstanding data room items, new loads, outstanding documents, and expected kick off (0.60); Participate call with J. Alonzo and team regarding data room go-live status, outstanding issues, and next steps (0.80); Review SFTP index and share with case team once updates were completed (0.60); Set up SFTP account for generic PO dissemination account should the need arise, quality-checking permissions and testing downloads (0.40); Work with vendor to create OCR text for specified documents in received revenue bond productions (0.20); Check data room for new document loads, confirm counts, and update trackers to reflect newly loaded documents (0.90); Call with L. Stafford and S. Schaefer regarding data room (0.20). | 5.10 | 1,484.10 |
| 27 Apr 2021 | Zurzolo, Salvatore | 212 | Test Board LLM data room website. | 0.40 | 116.40 |
| 28 Apr 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update e-mail to team (0.30); Update ADR stipulations tracker (1.90); Update ADR SharePoint tracker (0.30). | 2.50 | 727.50 |
| 28 Apr 2021 | Cohen, Elliot R. | 212 | Pull and send M. Ovanesian 11th ADR transfer with claims exhibit (0.30). | 0.30 | 87.30 |
| 28 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (1.30); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Compile April pleadings from PacerPro for upload to secure database (1.80). | 5.70 | 1,658.70 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Locate and forward Court Solutions dial in information for omnibus hearing at request of J. Sazant (0.10); E-Mails with E. Cohen regarding Court Solutions registration for T. Mungovan for 4/29 (0.10). | 0.60 | 174.60 |
| 28 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.50); Review and update new proceeding distribution lists (0.70). | 3.00 | 873.00 |
| 28 Apr 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR trackers to reflect current stipulation statuses (2.30). | 2.30 | 669.30 |
| 28 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 1.00 | 291.00 |
| 28 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.30); Review pleadings for same (0.60). | 0.90 | 261.90 |
| 28 Apr 2021 | Schaefer, Shealeen E. | 212 | E-mails with M. Ovanesian regarding litigation claims tracking document and associated task list. | 0.10 | 29.10 |
| 28 Apr 2021 | Silvestro, Lawrence T. | 212 | Review Commonwealth data room to identify issues regarding access to database and review documents in data room to ensure all documents are accessible (3.90); Call with J. Sosa regarding same (0.30); Review and compile protective orders filed in Title III and adversary proceedings in connection with discovery (1.20). | 5.40 | 1,571.40 |
| 28 Apr 2021 | Friedman, Olga | 212 | Status call (partial) with J. Alonzo and data room case team regarding LLM data room project. | 0.50 | 210.50 |
| 28 Apr 2021 | Friedman, Olga | 212 | Testing of LLM access to the data room. | 2.30 | 968.30 |
| 28 Apr 2021 | Rabinov, Peter J. | 212 | Test data room website for roll out and advise and discuss with Y. Ike. | 1.00 | 421.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Apr 2021 | Chernus, Eric R. | 212 | Review SFTP foldered productions and confirm all loads against document trackers (0.60); Call vendor to discuss issues with SFTP account pre-creation and potential work-arounds (0.50); Review updated LLM and SFTP tracker and share with case team for use as an index in the data room (0.60); Discuss options with vendor for backup site to download all productions and various options regarding timing, setups, and capacity (0.80); Review production refoldering request and write summary for case team approval (0.50); Participate in meeting with J. Alonzo and team regarding data room testing, outstanding items, and next steps (0.50); Prepare for and participate in meeting with LLM regarding data room support, needs, and workflows (1.20); Participate in meeting with LLM regarding updating data room widgets, renaming certain items, and how to give better download instructions (0.90). | 5.60 | 1,629.60 |
| 29 Apr 2021 | Asnis, Griffin M. | 212 | Update ADR stipulation tracker (7.00); E-mail to A. Bargoot regarding ACR/ADR tracker updates (0.20); Edit ADR proposed stipulation per M. Ovanesian (0.50). | 7.70 | 2,240.70 |
| 29 Apr 2021 | Asnis, Griffin M. | 212 | Telephone call with S. Schaefer and E. Chernus regarding creation of master data room tracker (0.90); E-mail to S. Schaefer an E. Chernus regarding list of outstanding tasks (0.40). | 1.30 | 378.30 |
| 29 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.60); Compile April pleadings for upload to secure firm database (4.20). | 6.80 | 1,978.80 |
| 29 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 29 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.50). | 2.30 | 669.30 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.50). | 2.50 | 727.50 |
| 29 Apr 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (2.60). | 2.60 | 756.60 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review e-mail correspondence and update June omnibus objections to claims tracker with information pertaining to edits made to English versions of same per L. Stafford. | 1.40 | 407.40 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review drafts of English and Spanish versions of June omnibus objections to claims and corresponding exhibits and revise signature blocks and formatting to same per L. Stafford. | 2.10 | 611.10 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review Targem translations of June omnibus objections to claims for comments and edits (0.40); Revise English versions of same accordingly (1.20). | 1.60 | 465.60 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 0.90 | 261.90 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review comments and edits from Alvarez Marsal N. Am., LLC and incorporate same to June omnibus objections to claims per L. Stafford. | 1.80 | 523.80 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review local counsels conflicts results and revise signature blocks of June omnibus objections to claims to conflicts counsel per L. Stafford. | 0.60 | 174.60 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Revise references to omnibus objection number to Spanish versions of omnibus objections to claims 332 and 333 per L. Stafford. | 0.90 | 261.90 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review edits to English versions of June omnibus objections to claims and coordinate with J. Kay same revisions to Spanish translations. | 0.60 | 174.60 |
| 29 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (1.10); Review pleadings for same (1.70); Begin drafting agenda for next omnibus hearing (1.60). | 4.40 | 1,280.40 |
| 29 Apr 2021 | Rubin, Abigail G. | 212 | Prepare April pleadings for permanent filing. | 0.50 | 145.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | Rubin, Abigail G. | 212 | Prepare April pleadings for file documentation. | 2.00 | 582.00 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and communications for incorporation into master document detailing litigation claim details. | 4.80 | 1,396.80 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | E-mail with John Paolo Dalog of O'Melveny regarding omnibus hearing transcript. | 0.10 | 29.10 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare additional materials for transmittal to Targem for translation. | 0.30 | 87.30 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | Call with J. Alonzo, associates and Proskauer eDiscovery regarding data room task list. | 0.50 | 145.50 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | Conference call with E. Chernus and G. Asnis regarding data room management matters. | 0.90 | 261.90 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | Update translation collection in connection with claims litigation review. | 0.40 | 116.40 |
| 29 Apr 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracking document and associated databases. | 1.10 | 320.10 |
| 29 Apr 2021 | Fox, Rachel L. | 212 | Test LLM data room for confidentiality consistency as requested by Y. Ike. | 0.30 | 87.30 |
| 29 Apr 2021 | Ike, Yvonne O. | 212 | Create pleadings saved searches for S. Schaefer in Board pleadings Relativity. | 0.60 | 252.60 |
| 29 Apr 2021 | Kay, James | 212 | E-mails from A. Bargoot and A. Moreno concerning edits of Spanish-language translations of Commonwealth, HTA and ERS omnibus objection motions (0.60); E-mails to A. Bargoot and A. Moreno concerning edits of Spanish-language translations of Commonwealth, HTA and ERS omnibus objection motions (0.40); Revise Spanish-language translations of Commonwealth, HTA and ERS omnibus objection motions (4.20). | 5.20 | 2,189.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------------|------|-------------|-------|--------|
| 29 Apr 2021 | Chernus, Eric R. | 212 | Review corrupt document in data room and provide new document to replace same (0.40); Review password protected documents in data room and work with vendors to find passwords and decrypt files (0.90); Participate in daily status call with J. Alonzo and team detailing data room QC, document load status, and next steps (0.50); Lead call with G. Asnis and S. Schaefer regarding protective order tracking, download logging, data room overview, and potential questions to be asked by data trackers (0.90); Lead call with data room vendor and Y. Ike regarding data room widget demo (0.60). | 3.30 | 960.30 |
| 30 Apr 2021 | Asnis, Griffin M. | 212 | Create template for master data room tracker (1.80); Call with S. Schaefer regarding the same (0.30). | 2.10 | 611.10 |
| 30 Apr 2021 | Asnis, Griffin M. | 212 | Update ADR tracker for settled claim (0.20); Save Commonwealth Stipulations in FileSite (0.20); Telephone call with D. McPeck regarding team meeting preparation (0.20); Update ADR tracker with new deadlines (0.80); Update ACR/ADR deadlines calendar and list (0.60); Attend ADR team meeting with A. Bargoot and M. Ovanesian (1.30); Draft and send ACR/ADR deadlines update e-mail to team (0.50). | 3.80 | 1,105.80 |
| 30 Apr 2021 | Cohen, Elliot R. | 212 | Attend WebEx meeting with A. Bargoot, M. Ovanesian, D. Ostrovskiy and G. Asnis regarding ADR tracker status and issues (1.30). | 1.30 | 378.30 |
| 30 Apr 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.20); Update two-week chart with new deadlines (1.80); Call with N. Oloumi regarding same (0.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Call with J. Sosa and B. Gottlieb regarding same (0.60). | 5.60 | 1,629.60 |
| 30 Apr 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 30 Apr 2021 | Lerner, Lela A. | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.50). | 2.30 | 669.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Apr 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (3.00); Meeting with A. Bargoot and ADR team to discuss tracker statuses (1.30). | 4.30 | 1,251.30 |
| 30 Apr 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.90). | 2.90 | 843.90 |
| 30 Apr 2021 | Monforte, Angelo | 212 | Review Puerto Rico case dockets and filings. | 0.80 | 232.80 |
| 30 Apr 2021 | Monforte, Angelo | 212 | Continue to review revisions to English versions of June omnibus objections to claims and coordinate same revisions to Spanish versions with J. Kay (0.80); Review J. Kay revisions to Spanish versions and incorporate same to live versions of drafts per L. Stafford (1.20). | 2.00 | 582.00 |
| 30 Apr 2021 | Monforte, Angelo | 212 | Final revisions to English and Spanish versions of June omnibus objections to claims (312 through 333) and corresponding exhibits (3.70); Prepare and organize objections and exhibits for filing with court (2.90). | 6.60 | 1,920.60 |
| 30 Apr 2021 | Oloumi, Nicole K. | 212 | Review docket/ECF notifications for updates to plan tracking chart (0.80); Call with A. Cook regarding same (0.20); Correspond with same regarding same (0.20). | 1.20 | 349.20 |
| 30 Apr 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.20); Review pleadings for same (0.60). | 0.80 | 232.80 |
| 30 Apr 2021 | Schaefer, Shealeen E. | 212 | Call with G. Asnis regarding new data room task list. | 0.30 | 87.30 |
| 30 Apr 2021 | Schaefer, Shealeen E. | 212 | Call with J. Alonzo, associates and Proskauer eDiscovery regarding data room. | 0.50 | 145.50 |
| 30 Apr 2021 | Schaefer, Shealeen E. | 212 | E-mails with A. Bloch and eDiscovery regarding materials needed for master discovery tracking document and associated databases. | 0.30 | 87.30 |
| 30 Apr 2021 | Schaefer, Shealeen E. | 212 | Analyze case details to identify materials for incorporation in to master claims tracking document. | 2.90 | 843.90 |
| 30 Apr 2021 | Fox, Rachel L. | 212 | Assist with PROMESA export requests per S. Schaefer. | 1.00 | 291.00 |
| 30 Apr 2021 | Friedman, Olga | 212 | Call with LLM regarding status of the FOMB data room project. | 0.50 | 210.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and FOMB data room case team regarding LLM data room project. | 0.50 | 210.50 |
| 30 Apr 2021 | Friedman, Olga | 212 | Quality-check Board data room playbook (1.10); Update folder names on tech support tracker (0.20). | 1.30 | 547.30 |
| 30 Apr 2021 | Ike, Yvonne O. | 212 | Create pleadings saved searches for S. Schaefer in Board pleadings Relativity. | 0.80 | 336.80 |
| 30 Apr 2021 | Kay, James | 212 | E-mails from A. Bargoot and A. Moreno concerning edits of Spanish-language translations of Commonwealth, HTA and ERS omnibus objection motions (0.30); E-mails to A. Bargoot and A. Moreno concerning same (0.80); Prepare edits of Spanish-language translations of Commonwealth, HTA and ERS omnibus objection motions (6.30). | 7.40 | 3,115.40 |
| 30 Apr 2021 | Klock, Joseph | 212 | Prepare electronic pleadings for upload to discovery database for review per D. McPeck (1.40). | 1.40 | 407.40 |
| 30 Apr 2021 | Chernus, Eric R. | 212 | Participate in status meeting with J. Alonzo and team regarding data room loads, updates, widgets, and trackers (0.50); Call with LLM, Y. Ike, and team regarding revenue bond searching, exporting, document sets, and document coding (0.50); Review protective order e-mail account, set up rules to organize incoming orders, and work on tracker development (0.90). | 1.90 | 552.90 |
| **General Administration Sub-Total** | | | | **848.50** | **$253,647.50** |

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Possinger, Paul V. | 213 | Call with Stroock regarding AFSCME issues (0.30); E-mails with team regarding solicitation diligence (0.30). | 0.60 | 511.80 |
| 08 Apr 2021 | Possinger, Paul V. | 213 | E-mails with Stroock regarding System 2000 liability (0.20). | 0.20 | 170.60 |
| 09 Apr 2021 | Hamburger, Paul M. | 213 | Analyze issues on Social Security coverage for teachers and administrators based on correspondence with Board advisor. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Apr 2021 | Hamburger, Paul M. | 213 | Review issues and material for Social Security coverage for teachers (0.80); E-mails from Board advisor to prepare for further discussion with same (0.20). | 1.00 | 853.00 |
| 13 Apr 2021 | Hamburger, Paul M. | 213 | Call with Board advisor regarding Social Security coverage issues (0.50); Follow up research on issues for employee contributions to qualified replacement plan (1.00). | 1.50 | 1,279.50 |
| 15 Apr 2021 | Hamburger, Paul M. | 213 | Analyze Board advisor draft legislation to cover teachers and judges in Social Security. | 0.50 | 426.50 |
| 18 Apr 2021 | Hamburger, Paul M. | 213 | Research application of Social Security eligibility for covered employment and issues in e-mail from Board advisor. | 1.00 | 853.00 |
| 21 Apr 2021 | Possinger, Paul V. | 213 | Review notice of stay in cases seeking to enforce new pension laws (0.30); Review letters regarding stay violation (0.30); E-mails with team regarding same (0.20). | 0.80 | 682.40 |
| 26 Apr 2021 | Possinger, Paul V. | 213 | Call with Stroock regarding AFT solicitation issues (0.30). | 0.30 | 255.90 |
| 29 Apr 2021 | Possinger, Paul V. | 213 | Call with Stroock regarding AFT and AFSCME solicitation (0.50). | 0.50 | 426.50 |
| **Labor, Pension Matters Sub-Total** | | | | **7.40** | **$6,312.20** |

**Plan of Adjustment and Disclosure Statement – 215**

| | | | | | |
|---|---|---|---|---|---|
| 01 Apr 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with E. Barak and restructuring attorneys regarding status of different plan negotiations and litigation deadlines and next steps. | 0.70 | 597.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Apr 2021 | Dale, Margaret A. | 215 | Review and revise access questions for data room (0.20); E-mails with J. Alonzo regarding access questions (0.20); E-mails with M. Mervis and R. Kim regarding cash restriction analysis (0.30); E-mails related to data room indices for materials to be posted (0.20); E-mails with C. Peterson, Y. Ike, J. Alonzo and L. Stafford regarding same (0.20); E-mail communications with litigation and restructuring confirmation team regarding witnesses for case-in-chief and expert issues (0.50); Revise schedule for confirmation (0.30); Revise advisor memo related to confirmation (0.40); Review and revise client memo regarding data room (0.80). | 3.10 | 2,644.30 |
| 01 Apr 2021 | Garnett, Karen J. | 215 | Review and revise draft risk factors regarding insured bonds. | 1.80 | 1,535.40 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors regarding plan issues (0.50); Review DRA adequate protection motion (0.30); Memorandum to J. Levitan, et al., regarding same (0.10); Revise ERS stipulation (1.40); Review T. Axelrod memorandum regarding plan issues (0.10); Memorandum to T. Axelrod regarding same (0.10); Conference call with Brown Rudnick regarding plan issues (0.40); Review draft joint report regarding ERS (0.20); Review M. Dale memorandum regarding same (0.10); Memorandum to M. Dale regarding same (0.10); Further revise ERS stipulation (0.50); Memorandum to B. Rosenblum, et al., regarding same (0.10); Review J. Levitan memorandum regarding same (0.10); Memorandum to J. Levitan regarding same (0.10); Memorandum to B. Rosenblum, et al., regarding ERS extension (0.10); Review draft amendment (0.10); Finalize amendment (0.30); Review J. Alonzo memorandum regarding confirmation preparation (0.10); Memorandum to J. Alonzo, et al., regarding same (0.10); Conference call with T. Mungovan and Proskauer team regarding same (1.10); Teleconference with Board advisor regarding ERS update/plan (0.30); Teleconference with Board advisor regarding Assured/National status (0.30); Teleconference with Board advisor regarding same (0.20); Memorandum to J. Cunningham, et al., regarding amendment (0.10); Review M. Rieker memorandum regarding CVI (0.10); Review J. El Koury memorandum regarding same (0.10); Memorandum to M. Rieker regarding same (0.30); Memorandum to B. Rosenblum, et al., regarding comments (0.10); Teleconference with N. Jaresko regarding same (0.30); Memorandum to B. Rosenblum, et al., regarding comments (0.10); Review ERS comments (0.60); **[Continued]** | 9.80 | 8,359.40 |

| Client Name | FOMB *(33269)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Revise ERS plan stipulation (1.20); Memorandum to Board advisor regarding plan (0.10); Review Board advisor memorandum regarding same (0.10). | | |
| 01 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding the litigation excerpt of the disclosure statement (0.30); Conference call with litigation team, S. Ma, and L. Osaben regarding status and logistics of revisions for upcoming filing (0.80); Review comments from Board advisors (0.40); Review and revise disclosure statement draft with recent developments and advisor comments (1.30). | 2.80 | 2,388.40 |
| 01 Apr 2021 | Griffith, Jessica M. | 215 | Revise PRIFA/HTA lift-stay sections into Commonwealth disclosure statement. | 0.60 | 511.80 |
| 01 Apr 2021 | Hong, Yena | 215 | Conference call (partial) with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.30 | 255.90 |
| 01 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | 426.50 |
| 01 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, Proskauer team, O'Neill team and Ernst Young team regarding cash restriction analysis (0.60); Review documents regarding same (2.40); E-mails with Ernst Young team regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.50 | 2,985.50 |
| 01 Apr 2021 | Ma, Steve | 215 | Call with L. Stafford and team regarding disclosure statement updates. | 0.80 | 682.40 |
| 01 Apr 2021 | Ma, Steve | 215 | Review and address issues regarding disclosure statement, disclosure statement approval motion, disclosure statement scheduling motion, and confirmation discovery motion. | 6.40 | 5,459.20 |
| 01 Apr 2021 | Nam, Seok Whee (Jason) | 215 | Review and update disclosure statement. | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail regarding updating the corporate team on the disclosure statement time line (0.10); Review B. Blackwell's e-mail regarding updating the corporate team on the disclosure statement time line (0.10); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.20); Review B. Blackwell's e-mail regarding updates to the disclosure statement (0.10); Review S. Ma's e-mail regarding the Spanish translation of the disclosure statement (0.10); Review L. Stafford's e-mail regarding the Spanish translation of the disclosure statement (0.10); Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.70); Review e-mails regarding updates to the ERS stipulation (0.20); Review S. Victor's e-mail regarding litigation updates to the disclosure statement (0.10); Review L. Wolf's e-mail regarding litigation updates to the disclosure statement (0.10); Review S. Victor's e-mail regarding the lift stay excerpt of the disclosure statement (0.10); Review L. Wolf's e-mail regarding the lift stay excerpt of the disclosure statement (0.10); E-mail S. Ma and J. Esses regarding updates to the ERS stipulation summary for the disclosure statement (0.10); Review J. Esses' e-mail regarding updates to the ERS stipulation summary for the disclosure statement (0.10); E-mail S. Ma the amended draft ERS stipulation (0.10); E-mail S. Ma and L. Stafford regarding the ERS stipulation for the Spanish translation of the disclosure statement (0.10). | 2.40 | 2,047.20 |
| 01 Apr 2021 | Peterson, John A. | 215 | Review and revise disclosure statement motion and forms of ballots based on comments from Prime Clerk (1.80); E-mails with S. Ma and PrimeClerk regarding same (0.30). | 2.10 | 1,791.30 |
| 01 Apr 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement data room procedures. | 2.90 | 2,473.70 |

| Client Name | | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Sosa, Javier F. | 215 | Weekly claims reconciliation call with L. Stafford, Alvarez Marsal, and others (0.70); Research items related to Commonwealth assets and plan confirmation (1.10). | 1.80 | 1,535.40 |
| 01 Apr 2021 | Stafford, Laura | 215 | Call with S. Ma, B. Blackwell, L. Osaben, et al. regarding disclosure statement (0.80). | 0.80 | 682.40 |
| 01 Apr 2021 | Stafford, Laura | 215 | E-mails with S. Ma, B. Blackwell, et al. regarding disclosure statement (0.50). | 0.50 | 426.50 |
| 01 Apr 2021 | Tocicki, Alyson C. | 215 | Update Commonwealth disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.90 | 767.70 |
| 01 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki (0.10); Teleconference (partial) with L. Stafford, disclosure statement team regarding disclosure statement filing updates (0.30); Edit litigation sections of disclosure statement in connection with preparation for filing (0.30). | 0.70 | 597.10 |
| 01 Apr 2021 | Wolf, Lucy C. | 215 | Call (partial) with S. Ma and bankruptcy and litigation teams concerning Commonwealth disclosure statement. | 0.30 | 255.90 |
| 01 Apr 2021 | Ike, Yvonne O. | 215 | Draft weekly call notes and e-mail to internal team (1.50); E-mail to LLM regarding Proskauer IP addresses for whitelisting (0.20). | 1.70 | 715.70 |
| 01 Apr 2021 | Peterson, Cathleen P. | 215 | Correspond with M. Dale, L. Stafford and Y. Ike regarding capacity limitations, search functionality and print/download capabilities of disclosure statement data room. | 0.40 | 168.40 |
| 02 Apr 2021 | Brenner, Guy | 215 | Review CRIM fiscal plan letter and revise same. | 0.50 | 426.50 |
| 02 Apr 2021 | Brenner, Guy | 215 | Revise disclosure statement summary of La Liga action (including assessment of Law 29 litigation and aftermath facts). | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Apr 2021 | Dale, Margaret A. | 215 | Conference call with J. Alonzo and restructuring and litigation data room teams to discuss open issues (0.70); Conference call with J. Alonzo, eDiscovery and litigation data room team regarding LLM platform and capacity (0.50); Conference call with J. Alonzo and restructuring and litigation teams to discuss case in-chief/experts (1.20); Review and revise draft confirmation procedures motion (1.50). | 3.90 | 3,326.70 |
| 02 Apr 2021 | Levitan, Jeffrey W. | 215 | Prepare, teleconference with Board Advisor and team regarding confirmation testimony (0.50); Teleconference with M. Dale and team regarding confirmation testimony (1.20); Review memo regarding cash analysis and e-mail M. Mervis (0.40); Analyze confirmation hearing issues chart (0.90); Review Assured proposal (0.20). | 3.20 | 2,729.60 |
| 02 Apr 2021 | Rappaport, Lary Alan | 215 | WebEx conference with B. Rosen, E. Barak, J. Levitan, T. Mungovan, M. Dale, M. Mervis, M. Firestein, J. Alonzo, L. Stafford regarding disclosure statement, plan of adjustment strategy, expert witnesses, expert reports, rebuttal reports and discovery (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | 1,364.80 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisor, J. Levitan, et al., regarding plan issues (0.50); Conference call with Proskauer team regarding confirmation witnesses (1.20); Conference call with M. Dale, et al., regarding plan data room (0.60); Teleconference with M. Bienenstock regarding ERS/cost/plan (0.30); Revise ERS plan stipulation (1.80); Memorandum to A. Midha regarding same (0.10); Memorandum to M. Dale regarding same (0.10); Distribute ERS draft stipulation (0.10); Review Board advisor comments regarding same (0.30); Teleconference with Board advisor regarding same (0.20); Memorandum to Board advisor regarding bondholder comments (0.10); Revise ERS stipulation and distribute (0.60); Review M. Dale comments (0.10); Review D. Brownstein comments (0.10); Review J. Esses comments (0.20); Review and revise procedures motion (0.80); Review and revise scheduling motion and order (0.30); Review M. Dale memorandum regarding ERS status report (0.10); Memorandum to M. Dale regarding same (0.10); Review draft status report (0.10); Teleconference with J. Cunningham regarding comments (0.30); Review bondholder comments (0.30); Revise ERS stipulation (0.40); Teleconference with D. Mintz regarding same (0.10); Teleconference with B. Rosenblum regarding comments (0.40); Conference call with Board advisors regarding same (0.30); Teleconference with Board advisor regarding same (0.20); Revise ERS stipulation (0.20); Teleconference with Board advisor regarding same (0.20); Memorandum to C. Saavedia regarding ERS stipulation (0.10); Review Assured/National proposal (0.30); Review Board advisor memorandum regarding same (0.10); Teleconference with A. Caton regarding Invesco position (0.10); Revise plan (0.90). | 11.60 | 9,894.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Apr 2021 | Waxman, Hadassa R. | 215 | Review and revise disclosure statement related to La Liga. | 0.80 | 682.40 |
| 02 Apr 2021 | Alonzo, Julia D. | 215 | Call with L. Stafford, S. Ma, M. Dale, J. Peterson, M. Skrzynski, J. Esses, E. Wertheim, and J. Sosa regarding plan and disclosure statement data room (0.70); Call with C. Peterson, L. Stafford, J. Sosa, O. Friedman, M. Dale, and D. Raymer regarding plan and disclosure statement data room (0.50); Call with M. Mervis, M. Dale, J. Levitan, L. Rappaport, S. Ma, L. Stafford, B. Rosen and T. Mungovan regarding experts for plan confirmation (1.20); Review and revise motions relating to disclosure statement and plan (2.80). | 5.20 | 4,435.60 |
| 02 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding the litigation excerpt of the disclosure statement (0.30); Review and revise disclosure statement for revised filing (0.90). | 1.20 | 1,023.60 |
| 02 Apr 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test chart (0.80); Call with J. Peterson regarding same (0.10). | 0.90 | 767.70 |
| 02 Apr 2021 | Griffith, Jessica M. | 215 | Revise PRIFA/HTA lift-stay sections into Commonwealth disclosure statement. | 0.50 | 426.50 |
| 02 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (0.30); Review documents regarding same (2.70); E-mails with Ernst Young team regarding same (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.50 | 3,838.50 |
| 02 Apr 2021 | Ma, Steve | 215 | Call with T. Meyer regarding tax disclosure updates for disclosure statement. | 0.10 | 85.30 |
| 02 Apr 2021 | Ma, Steve | 215 | Call with E. Barak regarding summary of plan. | 0.20 | 170.60 |
| 02 Apr 2021 | Ma, Steve | 215 | Review and revise disclosure statement motion (4.60); Call with J. Alonzo and team regarding disclosure statement data room (0.70). | 5.30 | 4,520.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Apr 2021 | Meyer, Tony R. | 215 | Call with S. Ma to discuss current state of plan for tax disclosure revisions. | 0.20 | 170.60 |
| 02 Apr 2021 | Nam, Seok Whee (Jason) | 215 | Review and update disclosure statement. | 2.40 | 2,047.20 |
| 02 Apr 2021 | Osaben, Libbie B. | 215 | Review S. Victor's e-mail regarding the litigation excerpt of the disclosure statement (0.10); Review S. Victor's e-mail regarding additional edits to the litigation sections of the disclosure statement (0.10); E-mail S. Victor regarding additional edits to the litigation section of the disclosure statement (0.10); E-mail S. Victor regarding the litigation excerpt of the disclosure statement (0.20); Review S. Victor's e-mail regarding the redline of the litigation excerpt of the disclosure statement (0.10); Internal communications with B. Blackwell regarding the litigation excerpt of the disclosure statement (0.30); E-mail J. Esses regarding the draft amended ERS stipulation (0.20); Update the draft summary of the ERS stipulation for the disclosure statement (1.40); E-mail J. Esses the updated draft summary of the ERS stipulation for the disclosure statement (0.10); Review S. Ma's e-mail regarding the draft summary of the ERS stipulation for the disclosure statement (0.10); Compile the litigation excerpt of the disclosure statement for L. Wolf's review (0.90); Review S. Victor's e-mail regarding the ERS litigation section of the disclosure statement (0.10); Review L. Wolf's e-mail regarding the ERS litigation section of the disclosure statement (0.10); Review L. Stafford's e-mail regarding the ERS litigation section of the disclosure statement (0.10); Review S. Victor's e-mail regarding draft language to include in the ERS litigation section of disclosure statement (0.10); Review L. Wolf's e-mail regarding draft language to include in the ERS litigation section of disclosure statement (0.10); **[Continued]** | 4.20 | 3,582.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | E-mail S. Victor regarding draft language to include in the ERS litigation section of disclosure statement (0.10). | | |
| 02 Apr 2021 | Peterson, John A. | 215 | Conference call with J. Esses regarding best interests test memorandum and COFINA plan support analysis (0.10); Review and analyze memo regarding best interest test in chapter 9 and PROMESA (1.70). | 1.80 | 1,535.40 |
| 02 Apr 2021 | Peterson, John A. | 215 | Conference call with M. Dale and PR team regarding disclosure statement data room issues. | 0.70 | 597.10 |
| 02 Apr 2021 | Peterson, John A. | 215 | Review and revise disclosure statement solicitation procedures motion (2.00); E-mails with B. Rosen and S. Ma regarding same (0.10). | 2.10 | 1,791.30 |
| 02 Apr 2021 | Peterson, John A. | 215 | Review and revise solicitation procedures motion based on feedback from Prime Clerk and S. Ma (1.40); Draft and revise alternative provisions regarding same, review and revise based on further comments from B. Rosen and S. Ma (0.50). | 1.90 | 1,620.70 |
| 02 Apr 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 2.10 | 1,791.30 |
| 02 Apr 2021 | Skrzynski, Matthew A. | 215 | Discovery procedures call including M. Dale, J. Alonzo, L. Stafford, S. Ma, B. Rosen regarding plan discovery (0.70); E-mails with same regarding same (0.10). | 0.80 | 682.40 |
| 02 Apr 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss data room procedures (0.70); Call with L. Stafford, M. Dale, J. Alonzo and others to discuss documents for data room (0.50); Review assigned claims for drafting claim objections (1.50). | 2.70 | 2,303.10 |
| 02 Apr 2021 | Tocicki, Alyson C. | 215 | Update Commonwealth disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.20 | 170.60 |
| 02 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.70); Attend follow-up meeting with J. Alonzo and team regarding same (0.50); Draft protective order exhibit to disclosure statement hearing scheduling and data room procedures motion (3.30). | 4.50 | 3,838.50 |
| 02 Apr 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 1.40 | 1,194.20 |
| 02 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with J. Alonzo, L. Stafford, O. Friedman, D. Raymer, M. Dale, J. Sosa regarding protective order, distribution of disclosure statement productions, data room process, capacity and text translation (0.50); Analyze LLM task detail statement for work validation (0.20). | 0.70 | 294.70 |
| 03 Apr 2021 | Dale, Margaret A. | 215 | Review and revise disclosure statement hearing and data room procedures motion (1.80); E-mails with L. Stafford regarding same (0.20); E-mails with S. Ma and J. Esses regarding incorporating ERS settlement into various motions (0.30). | 2.30 | 1,961.90 |
| 03 Apr 2021 | Rosen, Brian S. | 215 | Teleconference with N. Jaresko regarding proposals (0.30); Teleconference with Board advisor regarding Lazard/Assured (0.30); Revise plan (1.30). | 1.90 | 1,620.70 |
| 03 Apr 2021 | Alonzo, Julia D. | 215 | Revise disclosure statement motion and protective order (2.40); Correspond with L. Stafford and M. Dale regarding same (0.30). | 2.70 | 2,303.10 |
| 03 Apr 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.10 | 938.30 |
| 03 Apr 2021 | Ma, Steve | 215 | Follow up on e-mail regarding confirmation discovery motion. | 0.10 | 85.30 |
| 03 Apr 2021 | Wertheim, Eric R. | 215 | Revise disclosure statement hearing scheduling and data room procedures motion (1.00). | 1.00 | 853.00 |
| 04 Apr 2021 | Dale, Margaret A. | 215 | Review draft confirmation procedures motion and e-mails with L. Stafford regarding protective order (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 04 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 04 Apr 2021 | Rosen, Brian S. | 215 | Teleconference with Board advisor regarding extension (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to creditors regarding extension (0.10); Revise plan (0.60); Review Board advisor analysis (0.40). | 2.00 | 1,706.00 |
| 04 Apr 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (3.90); [REDACTED: Work relating to court-ordered mediation] (0.20); Review documents regarding disclosure statement (0.10). | 4.20 | 3,582.60 |
| 04 Apr 2021 | Ma, Steve | 215 | Review and revise disclosure statement motion. | 1.20 | 1,023.60 |
| 04 Apr 2021 | Stafford, Laura | 215 | Review and revise draft fact sheets regarding plan of adjustment (0.50). | 0.50 | 426.50 |
| 04 Apr 2021 | Tocicki, Alyson C. | 215 | Update Commonwealth disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 05 Apr 2021 | Dale, Margaret A. | 215 | Review and revise disclosure statement scheduling motion (0.30); Telephone call with L. Stafford regarding motion filings related to disclosure statement and confirmation (0.30); Telephone call with S. Ma regarding edits to disclosure statement scheduling motion (0.30); Revise data room summary memo for J. El Koury (0.30). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors regarding plan issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court -ordered mediation] (0.10); Memorandum to E. Stevens regarding CCDA bond issuances (0.10); Memorandum to M. Bienenstock regarding CCCA (0.10); Memorandum to Board advisor regarding deck (0.10); Review same (0.30); Teleconference with Board advisor regarding same (0.20); Review Gana memorandum regarding extension (0.10); Memorandum to M. Rieker regarding press release/extension (0.10); Memorandum to E. Stevens regarding CCDA bonds (0.10); Review CCDA bond documents (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Review draft press release (0.10); Memorandum to M. Rieker regarding same (0.10); Memorandum to C. Saavedia regarding filing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Martinez memorandum regarding UCC questions, cash (0.20); Memorandum to R. Kim regarding same (0.10); Conference call with PIMCO regarding PSA (0.30); Review M. Mervis memorandum regarding cash/UCC (0.10); Memorandum to M. Mervis regarding same (0.10); Review and revise Assured deck for Board (0.30); Memorandum to L. Weetman regarding same (0.10); Review M. Bienenstock memorandum regarding plan/HTA (0.10); Memorandum to M. Bienenstock regarding same (0.10); Board call regarding Assured proposal (0.80); Review plan regarding ERS issues (0.80). | 6.40 | 5,459.20 |
| 05 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.80); Research regarding CCDA in connection with same (0.30). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.60); E-mails with O'Neill team regarding same (0.30); Review documents regarding same (1.90); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.40). | 5.20 | 4,435.60 |
| 05 Apr 2021 | Ma, Steve | 215 | Review, revise, and harmonize disclosure statement hearing motion, solicitation procedures motion, and confirmation discovery procedures motion (7.80); Call with M. Dale regarding same (0.30); Call with L. Stafford regarding same (0.20). | 8.30 | 7,079.90 |
| 05 Apr 2021 | McGowan, Shannon D. | 215 | Revise draft letter from the Board regarding CRIM fiscal plan numbers. | 0.30 | 255.90 |
| 05 Apr 2021 | Osaben, Libbie B. | 215 | Review J. Esses's e-mail regarding the ERS stipulation summary for the disclosure statement (0.10); Review J. Esses's edits to the ERS stipulation summary for the disclosure statement (0.20). | 0.30 | 255.90 |
| 05 Apr 2021 | Pedram, Shiva | 215 | Review the disclosure statement for the second amended Title III joint plan of adjustment. | 0.80 | 682.40 |
| 05 Apr 2021 | Peterson, John A. | 215 | Review and analyze best interests test memo (1.90); Review certain case law citations and substantive holdings regarding same (0.50). | 2.40 | 2,047.20 |
| 05 Apr 2021 | Peterson, John A. | 215 | Conference call with B. Rosen and Proskauer restructuring team regarding case updates and work streams. | 0.60 | 511.80 |
| 05 Apr 2021 | Peterson, John A. | 215 | Review and revise hearing scheduling and data room procedures motion (0.60); Conference call with M. Skrzynski regarding notice parties and comments from B. Rosen (0.20); Review e-mail correspondence regarding same from S. Ma and M. Skrzynski (0.20). | 1.00 | 853.00 |
| 05 Apr 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion (1.20); Confer with J. Peterson regarding same (0.20). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Tocicki, Alyson C. | 215 | Update Commonwealth disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.60 | 511.80 |
| 05 Apr 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | 170.60 |
| 05 Apr 2021 | Ike, Yvonne O. | 215 | E-mail to LLM regarding plan of adjustment data room updates. | 0.50 | 210.50 |
| 05 Apr 2021 | Peterson, Cathleen P. | 215 | Correspond with M. Dale regarding user access and costs associated with data room sign-in site, and data room concurrent capacity (0.20); Edit final draft data room privacy policy and insert comments and questions (0.70); Correspond with R. Blaney regarding final review of privacy policy and cookie disclaimer (0.10); Review LLM website design update report (0.10); Correspond with LLM regarding form field translations and document download audit history reporting (0.10). | 1.20 | 505.20 |
| 06 Apr 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with financial advisors regarding counter to Assured and National. | 0.60 | 511.80 |
| 06 Apr 2021 | Dale, Margaret A. | 215 | Telephone call with A. Johnson regarding McKinsey and documents for data room (0.20); Telephone call with B. Rosen regarding McKinsey (0.10); Review, revise, and finalize motion to set disclosure statement schedule (2.00); Telephone call with S. Ma regarding disclosure statement motion revisions (0.30); E-mails with J. Alonzo and Y. Ike regarding language changes for LLM data room (0.20); E-mails with J. El Koury regarding LLM data room (0.20). | 3.00 | 2,559.00 |
| 06 Apr 2021 | Levitan, Jeffrey W. | 215 | Review CVI portions of plan (0.70); Review AAFAF plan comments (0.80); Review Board proposal to Assured/FGIC, teleconference E. Barak regarding same (0.40). | 1.90 | 1,620.70 |

| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Apr 2021 | Possinger, Paul V. | 215 | Call with Stroock and Prime Clerk regarding solicitation issues (0.50); E-mail to N. Jaresko regarding retiree issues (0.20); Call with N. Jaresko regarding same (0.30); Call with K. Rifkind regarding same (0.60). | 1.60 | 1,364.80 |
| 06 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | 426.50 |
| 06 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors regarding plan issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Review P. Possinger memorandum regarding plan changes (0.10); Memorandum to P. Possinger regarding same (0.10); Revise plan (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor memorandum regarding HTA/plan (0.10); Memorandum to Board advisor regarding same (0.10); Review J. Gotelli memorandum regarding PSA joinder (0.10); Memorandum to S. Ma regarding same (0.10); Review L. Weetman memorandum regarding same (0.10); Memorandum to L. Weetman regarding J. Gotelli memorandum (0.10); Memorandum to L. Stafford regarding disclosure statement motion (0.10); Review and revise same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor memorandum regarding restriction fee(0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); **[Continued]** | 8.10 | 6,909.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review and revise disclosure statement scheduling motion (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to N. Jaresko regarding extension (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with Board advisor regarding Gana conference call (0.20); Review Assured/HTA issuance agreements (0.90). | | |
| 06 Apr 2021 | Alonzo, Julia D. | 215 | Participate in call with Y. Ike, M. Dale, E. Wertheim, J. Sosa, D. Raymer, D. D'Amato, S. Cooper, and O. Friedman relating to plan and disclosure statement data room (0.60); Revise language for data room (0.80); Correspond with Y. Ike regarding same (0.20). | 1.60 | 1,364.80 |
| 06 Apr 2021 | Alonzo, Julia D. | 215 | Participate in call with Board advisor, M. Mervis and R. Kim regarding cash restriction analysis (1.00). | 1.00 | 853.00 |
| 06 Apr 2021 | Bargoot, Alexandra | 215 | Call led by R. Kim regarding analysis of cash accounts for defense of plan of adjustment (0.40); Follow-up call with R. Kim regarding same (0.20). | 0.60 | 511.80 |
| 06 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with J. Sosa, Proskauer team and Board advisor regarding cash restriction analysis (0.10); E-mails with Board advisor regarding same (0.20); E-mails with J. Sosa and Proskauer team regarding same (0.20); Videoconference with A. Bargoot and Proskauer team regarding same (0.40); Review documents regarding same (0.50); Teleconference with A. Bargoot regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 4.40 | 3,753.20 |
| 06 Apr 2021 | Ma, Steve | 215 | Review and finalize disclosure statement hearing scheduling motion. | 0.90 | 767.70 |
| 06 Apr 2021 | Ma, Steve | 215 | Revise disclosure statement motion and harmonize with confirmation discovery procedures motion. | 7.30 | 6,226.90 |
| 06 Apr 2021 | Peterson, John A. | 215 | Review and revise best interest tests memorandum. | 4.20 | 3,582.60 |
| 06 Apr 2021 | Skrzynski, Matthew A. | 215 | E-mail with G. Miranda and S. Ma regarding filing of disclosure statement scheduling (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Skrzynski, Matthew A. | 215 | Review and revise disclosure statement scheduling and discovery procedures motion. | 1.30 | 1,108.90 |
| 06 Apr 2021 | Sosa, Javier F. | 215 | Draft index of documents to be uploaded to Board data room (1.90); Call with L. Stafford, J. Alonzo and others to discuss data room procedures (0.60); Research on disclosure requirements of non-retained experts (3.00); Review daily Board deadlines chart (0.30); Draft contribution to summary of public corporation cash restrictions (2.00). | 7.80 | 6,653.40 |
| 06 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, C. Peterson, O. Friedman regarding disclosure statement data room (0.60); Draft decision points e-mail to LLM and send (0.20). | 0.80 | 336.80 |
| 06 Apr 2021 | Peterson, Cathleen P. | 215 | Call with Y. Ike, O. Friedman, S. Cooper, M. Dale, J. Alonzo, L. Stafford, D. Raymer to plan data room design and functionality. | 0.30 | 126.30 |
| 07 Apr 2021 | Dale, Margaret A. | 215 | E-mails with J. Alonzo regarding FAQs for data room (0.20); Telephone call with M. Mervis regarding expert issues (0.20); Review legal research regarding Rule 702 expert issues (0.30); Conference call with J. El Koury, B. Rosen, J. Alonzo and L. Stafford regarding LLM data room (0.30); Review e-mails between J. Alonzo and Y. Ike regarding data room access questions (0.20); Follow up regarding Board banner/seal for data room (0.10); Review and revise language for data room (1.20). | 2.50 | 2,132.50 |
| 07 Apr 2021 | Garnett, Karen J. | 215 | Review and revise draft risk factors regarding insured bonds. | 2.00 | 1,706.00 |
| 07 Apr 2021 | Gerkis, James P. | 215 | Correspondence with K. Garnett, J. Nam and S. Hughes regarding disclosure statement updates (0.20); Review disclosure statement materials (0.90). | 1.10 | 938.30 |
| 07 Apr 2021 | Levitan, Jeffrey W. | 215 | Compare Assured and Board proposals (0.30); Review memorandum regarding expert testimony and cases cited therein (1.10); E-mail M. Mervis regarding additional research (0.20). | 1.60 | 1,364.80 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Apr 2021 | Rappaport, Lary Alan | 215 | E-mails M. Mervis, J. Sosa, J. Levitan regarding expert witness, plan confirmation issues, strategy (0.20); Limited legal research regarding same (0.40); Conference with M. Mervis regarding same (0.10); Limited legal research regarding same (0.20); Review motion for a scheduling order for approval of disclosure statement (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.60 | 1,364.80 |
| 07 Apr 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with S. Kirpalani regarding plan issues (0.50); Review draft press release regarding extension (0.10); Memorandum to M. Rieker regarding same (0.10); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Rieker memorandum regarding press release timing (0.10); Memorandum to M. Rieker regarding same (0.10); Conference call with M. Dale and Proskauer regarding data room issues (0.30); Conference call with National, et al. regarding HTA issues (0.90); Teleconferences with M. Ellenberg regarding same (0.30); Memorandum to M. Firestein regarding S. Kirpalani issues/preemption (0.10); Teleconference with M. Firestein regarding same (0.30); Review D. Skeel memorandum regarding Assured limits (0.10); Memorandum to D. Skeel regarding same (0.30). | 3.50 | 2,985.50 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Rosen, Brian S. | 215 | Review C. Servais memorandum regarding DRA issues (0.10); Memorandum to C. Servais regarding same (0.10); Teleconference with N. Jaresko regarding plan issues (0.40); Review Board advisor memorandum regarding same (0.10); Teleconference with Board advisor regarding same (0.30); Teleconference with M. Ellenberg regarding update (0.30); Teleconference with Board advisor regarding Assured updates (0.30); Teleconference with Board advisor regarding same (0.20); Review S. Kirpalani memorandum regarding open issues (0.20); Memorandum to Board advisor, et al. regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Revise PSA (0.80); Review materials regarding DRA/revenues (0.70). | 3.70 | 3,156.10 |
| 07 Apr 2021 | Waxman, Hadassa R. | 215 | Call (partial) with T. Mungovan and Proskauer litigation team related to upcoming objections. | 0.50 | 426.50 |
| 07 Apr 2021 | Alonzo, Julia D. | 215 | Call with M. Dale, B. Rosen, J. El Koury, and L. Stafford regarding plan and disclosure statement data room (0.30); Revise language for same (1.90). | 2.20 | 1,876.60 |
| 07 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (1.20); Internal communications with L. Osaben regarding Quinn Emanuel's comments to the disclosure statement and updates to the disclosure statement (0.20); Conference call with S. Ma, L. Osaben, and litigation team regarding status and revisions (0.30). | 1.70 | 1,450.10 |
| 07 Apr 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.30 | 255.90 |
| 07 Apr 2021 | Hughes, Sarah E. | 215 | Review risk factor sections for disclosure statement. | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with M. Mervis regarding cash restriction analysis (0.30); E-mails with M. Ovanesian regarding same (0.20); E-mails with Ernst Young team regarding same (0.10); Review documents regarding same (1.50). | 2.80 | 2,388.40 |
| 07 Apr 2021 | Ma, Steve | 215 | Analyze comments to disclosure statement. | 0.30 | 255.90 |
| 07 Apr 2021 | Ma, Steve | 215 | Call with B. Blackwell and Proskauer team regarding disclosure statement updates. | 0.30 | 255.90 |
| 07 Apr 2021 | Ma, Steve | 215 | Revise and harmonize draft disclosure statement motion and discovery procedures motion. | 3.90 | 3,326.70 |
| 07 Apr 2021 | McGowan, Shannon D. | 215 | Revise litigation updates to the disclosure statement. | 1.40 | 1,194.20 |
| 07 Apr 2021 | Palmer, Marc C. | 215 | Conference call with T. Mungovan and litigation team concerning anticipated challenges to plan of adjustment. | 0.50 | 426.50 |
| 07 Apr 2021 | Peterson, John A. | 215 | Review and revise best interest tests motion (2.30); Review law review articles on Chapter 9 bankruptcies published after most recent draft, update citations regarding same (0.60). | 2.90 | 2,473.70 |
| 07 Apr 2021 | Sosa, Javier F. | 215 | Draft omnibus objections (4.80); Call with L. Stafford regarding same (0.20); Review e-mail from web developer for requested information (0.20); Call with M. Mervis to discuss follow up research on non-retained experts (0.20). | 5.40 | 4,606.20 |
| 07 Apr 2021 | Wolf, Lucy C. | 215 | Call with L. Stafford, bankruptcy and litigation teams concerning updates to Commonwealth disclosure statement. | 0.30 | 255.90 |
| 07 Apr 2021 | Ike, Yvonne O. | 215 | E-mails with LLM regarding outstanding requests (1.00); E-mails with J. Alonzo, J. Sosa and L. Stafford regarding same (1.00); E-mails with Prime Clerk regarding contact information for LLM website (0.10). | 2.10 | 884.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Apr 2021 | Barak, Ehud | 215 | Call with J. Peterson and S. Ma regarding plan presentation (0.20); Review related documents (0.20); Call with J. Levitan regarding pending matters (0.20). | 0.60 | 511.80 |
| 08 Apr 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with financial advisors regarding funding of money HTA will pay under Title III plan (0.50); Virtual meeting with financial advisors and N. Jaresko regarding counter to Assured and National (0.80). | 1.30 | 1,108.90 |
| 08 Apr 2021 | Dale, Margaret A. | 215 | Develop witnesses for confirmation requirements (0.50); Review work product relating to deadlines, advisors, and legal issues to analyze confirmation case in chief (0.90); Conference with Y. Ike, J. Alonzo, L. Stafford, J. Sosa, E. Wertheim, D. Raymer and S. Cooper (partial) regarding LLM data room (1.20); Review and revise FAQs and other language for data room (1.30). | 3.90 | 3,326.70 |
| 08 Apr 2021 | Garnett, Karen J. | 215 | Review and revise draft risk factors regarding insured bonds. | 0.20 | 170.60 |
| 08 Apr 2021 | Gerkis, James P. | 215 | Correspondence with K. Garnett, J. Nam and S. Hughes regarding disclosure statement updates (0.20); Review disclosure statement materials (1.40). | 1.60 | 1,364.80 |
| 08 Apr 2021 | Rappaport, Lary Alan | 215 | Legal research regarding plan confirmation, discovery issues (1.20). | 1.20 | 1,023.60 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan/Assured issues (0.80); Revise draft PSA (2.20); Review J. Esses memorandum regarding CCDA best interest test call (0.10); Memorandum to J. Esses regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to J. Levitan, et al. regarding revenue bonds/DRA call (0.10); Conference call regarding same (0.70); Conference call with Board advisor, et al. regarding HTA plan funding (0.90); Teleconference with Board advisor regarding same (0.20); Conference call with Board advisor, et al. regarding AGO/National offer (0.50); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisor regarding same (0.40); Review Board advisor memorandum regarding debit service (0.20); Teleconference with Board advisor regarding protections (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Memorandum to PJT, et al. regarding CCDA fee (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review BANs escrow agreement (0.20); Memorandum to M. Kremer regarding same (0.10). | 9.30 | 7,932.90 |
| 08 Apr 2021 | Alonzo, Julia D. | 215 | Call with Y. Ike, M. Dale, D. Raymer, L. Wolf, J. Sosa, E. Wertheim, S. Cooper, L. Stafford and C. Peterson regarding plan and disclosure statement data room (1.20); Revise language for data room following same (1.10). | 2.30 | 1,961.90 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (2.80); Research regarding same (0.70); E-mail with Board advisor regarding comments and revisions (0.10); Internal communications with L. Osaben regarding updates to the disclosure statement (0.50). | 4.10 | 3,497.30 |
| 08 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | 597.10 |
| 08 Apr 2021 | Hughes, Sarah E. | 215 | Review draft of risk factors section of disclosure statement (1.00); E-mail to K. Garnett for review regarding same (0.10). | 1.10 | 938.30 |
| 08 Apr 2021 | Kim, Mee (Rina) | 215 | Revise memorandum regarding cash restriction analysis (2.00); E-mails with M. Mervis regarding same (0.70); Teleconference with M. Mervis regarding same (0.50); E-mails with Ernst Young team regarding same (0.10); Videoconference with M. Ovanesian regarding same (1.00); Review documents regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.90 | 4,179.70 |
| 08 Apr 2021 | Ma, Steve | 215 | Call with E. Barak and J. Peterson regarding plan summary presentation. | 0.20 | 170.60 |
| 08 Apr 2021 | Ma, Steve | 215 | Revise and harmonize draft disclosure statement motion and confirmation discovery procedures motion. | 7.20 | 6,141.60 |
| 08 Apr 2021 | McGowan, Shannon D. | 215 | Draft updates to the litigation of the disclosure statement. | 5.30 | 4,520.90 |
| 08 Apr 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Apr 2021 | Osaben, Libbie B. | 215 | Internal communications with B. Blackwell regarding updates to the disclosure statement (0.50); Review J. Esses' e-mail regarding the best interests test analysis for CCDA (0.20); Review Board advisor's e-mail regarding updates to the disclosure statement (0.10); Review B. Blackwell's e-mail regarding Board advisor's updates to the disclosure statement (0.10); E-mail S. Ma regarding PSA parties' comments to the disclosure statement (0.40); Review S. Ma's e-mail regarding PSA parties' comments to the disclosure statement (0.20); E-mail the S. Ma and the corporate team the relevant PSA parties' comments to the disclosure statement for their review (0.30); E-mail the tax team the relevant PSA parties' comments to the disclosure statement for their review (0.20); E-mail Board advisor the relevant PSA parties' comments to the disclosure statement for their review (0.20); Review PSA parties' comments to the disclosure statement that impact the plan description (0.40); E-mail S. Ma regarding PSA parties' comments to the disclosure statement that impact the plan description (0.10); Update the disclosure statement with PSA parties' comments (0.60); Review Board advisor's email regarding PSA parties' comments to the disclosure statement (0.10); E-mail Board advisor regarding PSA parties' comments to the disclosure statement (0.10); Review S.W. Nam's e-mail regarding PSA parties' comments to the disclosure statement (0.10); Review S. Ma's e-mail regarding the version of the plan PSA parties' comments are based on (0.10); Review S.W. Nam's e-mail regarding same (0.10); Review S. Ma's e-mail regarding same (0.10); Review B. Blackwell's e-mail regarding disclosure statement (0.10). | 4.00 | 3,412.00 |
| 08 Apr 2021 | Peterson, John A. | 215 | Conference call with E. Barak and S. Ma regarding plan presentation. | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Apr 2021 | Peterson, John A. | 215 | Review factual descriptions and background information in various motions and plan filings relating to the 2019 PSA and amended PSA and latest 2021 version of PSA. | 3.90 | 3,326.70 |
| 08 Apr 2021 | Sosa, Javier F. | 215 | Review claims to draft list of words for Alvarez Marsal to use in identifying specific claims (0.50); Review daily Board deadlines chart (0.50); Call (partial) with L. Stafford, J. Alonzo and others to discuss Board data room procedures (1.00). | 2.00 | 1,706.00 |
| 08 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by S. McGowan. | 0.40 | 341.20 |
| 08 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (1.20); E-mails with same regarding same (0.10). | 1.30 | 1,108.90 |
| 08 Apr 2021 | Wolf, Lucy C. | 215 | Call with J. Alonzo and team regarding data room updates (1.20). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | 170.60 |
| 08 Apr 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, C. Peterson, O. Friedman (1.20); Draft action items and updates e-mail to LLM and send (1.10). | 2.30 | 968.30 |
| 08 Apr 2021 | Peterson, Cathleen P. | 215 | Participate in planning calls with M. Dale, S. Cooper, D. Raymer, J. Sosa, Y. Ike, O. Friedman, J. Alonzo and L. Stafford to design Data Room work flow, functionality, approach to translations, data loading. | 1.30 | 547.30 |
| 09 Apr 2021 | Dale, Margaret A. | 215 | Develop strategy regarding demographics expert (0.20); Conference call with J. Alonzo and restructuring and litigation teams regarding data room process/open issues (0.50); Review and revise language for data room including FAQs (1.40); Multiple e-mails with J. Alonzo, L. Stafford and Y. Ike regarding data room language (0.40). | 2.50 | 2,132.50 |
| 09 Apr 2021 | Gerkis, James P. | 215 | Correspondence with J. Nam regarding disclosure statement updates (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Richman, Jonathan E. | 215 | Review and comment on letter to Governor concerning proposed COSSEC fiscal plan (1.60); Draft and review e-mails with Board staff and O'Neill lawyers regarding same (0.50). | 2.10 | 1,791.30 |
| 09 Apr 2021 | Roberts, John E. | 215 | Revise fiscal plan entry concerning SSI cases. | 0.50 | 426.50 |
| 09 Apr 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); Review UCC objection to ERS stay/plan(0.10); Review draft reply regarding same (0.20); Memorandum to W. Dalsen regarding same (0.10); Teleconference with M. Ellenberg regarding AGO status (0.30); Review draft reply to AGO (0.20); Memorandum to Board advisor regarding same (0.10); Teleconference with M. Ellenberg regarding deemed issuance date (0.30); Memorandum to N. Jaresko, et al. regarding same (0.10); Teleconference with N. Jaresko regarding same (0.20); Teleconference with M. Ellenberg regarding protections (0.30); Teleconference with M. Ellenberg regarding same (0.10); Memorandum to Board advisor, et al. regarding same (0.20); Teleconference with Board advisor regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); Review draft release regarding extension(0.10); Memorandum to M. Rieker regarding same (0.10); **[Continued]** | 9.70 | 8,274.10 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with Yearley regarding status (0.10); Revise PSA (0.80); Conference call with M. Dale regarding data room issues (0.30); Conference call with Board members regarding AGO update (0.50); Conference call with J. Esses, et al. regarding CCDA best interest test (0.40). | | |
| 09 Apr 2021 | Alonzo, Julia D. | 215 | Call with J. Sosa, L. Stafford, S. Ma, M. Skrzynski, J. Esses, M. Dale, B. Rosen (partial) and J. Peterson regarding plan and disclosure statement data room (0.50); Call with L. Stafford, D. D'Amato, D. Raymer, Y. Ike, M. Dale, E. Wertheim, S. Cooper, O. Friedman and C. Peterson regarding same (0.50); Revise language for data room (1.20); Correspond with C. Peterson, Y. Ike, and B. Rosen regarding same (0.70). | 2.90 | 2,473.70 |
| 09 Apr 2021 | Blackwell, Brooke H. | 215 | Conference call with Board advisor, B. Rosen, L. Osaben, and J. Esses regarding best interest analysis for CCDA (0.40); Review and revise disclosure statement regarding same (0.70). | 1.10 | 938.30 |
| 09 Apr 2021 | Esses, Joshua A. | 215 | Call with Board advisor on CCDA (0.40); Draft CCDA best interest test (1.30). | 1.70 | 1,450.10 |
| 09 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 0.30 | 255.90 |
| 09 Apr 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review documents regarding cash restriction analysis (2.20). | 2.70 | 2,303.10 |
| 09 Apr 2021 | Ma, Steve | 215 | Analyze and address issues regarding solicitation. | 1.90 | 1,620.70 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Ma, Steve | 215 | Call with J. Alonzo and Proskauer team regarding discovery data room. | 0.50 | 426.50 |
| 09 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 09 Apr 2021 | Meyer, Tony R. | 215 | Incorporate comments to disclosure statement. | 0.50 | 426.50 |
| 09 Apr 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 3.20 | 2,729.60 |
| 09 Apr 2021 | Osaben, Libbie B. | 215 | Conference call with Board advisor, B. Rosen, J. Esses, and B. Blackwell regarding the best interests tests analysis for CCDA (0.40); Review J. Esses e-mail regarding CCDA accounts (0.10); Review R. Kim's e-mail regarding CCDA accounts (0.10). | 0.60 | 511.80 |
| 09 Apr 2021 | Peterson, John A. | 215 | Conference call with M. Dale and Proskauer team regarding Board plan data room issues and filings. | 0.50 | 426.50 |
| 09 Apr 2021 | Skrzynski, Matthew A. | 215 | Call including J. Alonzo, S. Ma, M. Dale, B. Rosen regarding disclosure statement data room procedures (0.50); E-mail with J. Alonzo regarding protective order versions (0.40). | 0.90 | 767.70 |
| 09 Apr 2021 | Sosa, Javier F. | 215 | Weekly claims reconciliation call with L. Stafford, A. Bargoot, and Alvarez Marsal (0.80); Call with T. Singer and W. Fassuliotis to review Board deadline charts (1.40); Call (partial) with L. Stafford, J. Alonzo and others to discuss Board data room procedures (0.30). | 2.50 | 2,132.50 |
| 09 Apr 2021 | Stafford, Laura | 215 | Review and analyze revisions to draft disclosure statement (0.60). | 0.60 | 511.80 |
| 09 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement. | 0.40 | 341.20 |
| 09 Apr 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, C. Peterson, O. Friedman (0.50); Draft action items and updates e-mail to LLM and send (1.00) external conference with LLM, C. Peterson, D. Raymer and O. Friedman (0.60); Draft call notes (1.00). | 3.10 | 1,305.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Peterson, Cathleen P. | 215 | Planning call with LLM. D. Raymer, Y. Ike, and O. Friedman regarding data room work flow, functionality and document hosting. | 0.60 | 252.60 |
| 09 Apr 2021 | Peterson, Cathleen P. | 215 | Planning call with M. Dale, S. Cooper, D. Raymer, Y. Ike, O. Friedman, L. Stafford and J. Alonzo regarding data room work flow, functionality and document hosting. | 0.50 | 210.50 |
| 10 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Harris, H. Waxman, G. Brenner, E. Jones, C. Rogoff, M. Palmer, and S. McGowan regarding preparing for fiscal plan review (0.10). | 0.10 | 85.30 |
| 10 Apr 2021 | Rosen, Brian S. | 215 | Review Board advisor memorandum regarding plan/ERS disclosure (0.10); Memorandum to Board advisor regarding same (0.10); Memorandum to Board advisor, et al. regarding yearly meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Ma memorandum regarding Fir Tree timing (0.10); Review A. Behlmann memorandum regarding same (0.10); Memorandum to A. Behlmann regarding same (0.10); Teleconference with Board advisor regarding agreement status (0.30); Teleconference with Board advisor regarding same (0.20); Teleconferences with M. Ellenberg regarding remaining issues (0.30); Revise PSA (2.10); Revise plan (0.90); Teleconference with M. DiConza regarding plan issues (0.30). | 5.20 | 4,435.60 |
| 10 Apr 2021 | Blackwell, Brooke H. | 215 | E-mail with S. McGowan regarding disclosure statement revisions (0.10); Revise same (0.30). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | Invoice Date | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Apr 2021 | Kim, Mee (Rina) | 215 | Research legal issues regarding cash restriction analysis (6.80); Revise memorandum regarding same (1.30); E-mail with M. Mervis regarding same (1.70). | 9.80 | 8,359.40 |
| 10 Apr 2021 | Ma, Steve | 215 | Follow up on questions regarding plan timing. | 0.10 | 85.30 |
| 10 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 10 Apr 2021 | Osaben, Libbie B. | 215 | Review S. McGowan's e-mail regarding reviewing the draft 2021 fiscal plan for litigation risk analysis. | 0.10 | 85.30 |
| 10 Apr 2021 | Osaben, Libbie B. | 215 | Review S. McGowan's e-mail regarding adding the procedures motion description to the disclosure statement (0.10); Review B. Blackwell's e-mail regarding same (0.10); Review T. Meyer's e-mail regarding an updated version of the plan (0.10); E-mail T. Meyer regarding an updated version of the plan (0.10); Review S. Ma's e-mail regarding an updated version of the plan (0.10). | 0.50 | 426.50 |
| 10 Apr 2021 | Sazant, Jordan | 215 | E-mails with S. McGowan regarding fiscal plan. | 0.10 | 85.30 |
| 10 Apr 2021 | Stafford, Laura | 215 | E-mails with L. Wolf, S. Victor, et al. regarding disclosure statement preparation (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Tocicki, Alyson C. | 215 | E-mails to/from S. Victor regarding Commonwealth disclosure statement updates. | 0.10 | 85.30 |
| 10 Apr 2021 | Victor, Seth H. | 215 | E-mails regarding disclosure statement edits and filing strategy with L. Wolf, Y. Hong. | 0.30 | 255.90 |
| 11 Apr 2021 | Barak, Ehud | 215 | Review and revise portion of the Commonwealth fiscal plan (3.90). | 3.90 | 3,326.70 |
| 11 Apr 2021 | Harris, Mark D. | 215 | Revise fiscal plan document regarding SSI case (0.50); Review amicus brief in connection with same (0.50). | 1.00 | 853.00 |
| 11 Apr 2021 | Mervis, Michael T. | 215 | Review M. Bienenstock comments on section of draft fiscal plan regarding POA. | 0.20 | 170.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Bienenstock concerning revising CRIM fiscal plan (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with Board advisor concerning revising CRIM fiscal plan (0.20). | 0.20 | 170.60 |

| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 11 Apr 2021 | Possinger, Paul V. | 215 | Review power sector chapter in Commonwealth fiscal plan (2.00). | 2.00 | 1,706.00 |
| 11 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | 938.30 |
| 11 Apr 2021 | Rosen, Brian S. | 215 | Review Board advisor memorandum regarding new issue (0.10); Conference call with Board advisor, et al regarding Waterfall (0.40); Teleconference with Board advisor regarding same (0.20); Review and revise press release (0.30); Teleconference with M. Ellenberg regarding Waterfall issue (0.20); Review M. Ellenberg memorandum regarding same (0.10); Conference call with Board davisor regarding same (0.30); Teleconference with M. Ellenberg regarding same (0.20); Memorandum to N. Jaresko, et al regarding CCDA/Press Release (0.20); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with Board advisor regarding M. Ellenberg memorandum (0.20); Memorandum to M. Ellenberg regarding same (0.10); Teleconference with Board advisor regarding same (0.20); Memorandum to A. Wilkinsen, et al regarding National Position (0.10); Review A. Wilkinsen memorandum regarding same (0.10); Review K. Erichsen memorandum regarding same (0.10); Memorandum to Ellenberg regarding Supplement (0.10); Review M. Ellenberg memorandum regarding same (0.10); Review N. Jaresko memorandum regarding PSA Date (0.10); **[Continued]** | 6.70 | 5,715.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Memorandum to N. Jaresko regarding same (0.10); Review Clawback Agreement (0.20); Memorandum to Board advisor regarding same (0.10); Revise PSA (1.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | | |
| 11 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis regarding cash restriction analysis (0.30). | 0.30 | 255.90 |
| 11 Apr 2021 | Stafford, Laura | 215 | Review and revise draft litigation summaries for disclosure statement (1.10). | 1.10 | 938.30 |
| 12 Apr 2021 | Bienenstock, Martin J. | 215 | Review and revise draft chapter of Commonwealth fiscal plan. | 3.40 | 2,900.20 |
| 12 Apr 2021 | Febus, Chantel L. | 215 | Review macroeconomic and confirmation memos regarding best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions in prep for call with M. Dale. | 1.90 | 1,620.70 |
| 12 Apr 2021 | Mungovan, Timothy W. | 215 | Review P. Possinger' s revisions to 2021 fiscal plan (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 215 | Review E. Barak's revisions to 2021 fiscal plan (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with J. El Koury, G. Maldonado, G. Brenner, and C. Rogoff regarding revisions to 2021 draft fiscal plan (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with E. Barak and P. Possinger regarding 2021 fiscal plan (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Mungovan, Timothy W. | 215 | Consolidate all revisions and revise 2021 fiscal plan (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding update on status of settlement discussions, PSA (0.20). | 0.40 | 341.20 |
| 12 Apr 2021 | Rosen, Brian S. | 215 | Conference call with M. Firestein, et al., regarding PSA/litigation (0.50); Conference call with Board advisor et al., regarding PSA issues (0.70); Memorandum to M. Rieker regarding agreement release (0.20); Review draft release (0.10); Memorandum to M. Rieker regarding same (0.10); Review Natbony memorandum regarding PSA litigation (0.10); Memorandum to M. Firestein, et al., regarding same (0.10); Review D. Blasi memorandum regarding PSA (0.10); Memorandum to D. Blasi regarding same (0.10); Teleconference with M. Cantor regarding DRA call (0.40); Teleconference with N. Jaresko regarding same (0.20); Memorandum to N. Jaresko, et al., regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to M. Cantor regarding same (0.20); Teleconference with M. Sosland regarding FGIC interest (0.40); Memorandum to N. Jaresko, et al., regarding same (0.10); Review A. Midha memorandum regarding blowout materials (0.20); Memorandum to A. Midha regarding same (0.10); Memorandum to S. Ma, et al., regarding Fir Tree amounts (0.10); Teleconference with S. Ma regarding same (0.20); Review and revise Fir Tree reply (0.50); Teleconference with Board advisor regarding agreement/PSA (0.40); Teleconference with Board advisor regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review announcement (0.20); **[Continued]** | 13.80 | 11,771.40 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review A. Midha memorandum regarding same (0.10); Memorandum to A. Midha regarding same (0.10); Teleconference to M. Ellenberg regarding PSA/extensions (0.40); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review D. Blasi memorandum regarding announcement (0.40); Memorandum to D. Blasi regarding same (0.10); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review D. Blasi memorandum regarding announcement (0.40); Memorandum to D. Blasi regarding same (0.10); Review A. Team memorandum regarding PSA joinder (0.10); Memorandum to A. Team regarding same (0.10); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Ellenberg memorandum regarding same (0.10); Review M. Bienenstock memorandum regarding extensions (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to A. Bongartz regarding 3013 meet and confer (0.20); Review A. Goodwin memorandum regarding PSA joinder (0.20); Memorandum to A. Goodwin regarding same (0.10); Memorandum to M. Ellenberg regarding press release (0.10); Teleconference with N. Jaresko regarding CCDA (0.40); Memorandum to M. DiConza, et al., regarding same (0.10); Revise PSA (3.90); Memorandum to Board advisor regarding HTA amounts (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to Board advisor regarding HTA/tax issues (0.10). | | |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Stafford, S. Ma, and L. Osaben regarding revisions to disclosure statement and strategy (0.20); Conference call with litigation team, L. Osaben, and S. Ma regarding revisions, strategy, and logistics (0.30); Research regarding revisions to disclosure statement (1.60); Revise same (1.40). | 3.50 | 2,985.50 |
| 12 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Esses, Joshua A. | 215 | Draft CCDA best interest test. | 0.20 | 170.60 |
| 12 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 1.10 | 938.30 |
| 12 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 12 Apr 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.20 | 170.60 |
| 12 Apr 2021 | Kim, Mee (Rina) | 215 | Research legal issues regarding cash restriction analysis. | 5.70 | 4,862.10 |
| 12 Apr 2021 | Ma, Steve | 215 | Call with Prime Clerk regarding solicitation. | 0.10 | 85.30 |
| 12 Apr 2021 | Ma, Steve | 215 | Follow up with bondholder on inquiry regarding PSA joinder. | 0.10 | 85.30 |
| 12 Apr 2021 | Ma, Steve | 215 | Call with L. Stafford and Proskauer team regarding disclosure statement updates. | 0.30 | 255.90 |
| 12 Apr 2021 | McGowan, Shannon D. | 215 | Revise litigation updates in the disclosure statement. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Apr 2021 | Osaben, Libbie B. | 215 | Internal communications with B. Blackwell regarding updates to the disclosure statement (0.30); Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.30); Draft revisions and prepare edits to the disclosure statement (2.30); Review S. Ma's e-mail regarding the new plan support agreement (0.10); Review B. Blackwell's e-mail regarding the new plan support agreement (0.10); Review L. Stafford's e-mail regarding the new plan support agreement (0.10); Review B. Blackwell's e-mail regarding the inclusion of CCDA information in the disclosure statement (0.10). | 3.30 | 2,814.90 |
| 12 Apr 2021 | Sosa, Javier F. | 215 | Review internal production tracker for collecting Board data room documents (1.40); Call with attorney for claimant to discuss client's proof of claim (0.30); Weekly internal claims reconciliation call with L. Stafford, A. Bargoot and others (0.50); Call with A. Bargoot to discuss claimant outreach (0.20); Review of daily Board deadlines chart (0.30). | 2.70 | 2,303.10 |
| 12 Apr 2021 | Stafford, Laura | 215 | Call with B. Blackwell, S. Ma, S. Victor, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding filing status (0.30); Review draft litigation updates to disclosure statement, by J. Griffith (0.20). | 0.50 | 426.50 |
| 12 Apr 2021 | Ike, Yvonne O. | 215 | E-mails with J. Alonzo and LLM regarding data room website (1.00); Quality-control review of data room (1.50). | 2.50 | 1,052.50 |
| 13 Apr 2021 | Barak, Ehud | 215 | Prepare for call (0.50); Call with T. Mungovan and litigators regarding fiscal plan language (0.80); Review and revise the fiscal plan energy sector portion (2.20). | 3.50 | 2,985.50 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Apr 2021 | Dale, Margaret A. | 215 | Conference call with J. Alonzo and LLM platform team to discuss open issues related to data room (0.50); Review additional language changes for data room text (0.30); Review objections received to disclosure statement scheduling motion (0.80). | 1.60 | 1,364.80 |
| 13 Apr 2021 | Febus, Chantel L. | 215 | Call with M. Dale regarding macroeconomic and confirmation issues (0.50); Review materials in connection with same (0.40). | 0.90 | 767.70 |
| 13 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product related to best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 3.20 | 2,729.60 |
| 13 Apr 2021 | Levitan, Jeffrey W. | 215 | Review e-mails regarding CCDA filing, Assured term sheet and press release (0.40); Review Hein, SIM objections to scheduling motion (0.50); Review best interest charts to prepare for call on HTA, CCDA (0.40); Teleconference Board advisor and team regarding best interest (1.10); E-mails J. Esses regarding best interest (0.20); Review Ambac scheduling objection (0.60); Review Committee scheduling objection (0.30); Review committee motion regarding 3013 scheduling, DRA scheduling objection (0.40); Review renewed 3013 motion (0.40). | 4.30 | 3,667.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 215 | Call with M. Dale, P. Possinger, and E. Barak regarding revisions to draft 2021 fiscal plan for Commonwealth (0.80). | 0.80 | 682.40 |
| 13 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with C. Rogoff and G. Brenner regarding draft power point presentation on CRIM fiscal plan (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Mungovan, Timothy W. | 215 | Review draft power point presentation on CRIM fiscal plan (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Mungovan, Timothy W. | 215 | Revise portion of draft 2021 fiscal plan for Commonwealth (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Dale, P. Possinger, and E. Barak regarding revisions to draft 2021 fiscal plan for Commonwealth (0.50). | 0.50 | 426.50 |
| 13 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with A. Figueroa, P. Possinger, and E. Barak regarding revisions to draft 2021 fiscal plan for Commonwealth (0.40). | 0.40 | 341.20 |
| 13 Apr 2021 | Possinger, Paul V. | 215 | Review and revise fiscal plan chapter on power sector reform (0.40); Call with T. Mungovan, M. Dale, and E. Barak regarding same (0.80). | 1.20 | 1,023.60 |
| 13 Apr 2021 | Rappaport, Lary Alan | 215 | Review P. Hein response to disclosure statement motion, Salud Integral de la Montaña objection to disclosure statement motion, DRA Parties limited objection to disclosure statement motion, UCC motion regarding classification (0.60). | 0.60 | 511.80 |
| 13 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisor et al., regarding agreement in principle (0.60); Conference call with Board advisors et al., regarding plan/PSA issues (0.50); Conference call with S. Ma, et al., regarding PSA (0.50); Conference call with Board advisor et al., regarding HTA/CCDA issues (0.90); Conference call with Proskauer regarding DRA issues (0.90); Conference call with Board advisor et al., regarding PRIFA cash issues (0.60); Teleconference with M. Sosland regarding same (0.40); Conference call with Board advisor et al. regarding PRIFA cash issues (0.60); Teleconference with M. Sosland regarding same (0.40); Conference call with L. Rappaport regarding lift stay oppositions/plan (0.80); Conference call with Board advisor et al., regarding PRIFA, cash (0.50); Conference call with Board advisor et al., regarding same (0.40); Teleconference with Board advisor regarding same (0.30); Revise PSA (4.10); Teleconference with Board advisor regarding National issues (0.30); Teleconference with A. Wilkinson regarding same (0.30); **[Continued]** | 19.10 | 16,292.30 |

| **Client Name** | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Teleconference with D. Dunne regarding Ambac role (0.30); Review M. DiConza memorandum regarding CCDA (0.10); Memorandum to N. Jaresko regarding same (0.10); Review J. Esses memorandum regarding Whitehaven (0.10); Memorandum to J. Esses regarding same (0.10); Memorandum to T. Mungovan regarding Fir Tree discovery (0.10); Teleconference with A. Behlmann regarding Fir Tree/PSA (0.30); Memorandum to S. Ma, et al., regarding same (0.10); Revise objection (0.40); Memorandum to M. Dale regarding Fir Tree discovery (0.20); Review M. Ellenberg memorandum regarding PSA timing (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review A. Behlmann memorandum regarding Fir Tree issues (0.10); Memorandum to A. Behlmann regarding same (0.10); Further revise PSA (1.90); Review A. Behlmann memorandum regarding extension (0.10); Memorandum to A. Behlmann regarding same (0.10); Teleconference with A. Behlmann regarding extension (0.20); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.20); Memorandum to S. Ma regarding National/Fir Tree sale (0.20); Revise PSA and distribute (1.30); Memorandum to M. Kremer regarding Fir Tree extension (0.10); Memorandum to Board advisor regarding PRIFA BANs escrow (0.10); Teleconference with Board advisor regarding PSA review (0.40); Memorandum to M. Bienenstock regarding revenue bond responses (0.10). | | |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Alonzo, Julia D. | 215 | Review and revise language for plan and disclosure statement data room (0.80); Correspond with Y. Ike regarding same (0.30); Correspond with E. Wertheim regarding objections to motion on disclosure statement (0.30); Call with S. Cooper, D. Raymer, Y. Ike, D. D'Amato, E. Wertheim, L. Stafford, O. Friedman and J. Sosa regarding plan and disclosure statement data room (0.50); Review documents to be included in plan and disclosure statement data room (0.40); Review motion for partial lifting of stay in revenue bond adversary proceedings and objections thereto (0.70). | 3.00 | 2,559.00 |
| 13 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (1.80). | 1.80 | 1,535.40 |
| 13 Apr 2021 | Esses, Joshua A. | 215 | Call with Board advisor on CCDA. | 0.50 | 426.50 |
| 13 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 13 Apr 2021 | Kim, Mee (Rina) | 215 | Research legal issues regarding cash restriction analysis. | 2.20 | 1,876.60 |
| 13 Apr 2021 | Ma, Steve | 215 | Review objections to disclosure statement scheduling motion. | 0.50 | 426.50 |
| 13 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates to the disclosure statement. | 1.10 | 938.30 |
| 13 Apr 2021 | Osaben, Libbie B. | 215 | Internal communications with B. Blackwell regarding updates to the disclosure statement (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Sosa, Javier F. | 215 | Call with S. Ma to discuss drafting of discovery responses (0.40); Review relevant background material for drafting Fir Tree discovery responses (1.00); Draft discovery responses related to Fir Tree's motion (3.00); Call with L. Stafford, J. Alonzo and others to discuss Board data room (0.50). | 4.90 | 4,179.70 |
| 13 Apr 2021 | Stevens, Elliot R. | 215 | Conference call with Board advisor, O'Neill, J. Levitan, others, relating to HTA and CCDA best interests analyses (1.00). | 1.00 | 853.00 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.50); Review and analyze objections to disclosure statement procedures motion (1.50); Prepare chart analyzing each objection (2.30). | 4.30 | 3,667.90 |
| 13 Apr 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, S. Cooper, J. Alonzo, L. Stafford, C. Peterson, O. Friedman (0.50); E-mails with LLM and J. Alonzo regarding data room (1.00). | 1.50 | 631.50 |
| 14 Apr 2021 | Barak, Ehud | 215 | Review and revise Commonwealth fiscal plan (2.70); Call with D. Desatnik and M. Wheat regarding 3013 motion (0.40); Confer with J. Levitan regarding pending matters (0.20). | 3.30 | 2,814.90 |
| 14 Apr 2021 | Brenner, Guy | 215 | Review and revise CRIM fiscal plan. | 0.90 | 767.70 |
| 14 Apr 2021 | Brenner, Guy | 215 | Attend call with T. Mungovan and team regarding review of Commonwealth fiscal plan (0.90); Review and revise Chapter 22 of Commonwealth fiscal plan (0.60). | 1.50 | 1,279.50 |
| 14 Apr 2021 | Dale, Margaret A. | 215 | Review all objections received to disclosure statement scheduling motion/data room procedures (1.40); Conference call with S. Ma, M. Skrzynski, J. Alonzo and L. Stafford regarding objections to disclosure statement motion and reply (0.80). | 2.20 | 1,876.60 |
| 14 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product related to best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 2.40 | 2,047.20 |
| 14 Apr 2021 | Levitan, Jeffrey W. | 215 | Review CCDA best interest chart (0.40); Teleconference J. Esses regarding revisions to best interest chart (0.60); E-mail E. Barak, review J. Collins and team e-mails regarding best interest issues (0.40); Review revised CCDA best interest chart (0.30). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Apr 2021 | Mervis, Michael T. | 215 | Review Ambac objection to disclosure statement procedures motion (0.80); Review UCC's limited objection to disclosure statement procedures motion (0.30). | 1.10 | 938.30 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | Begin to revise draft 2021 Commonwealth fiscal plan (2.60). | 2.60 | 2,217.80 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with P. Possinger and E. Barak regarding revisions to 2021 fiscal plan (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with E. Cohen, A. Rubin, G. Brenner, P. Possinger, H. Waxman, C. Rogoff, S. McGowan, E. Jones, M. Palmer, L. Wolf, J. Sazant, and L. Osaben regarding reviewing and editing draft Commonwealth fiscal plan (0.50). | 0.50 | 426.50 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with C. Chavez regarding draft 2021 fiscal plan (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with G. Maldonado, T. Wintner, and L. Klumpner regarding various questions concerning drug rebates and their impact on draft fiscal plan for Commonwealth (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with P. Possinger and Board advisor concerning revisions to draft fiscal plan for CRIM (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | E-mails with G. Brenner, H. Waxman, and C. Rogoff concerning revisions to draft fiscal plan for CRIM (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | Call with E. Cohen, A. Rubin, G. Brenner, P. Possinger, H. Waxman, C. Rogoff, S. McGowan, E. Jones, M. Palmer, L. Wolf, J. Sazant, and L. Osaben regarding reviewing and editing draft Commonwealth fiscal plan (0.90). | 0.90 | 767.70 |
| 14 Apr 2021 | Mungovan, Timothy W. | 215 | Revise draft fiscal plan for CRIM (0.90). | 0.90 | 767.70 |
| 14 Apr 2021 | Possinger, Paul V. | 215 | Calls with T. Mungovan and fiscal plan review team regarding fiscal plan review (0.90); Review Commonwealth fiscal plan sections (4.40); Review CRIM fiscal plan draft (1.50). | 6.80 | 5,800.40 |
| 14 Apr 2021 | Roberts, John E. | 215 | Call with E. Barak concerning dispute over classification of creditors in plan of adjustment. | 0.10 | 85.30 |

| **Client Name** | FOMB *(3326)* | | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Apr 2021 | Rosen, Brian S. | 215 | Review M. Ellenberg memorandum regarding PSA timing (0.10); Memorandum to M. Ellenberg regarding same (0.10); Revise M. Firestein memorandum regarding Monolines/PSA/revenue bond litigation (0.10); Review order regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Conference call with Board advisor et al., regarding PSA/plan (0.80); Conference call with Board advisors et al. regarding settlement summary (0.70); Review P. Friedman memorandum regarding plan/AAFAF (0.10); Memorandum to P. Friedman regarding same (0.10); Teleconference with P. Friedman regarding same (0.10); Review Cantor memorandum regarding DRA meeting (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board memorandum regarding DRA meeting (0.10); Memorandum to advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (3.50); Review Board advisor comments regarding PSA pledge (0.20); Memorandum to Board advisor regarding same (0.20); Memorandum to M. Bienenstock regarding PSA/Monoline litigation (0.10); Teleconference with M. Firestein regarding same (0.30); Review M. Firestein memorandum regarding UCC/plan (0.10); Memorandum to M. Firestein, et al. regarding same (0.10); Review Board advisor memorandum regarding pledge (0.10); **[Continued]** | 12.10 | 10,321.30 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| | | | Memorandum to Board advisor regarding same (0.10); Teleconference to Sosland regarding PRIFA/PSA (0.20); Teleconference with Board advisor regarding FGIC/PSA (0.20); Teleconference with Board advisor regarding same (0.10); Memorandum to Board advisors regarding DRA meeting (0.10); Revise PSA (1.20); Memorandum to M. Ellenberg, et al. regarding same (0.10); Review FGIC replies to plan/disclosure statement scheduling (0.30); Teleconference with M. Firestein regarding same (0.20); Memorandum to Sosland regarding same (0.10); Review Sosland memorandum regarding same (0.10); Review M. Mervis memorandum regarding plan/eminent domain issues (0.10); Memorandum to E. Barak, et al., regarding same (0.10); Review J. Levitan memorandum regarding CVI reallocation (0.10); Memorandum to J. Levitan, et al., regarding same (0.10); Review L. Paleimo memorandum regarding PSA joinder (0.10); Memorandum to L. Paleimo regarding same (0.10); Memorandum to S. Ma, et al., regarding disclosure statement order replies (0.10); Review objections (0.40); Memorandum to M. Kremer regarding DRA meeting (0.10); Teleconference with Board advisors regarding PSA issues (0.30). | | |
| 14 Apr 2021 | Waxman, Hadassa R. | 215 | Call with G. Brenner, C. Rogoff, T. Mungovan, P. Possinger, S. McGowan, E. Jones regarding revisions to Commonwealth fiscal plan (0.90); Extensive review of and revisions to Commonwealth fiscal plan including Chapters 5, 8, 13, sections referencing Law 29 and others (5.80). | 6.70 | 5,715.10 |
| 14 Apr 2021 | Waxman, Hadassa R. | 215 | Review of and revisions to CRIM fiscal plan (2.60); E-mails with G. Brenner, C. Rogoff and T. Mungovan regarding revisions (0.40). | 3.00 | 2,559.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Alonzo, Julia D. | 215 | Review chart of objections to motion on disclosure statement procedures (0.20); Correspond with E. Wertheim and L. Stafford regarding same (0.20); Call with S. Ma, L. Stafford, M. Skrzynski, and M. Dale regarding responses to objections to motion on disclosure statement procedures (0.80); Review language on website for plan and disclosure statement data room (1.00); Correspond with Y. Ike regarding same (0.60). | 2.80 | 2,388.40 |
| 14 Apr 2021 | Esses, Joshua A. | 215 | Call with J. Levitan on CCDA best interest test (0.60); Draft CCDA best interest test (1.00). | 1.60 | 1,364.80 |
| 14 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 0.80 | 682.40 |
| 14 Apr 2021 | Jones, Erica T. | 215 | E-mail T. Mungovan regarding review of 2021 fiscal plan (0.10); Call with T. Mungovan, S. McGowan, P. Possinger, G. Brenner, M. Palmer, C. Rogoff, H. Waxman, A. Rubin, and E. Cohen regarding review of same (0.90); Review and revise chapter 9 of the 2021 fiscal plan in light of litigation risks and strategies (1.70); Review and revise chapter 13 of the 2021 fiscal plan in light of litigation risks and strategies (1.10). | 3.80 | 3,241.40 |
| 14 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (0.50); Review documents regarding same (4.10). | 4.60 | 3,923.80 |
| 14 Apr 2021 | Ma, Steve | 215 | Call with M. Dale and Proskauer team regarding disclosure statement scheduling motion response to objections. | 0.80 | 682.40 |
| 14 Apr 2021 | Ma, Steve | 215 | Review and analyze objections to disclosure statement scheduling motion. | 3.70 | 3,156.10 |
| 14 Apr 2021 | Ma, Steve | 215 | Review disclosure statement in connection with objections to disclosure statement scheduling motion. | 0.50 | 426.50 |
| 14 Apr 2021 | McGowan, Shannon D. | 215 | Call with E. Cohen regarding review of Commonwealth fiscal plan for litigation risk analysis. | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Apr 2021 | McGowan, Shannon D. | 215 | Conference with T. Mungovan, G. Brenner, H. Waxman, P. Possinger, J. Sazant, M. Palmer, E. Jones, C. Rogoff, L. Osaben, A. Rubin, and E. Cohen regarding review of fiscal plan for litigation risk analysis. | 0.90 | 767.70 |
| 14 Apr 2021 | McGowan, Shannon D. | 215 | Call with A. Rubin and E. Cohen regarding review of fiscal plan for litigation risk analysis. | 0.20 | 170.60 |
| 14 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan Part III for litigation risk analysis. | 1.90 | 1,620.70 |
| 14 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan Chapter 16 for litigation risk analysis. | 1.20 | 1,023.60 |
| 14 Apr 2021 | McGowan, Shannon D. | 215 | Call with A. Rubin regarding review of fiscal plan for litigation risk analysis. | 0.60 | 511.80 |
| 14 Apr 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding scheduling a time to discuss the draft 2021 Commonwealth fiscal plan (0.10); Review comments to the draft 2021 Commonwealth fiscal plan to prepare for conference call (0.50); Conference call with litigation team and restructuring team (including, among others, T. Mungovan, P. Possinger) relating to the draft 2021 Commonwealth fiscal plan (0.90); Review Chapters 5 and 11 of the draft 2021 Commonwealth fiscal plan for litigation risk analysis (2.50). | 4.00 | 3,412.00 |
| 14 Apr 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail regarding the new plan. | 0.10 | 85.30 |
| 14 Apr 2021 | Palmer, Marc C. | 215 | Meeting with T. Mungovan and litigation team concerning review of fiscal plan for litigation risk analysis (0.90); Review fiscal plan Chapters 12 and 15 for litigation risk analysis (3.30). | 4.20 | 3,582.60 |
| 14 Apr 2021 | Peterson, John A. | 215 | Review recent 3013 motion filed by the UCC pertaining to claims classification (0.90); Review scheduling order, e-mails with E. Barak and D. Desatnik regarding same (0.30); Confer with Document Services regarding exhibit issues (0.10); Review original 3013 motion and corresponding changes (0.30). | 1.60 | 1,364.80 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Rogoff, Corey I. | 215 | Attend call with T. Mungovan, P. Possinger, G. Brenner, H. Waxman and associates regarding fiscal plan and litigation risk analysis (0.90); Review draft fiscal plan for litigation risk analysis (4.80). | 5.70 | 4,862.10 |
| 14 Apr 2021 | Rogoff, Corey I. | 215 | Review draft CRIM fiscal plan for litigation risk analysis (2.10). | 2.10 | 1,791.30 |
| 14 Apr 2021 | Rogoff, Corey I. | 215 | Review 2020 fiscal plan regarding potential objections to the plan of adjustment (0.90). | 0.90 | 767.70 |
| 14 Apr 2021 | Sazant, Jordan | 215 | Revise fiscal plan (1.80); Meeting with T. Mungovan, H. Waxman, P. Possinger, L. Stafford, E. Jones, L. Osaben, and S. McGowan regarding same (0.90). | 2.70 | 2,303.10 |
| 14 Apr 2021 | Skrzynski, Matthew A. | 215 | Review objections to disclosure statement scheduling motion (3.90); Call including M. Dale, S. Ma, L. Stafford, J. Alonzo regarding response to scheduling objections (0.80). | 4.70 | 4,009.10 |
| 14 Apr 2021 | Sosa, Javier F. | 215 | Call with J. Roche and J. Alonzo to discuss response to opposition to lift-stay motions (0.90); Revise draft of briefing schedule order (1.40); Coordinate with local counsel to finalize and file motion to set briefing schedule (0.50); Call with J. Roche to discuss work plan for drafting reply to oppositions to lift-stay motion (0.40); Call with A. Barbier to discuss claimant outreach project (0.30); Review daily Board deadline chart (0.20); Review background material for lift-stay motions (1.90). | 5.60 | 4,776.80 |
| 14 Apr 2021 | Stafford, Laura | 215 | Review and analyze draft work plan modification regarding cash restriction analysis (0.50). | 0.50 | 426.50 |
| 14 Apr 2021 | Stafford, Laura | 215 | Call with M. Dale, S. Ma, M. Skrzynski, and J. Alonzo regarding disclosure statement hearing scheduling response (0.80). | 0.80 | 682.40 |
| 14 Apr 2021 | Wertheim, Eric R. | 215 | Prepare, update, and revise chart analyzing objections to disclosure statement procedures motion (3.50). | 3.50 | 2,985.50 |
| 14 Apr 2021 | Ike, Yvonne O. | 215 | E-mails with LLM and J. Alonzo regarding data room. | 1.00 | 421.00 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Barak, Ehud | 215 | Review and revise Commonwealth fiscal plan. | 2.20 | 1,876.60 |
| 15 Apr 2021 | Barak, Ehud | 215 | Call with J. Esses regarding best interest test assumptions (0.30); Review related document (1.00). | 1.30 | 1,108.90 |
| 15 Apr 2021 | Bienenstock, Martin J. | 215 | Review, edit, and draft portions of draft Commonwealth fiscal plan (8.30); Call with J. Levitan and teams regarding motion to lift stay for partial summary judgment briefing (1.30). | 9.60 | 8,188.80 |
| 15 Apr 2021 | Brenner, Guy | 215 | Review Commonwealth fiscal plan for five laws litigation implications (0.50); Confer with M. Palmer regarding same (0.30). | 0.80 | 682.40 |
| 15 Apr 2021 | Dale, Margaret A. | 215 | Review chart of objections to disclosure statement scheduling motion and data room procedures (0.70); Conference call with B. Rosen, J. Levitan, S. Ma, M. Skrzynski, J. Alonzo and L. Stafford regarding responding to objections (0.80). | 1.50 | 1,279.50 |
| 15 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product related to best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 2.20 | 1,876.60 |
| 15 Apr 2021 | Levitan, Jeffrey W. | 215 | Review draft Assured/National PSA (0.60); Review Assured comments (0.40); Prepare for team call (0.20); Participate in portion of call with M. Dale and team regarding disclosure statement scheduling response (0.50); Review scheduling objections chart (0.30); Teleconference J. Esses, e-mails J. Esses and J. Collins regarding best interest issues (0.40). | 2.40 | 2,047.20 |
| 15 Apr 2021 | Rappaport, Lary Alan | 215 | E-mails with R. Kim, J. El Koury regarding retention of consulting expert for plan confirmation issues (0.10); E-mails with B. Rosen, M. Bienenstock, M. Firestein, W. Natbony, H. Hawkins regarding PSA drafting, deadline (0.10). | 0.20 | 170.60 |
| 15 Apr 2021 | Roberts, John E. | 215 | Draft language for fiscal plan concerning congressional delegation. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Apr 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with M. Kremer regarding BANs, MEPSI (0.40); Memorandum to J. Newton regarding BANs (0.10); Memorandum to M. Kremer regarding DRA (0.10); Review and revise press release regarding extension (0.30); Memorandum to M. Rieker regarding same (0.10); Revise PSA (2.90); Memorandum to L. Osaben regarding same (0.10); Review N. Jaresko memorandum regarding DRA meeting (0.10); Memorandum to N. Jaresko regarding same (0.10). | 4.60 | 3,923.80 |
| 15 Apr 2021 | Rosen, Brian S. | 215 | Review M. Bienenstock memorandum regarding revenue bond litigation/plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Conference call with Board advisor, et al. regarding plan/PSA points (0.50); Conference call with M. Mervis, et al. regarding plan domain claims (0.40); Conference call with S. Ma, et al. regarding disclosure statement objections reply (0.50); Conference call with M. Bienenstock, M. Firestein, et al. regarding plan/revenue bond litigation (0.90); Conference call with L. Stafford, et al. regarding scheduling motion (0.20); Conference call with Board advisor et al. regarding PRIFA cash (0.80); Teleconference with Board advisor regarding plan/PSA update (0.20); Review Assured PSA comments (0.70); Teleconference with M. Ellenberg regarding same (0.30); Teleconference with A. Cantor regarding PSA/Invesco (0.40); Review J. Levitan memorandum regarding DRA meeting (0.10); Memorandum to J. Levitan regarding same (0.10); Review P. Friedman memorandum regarding PRIFA call (0.10); **[Continued]** | 8.60 | 7,335.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to P. Friedman regarding same (0.10); Review A. Cantor memorandum regarding DRA meeting (0.10); Memorandum to A. Cantor regarding same (0.10); Review Wilkinson memorandum regarding National comments/PSA (0.10); Teleconference with Wilkinson regarding same (0.30); Memorandum to Board advisor et al. regarding same (0.10); Memorandum to C. Servais regarding PSA comments (0.10); Review A. Team memorandum regarding PSA joinder (0.10); Memorandum to A. Team regarding same (0.10); Memorandum to Wilkinson regarding extension (0.20); Teleconference with N. Jaresko regarding same (0.30); Review P. Bennett memorandum regarding PSA joinder (0.10); Memorandum to S. Ma regarding same (0.10); Review N. Jaresko memorandum regarding CCDA status (0.20); Memorandum to L. Osaben regarding same (0.10); Review Natborg memorandum regarding PSA/litigation extension (0.10); Memorandum to Natborg regarding same (0.10); Teleconference with M. Firestein regarding same (0.10); Teleconference with Board advisor regarding PSA issues (0.40); Teleconference with Board advisor regarding same (0.20). | | |
| 15 Apr 2021 | Waxman, Hadassa R. | 215 | Review of and extensive revisions to Chapters 5, 8, 9, and 13 in connection with Commonwealth fiscal plan (4.80); Extensive e-mails with G. Brenner, T. Mungovan, E. Jones, S. McGowan, M. Palmer and others on Proskauer litigation team regarding revisions (0.60). | 5.40 | 4,606.20 |
| 15 Apr 2021 | Alonzo, Julia D. | 215 | Correspond with L. Stafford, J. Sosa, and M. Dale regarding plan and disclosure statement data room access procedures (0.30); Participate in call (partial) with M. Dale and team regarding response to objections regarding motion to set hearing on disclosure statement (0.50). | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Esses, Joshua A. | 215 | Call with E. Barak on Commonwealth best interest test (0.30); Call with J. Levitan on Commonwealth best interest test (0.10); Draft Commonwealth best interest test (0.20). | 0.60 | 511.80 |
| 15 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 1.40 | 1,194.20 |
| 15 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | 597.10 |
| 15 Apr 2021 | Kim, Mee (Rina) | 215 | Research legal issues regarding cash restriction analysis (0.80); Revise memorandum regarding same (2.20); E-mails with M. Mervis regarding same (0.10). | 3.10 | 2,644.30 |
| 15 Apr 2021 | Ma, Steve | 215 | Call with J. Peterson regarding plan presentation. | 0.20 | 170.60 |
| 15 Apr 2021 | Ma, Steve | 215 | Follow up on bondholder inquiry regarding joinder. | 0.20 | 170.60 |
| 15 Apr 2021 | Ma, Steve | 215 | Review objections to disclosure statement scheduling motion and draft reply. | 5.60 | 4,776.80 |
| 15 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan Chapter 8 for litigation risk analysis. | 1.50 | 1,279.50 |
| 15 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan Chapter 8 for litigation risk analysis. | 1.30 | 1,108.90 |
| 15 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan Chapter 16 for litigation risk analysis. | 1.40 | 1,194.20 |
| 15 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan for litigation risk analysis. | 1.00 | 853.00 |
| 15 Apr 2021 | Osaben, Libbie B. | 215 | E-mail B. Rosen regarding second amended plan (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Palmer, Marc C. | 215 | Review fiscal plan for litigation risk analysis concerning five laws litigation (0.80); Phone call with G. Brenner concerning fiscal plan review (0.30). | 1.10 | 938.30 |
| 15 Apr 2021 | Peterson, John A. | 215 | Draft and revise plan presentation based on disclosure statement, ERS stipulation (2.90); Conference call with S. Ma regarding same (0.20). | 3.10 | 2,644.30 |
| 15 Apr 2021 | Rogoff, Corey I. | 215 | Review draft Commonwealth fiscal plan for litigation risk analysis (0.50). | 0.50 | 426.50 |
| 15 Apr 2021 | Sazant, Jordan | 215 | Revise fiscal plan (3.10); Correspondence with T. Mungovan, P. Possinger, and L. Osaben regarding same (0.10). | 3.20 | 2,729.60 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 15 Apr 2021 | Sosa, Javier F. | 215 | Review question from Alvarez Marsal regarding Spanish proof of claim (0.30); Draft e-mail to A. Barbier with instructions on claimant outreach project (0.50); Call with M. Firestein, J. Alonzo and others to discuss response to opposition to lift-stay motions (1.30); Draft portion of reply to opposition to lift-stay motions (1.70). | 3.80 | 3,241.40 |
| 15 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.20 | 170.60 |
| 15 Apr 2021 | Peterson, Cathleen P. | 215 | Prepare final draft of LLM data room privacy policy (0.40); Draft update outlining open questions for M. Dale, L. Stafford, S. Cooper and J. Alonzo (0.20). | 0.60 | 252.60 |
| 16 Apr 2021 | Barak, Ehud | 215 | Review and revise Commonwealth fiscal plan (1.90); Call with P. Possinger, D. Desatnik, M. Wheat and J. Peterson regarding 3013 reply brief issues (0.70). | 2.60 | 2,217.80 |
| 16 Apr 2021 | Dale, Margaret A. | 215 | Call with L. Silvestro regarding materials cited in objections to disclosure statement scheduling motion (0.20); E-mails with L. Stafford regarding reply to objections to disclosure statement scheduling motion (0.20); Review materials cited in objections to disclosure statement motion to prepare omnibus reply (0.60); Call with J. Levitan regarding same (0.20). | 1.20 | 1,023.60 |
| 16 Apr 2021 | Levitan, Jeffrey W. | 215 | Review Assured/National comments, revised PSA (0.90); Teleconference M. Dale regarding disclosure statement scheduling motion (0.20). | 1.10 | 938.30 |
| 16 Apr 2021 | Levitan, Jeffrey W. | 215 | Prepare for call on best interest analysis (0.30); Teleconference with J. Esses and Board advisor regarding best interest analysis (0.80). | 1.10 | 938.30 |
| 16 Apr 2021 | Possinger, Paul V. | 215 | Review M. Bienenstock changes to Commonwealth fiscal plan (0.50); Further review of power sector chapter (0.30). | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Apr 2021 | Possinger, Paul V. | 215 | Call with S. Ma and Ernst Young regarding calculation of pension and union claims for disclosure statement purposes (1.00); Call (partial) with E. Barak, D. Desatnik, et. al., regarding 3013 motion of UCC (0.30). | 1.30 | 1,108.90 |
| 16 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Rosen, Brian S. | 215 | Memorandum to N. Jaresko regarding PSA update/preparation (0.10); Conference call with Board advisor et al. regarding PSA issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review PSA joinders (0.20); Memorandum to Board advisor regarding same (0.10); Revise PSA (3.30); Memorandum to M. Ellenberg/Wilkinson regarding same (0.20); Teleconference with N. Kempner regarding FGIC/PSA (0.40); Review Wilkinson memorandum regarding National timing (0.10); Memorandum to Wilkinson regarding same (0.10); Review National comments (0.80); Revise PSA (2.30); Teleconference with M. Firestein regarding PSA/litigation (0.40); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to M. Ellenberg, et al. regarding PSA (0.10); Teleconference with Board advisor regarding settlement summary (0.30); Teleconference with Board advisor regarding same (0.20); Memorandum to M. Bienenstock regarding same (0.10); Review Board advisor memorandum regarding waterfall (0.10); Review GT letter regarding termination of PRIDCO RSA (0.20); Memorandum to E. Barak regarding same (0.10); Review E. Barak memorandum regarding same (0.10); Review Gavin memorandum regarding sale of ERS portfolio (0.10); **[Continued]** | 10.50 | 8,956.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| | | | Memorandum to Board advisor et al. regarding same (0.10); Teleconference with M. DiConza regarding ERS trust (0.20). | | |
| 16 Apr 2021 | Waxman, Hadassa R. | 215 | Review and analysis of M. Bienenstock edits to Commonwealth fiscal plan (0.80); E-mails with T. Mungovan, M. Bienenstock related to fiscal plan (0.20); Review remainder of fiscal plan (2.10). | 3.10 | 2,644.30 |
| 16 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding information and updates discussed the conference call on the best interests tests analysis for the CCDA (0.10); Review analysis of same (0.30). | 0.40 | 341.20 |
| 16 Apr 2021 | Esses, Joshua A. | 215 | Call with Board advisor on CCDA best interest test. | 0.80 | 682.40 |
| 16 Apr 2021 | Hughes, Sarah E. | 215 | Review PSA parties' comments to disclosure statement. | 1.40 | 1,194.20 |
| 16 Apr 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (2.70); E-mails with M. Mervis regarding same (0.10); E-mails with Ernst Young team regarding same (0.10); Review information regarding same (0.40); E-mails with M. Ovanesian regarding same (0.20); E-mails with M. Mervis and Proskauer team regarding same (0.20). | 3.70 | 3,156.10 |
| 16 Apr 2021 | Ma, Steve | 215 | Call with E. Barak and team regarding reply to objections to disclosure statement scheduling motion (0.70); E-mails with same regarding same (0.10). | 0.80 | 682.40 |
| 16 Apr 2021 | Ma, Steve | 215 | Call with M. Skrzynski regarding reply to objections to disclosure statement scheduling motion. | 0.50 | 426.50 |
| 16 Apr 2021 | Ma, Steve | 215 | Call with Ernst Young regarding disclosure statement. | 1.00 | 853.00 |
| 16 Apr 2021 | McGowan, Shannon D. | 215 | Review fiscal plan for litigation risk. | 0.80 | 682.40 |
| 16 Apr 2021 | McGowan, Shannon D. | 215 | Call with A. Rubin regarding review of the fiscal plan for litigation risk. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail regarding claim amounts and recoveries (0.10); Conference call with Board advisor, J. Levitan, and J. Esses, regarding the best interests tests analysis for CCDA (0.80); Internal communications with B. Blackwell regarding information and updates discussed on the conference call (0.10). | 1.00 | 853.00 |
| 16 Apr 2021 | Peterson, John A. | 215 | Review hearing transcript from first 3013 motion hearing, review scheduling order templates and reply draft from M. Wheat. | 2.10 | 1,791.30 |
| 16 Apr 2021 | Peterson, John A. | 215 | Review and analyze amended 3013 motion filed by UCC, review all Board replies and various party joinders regarding same, draft summary of notes and arguments for draft of reply brief (3.60); Conference call with D. Desatnik and E. Barak regarding draft reply (0.70). | 4.30 | 3,667.90 |
| 16 Apr 2021 | Rogoff, Corey I. | 215 | Review draft Commonwealth fiscal plan for litigation risk analysis (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Rogoff, Corey I. | 215 | Review draft CRIM fiscal plan for litigation risk analysis (0.70). | 0.70 | 597.10 |
| 16 Apr 2021 | Sazant, Jordan | 215 | Review comments to fiscal plan, and e-mails with T. Mungovan regarding same. | 0.50 | 426.50 |
| 16 Apr 2021 | Skrzynski, Matthew A. | 215 | Draft responses to various objections to disclosure statement scheduling (3.30); Call with S. Ma regarding same (0.50). | 3.80 | 3,241.40 |
| 16 Apr 2021 | Sosa, Javier F. | 215 | Call with J. Roche to discuss draft of reply to opposition to lift-stay (0.30); Draft portion of opposition to lift-stay motion (4.00); Weekly claims reconciliation call with L. Stafford, A. Bargoot, Alvarez Marsal and others (0.90). | 5.20 | 4,435.60 |
| 16 Apr 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.40 | 341.20 |
| 16 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Ike, Yvonne O. | 215 | External LLM call with C. Peterson, O. Friedman, D. Raymer and D. D'Amato (0.40); E-mails with L. Stafford and J. Alonzo regarding data room website (0.50); E-mails with LLM regarding data room website (0.20). | 1.10 | 463.10 |
| 16 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with Y. Ike, O. Friedman, D. Raymer, D. D'Amato, LLM regarding data room work flow, functionality and data loads. | 0.40 | 168.40 |
| 17 Apr 2021 | Barak, Ehud | 215 | Review and revise Commonwealth fiscal plan. | 1.60 | 1,364.80 |
| 17 Apr 2021 | Rappaport, Lary Alan | 215 | E-mails with A. Wilkinson, K. Erichsen, B. Rosen regarding draft PSA and settlement agreement, comments, revisions, discussion (0.30); Related conference with M. Firestein (0.10). | 0.40 | 341.20 |
| 17 Apr 2021 | Rosen, Brian S. | 215 | Review M. Firestein memorandum regarding PSA/lift stay actions (0.10); Review draft PSA regarding same (0.20); Memorandum to M. Firestein regarding same (0.10); Review correspondence regarding revenue bond responses (0.40); Memorandum to P. Possinger regarding plan comments (0.10); Review P. Possinger memorandum regarding same (0.10); Teleconference with Board advisor regarding settlement summary (0.30); Review revised summary (0.50); Teleconference with Board advisor regarding open issues/PSA (0.40); Review Wilkinson memorandum regarding issues (0.20); Review K. Ericksen memorandum regarding same (0.20); Conference call with Board advisors regarding same (0.80); Revise PSA (0.40); Revise plan (1.40); Teleconference with M. DiConza regarding update (0.20). | 5.40 | 4,606.20 |
| 17 Apr 2021 | Waxman, Hadassa R. | 215 | Review of and final revisions to draft CRIM fiscal plan. | 0.80 | 682.40 |
| 17 Apr 2021 | Waxman, Hadassa R. | 215 | Review of e-mails involving T. Mungovan, M. Bienenstock regarding provisions in Commonwealth fiscal plan related to Act 165. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | 597.10 |
| 17 Apr 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (3.10); E-mails with M. Mervis, Proskauer team and O'Melveny team regarding same (0.20). | 3.30 | 2,814.90 |
| 17 Apr 2021 | Ma, Steve | 215 | Draft reply to objections to disclosure statement scheduling motion. | 3.80 | 3,241.40 |
| 17 Apr 2021 | Peterson, John A. | 215 | Draft and revise reply scheduling motion to UCC renewed 3013 motion (2.90); Review and revise regarding same (1.40); E-mail correspondence with D. Desatnik regarding same (0.20); Draft and revise based on D. Desatnik comments (2.60). | 7.10 | 6,056.30 |
| 17 Apr 2021 | Rogoff, Corey I. | 215 | Review draft CRIM fiscal plan for litigation risk analysis (0.20); Correspond with Board advisor regarding draft fiscal plan (0.10). | 0.30 | 255.90 |
| 17 Apr 2021 | Skrzynski, Matthew A. | 215 | Draft responses to various objections to disclosure statement scheduling. | 0.20 | 170.60 |
| 17 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.10 | 85.30 |
| 18 Apr 2021 | Levitan, Jeffrey W. | 215 | Review National PSA comments (0.40); Review Assured PSA comments (0.30); Review revised National/Assured term sheet (0.20); Edit draft 3013 response (1.30); Teleconferences and e-mails E. Barak regarding 3013 response (0.50); E-mails M. Dale regarding disclosure statement scheduling reply (0.20). | 2.90 | 2,473.70 |
| 18 Apr 2021 | Rappaport, Lary Alan | 215 | E-mails with A. Wilkinson, K. Erichsen, C. Servais, L. Weetman, B. Rosen regarding draft PSA and settlement agreement, comments, revisions, discussion (0.20); E-mails with M. Firestein regarding same (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Apr 2021 | Rosen, Brian S. | 215 | Review L. Rappaport memorandum regarding revenue bond replies (0.20); Memorandum to M. Firestein regarding PSA creditor call (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review and revise PSA creditor reply (0.30); Conference call with S. Kirpalani, E. Kay and M. Firestein regarding same (0.30); Review National comments to PSA (0.70); Teleconference with Board advisor regarding National issue (0.30); Teleconference with Board advisor regarding same (0.30); Review Assured comments (0.50); Revise settlement summary (0.30); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisor regarding PSA solution (0.40); Teleconference with M. Ellenberg regarding Assured issues (0.40); Review M. Cantor memorandum regarding DRA session (0.10); Memorandum to N. Jaresko, et al. regarding same (0.10); Memorandum to A. Midha regarding same (0.10). | 4.40 | 3,753.20 |
| 18 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement for upcoming filing (1.90). | 1.90 | 1,620.70 |
| 18 Apr 2021 | Ma, Steve | 215 | Draft reply to objections to disclosure statement hearing scheduling motion. | 5.60 | 4,776.80 |
| 18 Apr 2021 | Peterson, John A. | 215 | Review and revise 3013 response motion. | 1.60 | 1,364.80 |
| 18 Apr 2021 | Peterson, John A. | 215 | Review and revise draft scheduling motion (2.00); E-mails with D. Desatnik regarding same (0.10); Phone conference with D. Desatnik regarding changes (0.40); Review and revise draft (0.40). | 2.90 | 2,473.70 |
| 18 Apr 2021 | Peterson, John A. | 215 | Review and revise 3013 response (0.90); Draft e-mails to M. Bienenstock and B. Rosen regarding same (0.20). | 1.10 | 938.30 |
| 18 Apr 2021 | Peterson, John A. | 215 | E-mails with E. Barak and D. Desatnik regarding 3013 response (0.20); Review and analyze April 2020 hearing transcript regarding same (0.60); Revise 3013 draft regarding same (0.50). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.40 | 2,047.20 |
| 19 Apr 2021 | Dale, Margaret A. | 215 | Review B. Rosen and J. Levitan comments/edits on draft reply to objections to disclosure statement scheduling motion (0.60); Review edits to and provide comments on draft opposition to UCC 's Rule 3013 motion (0.50); Review and comment on draft agenda for omnibus hearing (0.20). | 1.30 | 1,108.90 |
| 19 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product related to best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 3.10 | 2,644.30 |
| 19 Apr 2021 | Possinger, Paul V. | 215 | Revisions to plan and disclosure statement regarding pension treatment (1.50); Call with Ernst Young regarding same (0.40). | 1.90 | 1,620.70 |
| 19 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20); Review comments to draft HTA/CCDA plan support agreement (0.20); Conference with M. Firestein regarding Title III and First Circuit cases referenced in draft HTA/CCDA plan support agreement and potential edits (0.20); Due diligence regarding Title III and First Circuit cases referenced in draft HTA/CCDA plan support agreement (0.30); E-mail with B. Rosen, M. Firestein regarding proposed edits to Title III and First Circuit cases referenced in draft HTA/CCDA plan support agreement (0.20). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al., regarding plan issues (1.00); Review M. Bienenstock memorandum regarding impaired cases (0.10); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with A. Wilkinson regarding Assured/National update (0.40); Memorandum to M. Bienenstock regarding plan classes (0.30); Review M. Firestein memorandum regarding Assured update (0.10); Memorandum to M. Firestein regarding same (0.10); Review P. Possinger memorandum regarding plan comments (0.10); Memorandum to P. Possinger regarding same (0.10); Review and revise disclosure statement objection reply (0.60); Review AAFAF comments to PSA (0.60); Memorandum to L. Osaben regarding same (0.10); Review P. Possinger plan edits (0.40); Revise plan (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise PSA (2.30); Memorandum to Board advisor regarding status update (0.10); Teleconference with M. Ellenberg regarding update (0.30); Teleconference with Board advisor regarding Assured proposal (0.30). | 8.70 | 7,421.10 |
| 19 Apr 2021 | Alonzo, Julia D. | 215 | Call with L. Wolf and L. Stafford regarding plan and disclosure statement data room (0.30); Correspond with L. Stafford, Y. Ike, and O'Neill regarding translations for plan and disclosure statement data room (0.70); Review and revise language for plan and disclosure statement data room (1.10). | 2.10 | 1,791.30 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (1.90); Internal communications with L. Osaben regarding the May 2019 plan support agreement (0.10). | 2.00 | 1,706.00 |
| 19 Apr 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test (1.10); Draft CCDA best interest test (0.50); Call with J. Collins on Commonwealth best interest test (0.20). | 1.80 | 1,535.40 |
| 19 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 19 Apr 2021 | Kim, Mee (Rina) | 215 | E-mail with A. Bargoot regarding cash restriction analysis. | 0.10 | 85.30 |
| 19 Apr 2021 | Ma, Steve | 215 | Call with Prime Clerk regarding solicitation. | 0.10 | 85.30 |
| 19 Apr 2021 | Ma, Steve | 215 | Revise draft omnibus reply to objections to disclosure statement scheduling motion. | 3.80 | 3,241.40 |
| 19 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates to the disclosure statement. | 1.50 | 1,279.50 |
| 19 Apr 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding litigation updates for the disclosure statement from L. Stafford, S. McGowan, L. Wolf, and S. Victor (0.20); Review B. Rosen's e-mail regarding adversary proceeding 18-059 for the plan support agreement (0.10); Research adversary proceeding 18-059 to determine its title (0.20); E-mail B. Rosen the title of adversary proceeding 18-059 for the plan support agreement (0.10); Internal communications with B. Blackwell regarding the May 2019 plan support agreement (0.10); Compile the May 2019 plan support agreement (0.30); E-mail B. Rosen the May 2019 plan support agreement (0.10). | 1.10 | 938.30 |
| 19 Apr 2021 | Peterson, John A. | 215 | Revise plan presentation for litigators. | 2.20 | 1,876.60 |
| 19 Apr 2021 | Sosa, Javier F. | 215 | Weekly internal claims reconciliation call with L. Stafford, A. Bargoot, and others (0.50); Call with L. Stafford, J. Alonzo and counsel from Morgan Lewis to discuss Board data room (0.30); Draft subpoenas and discovery requests to Fir Tree (2.00); Review daily Board deadlines chart (0.50). | 3.30 | 2,814.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.80 | 682.40 |
| 19 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by S. McGowan and A. Tocicki. | 0.30 | 255.90 |
| 19 Apr 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | 255.90 |
| 20 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | 1,535.40 |
| 20 Apr 2021 | Bienenstock, Martin J. | 215 | Review draft fiscal plan and answer Board advisor questions and provide more edits. | 5.40 | 4,606.20 |
| 20 Apr 2021 | Bienenstock, Martin J. | 215 | Review, edit, and draft portions of Board response to objections to disclosure statement scheduling motion. | 2.70 | 2,303.10 |
| 20 Apr 2021 | Dale, Margaret A. | 215 | Conference call with J. Alonzo, L. Stafford and Y. Ike (among others) regarding data room depository issues (0.50). | 0.50 | 426.50 |
| 20 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product related to best interest test, plan feasibility, debt sustainability, macroeconomic and confirmation issues. | 1.20 | 1,023.60 |
| 20 Apr 2021 | Levitan, Jeffrey W. | 215 | Review AAFAF PSA comments (0.40); Review National term sheet comments (0.20); Review comments to scheduling motion 3013 response (0.40); Review M. Mercado confirmation objection, team e-mails regarding same (0.50); Review revised PSA, issues list (0.40). | 1.90 | 1,620.70 |
| 20 Apr 2021 | Possinger, Paul V. | 215 | E-mail to N. Jaresko regarding pension classes (0.20). | 0.20 | 170.60 |
| 20 Apr 2021 | Rappaport, Lary Alan | 215 | Conference with M. Firestein and B. Rosen regarding PSA and settlement questions, analysis and information (0.20); Review e-mails B. Rosen, C. Servais, K. Erichsen regarding draft documents, revisions (0.30); E-mails with B. Rosen, M. Firestein, C. Kass, S. Weise, J. Levitan regarding PSA and settlement questions, analysis and information (0.20). | 0.70 | 597.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al. regarding plan issues (0.70); Conference call with Board and Board advisors regarding Assured issues (0.80); Review F. Rizzaro memorandum regarding Whitehaven/PSA (0.10); Memorandum to F. Rizzaro regarding same (0.10); Review A. Midha memorandum regarding ERS portfolio sale (0.10); Memorandum to A. Midha regarding same (0.10); Review J. Horowitz memorandum regarding PRIDCO RSA (0.10); Memorandum to J. Horowitz regarding same (0.10); Review M. Rieker regarding PSA release (0.10); Memorandum to M. Rieker regarding same (0.10); Teleconference with N. Jaresko regarding same (0.30); Memorandum to M. Rieker regarding same (0.10); Review J. Horowitz memorandum regarding PSA joinder (0.10); Memorandum to J. Horowitz regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review National PSA comments (0.30); Memorandum to C. Servais regarding Assured comments (0.10); Review C. Servais memorandum regarding comments (0.10); Memorandum to C. Servais regarding same (0.10); Revise PSA (1.30); Memorandum to Assured/National, et al., regarding PSA (0.10); Review press release (0.10); Review N. Jaresko memorandum regarding plan retiree treatment (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with M. DiConza , et al., regarding CCDA filing (0.20); Teleconference with M. Firestein regarding same (0.30); Conference call with M. Firestone, et al., regarding same (0.40); **[Continued]** | 10.00 | 8,530.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review correspondence regarding same (0.40); Memorandum to M. Firestone regarding same (0.10); Review K. Erichsen memorandum regarding call (0.10); Memorandum to K. Erichsen regarding same (0.10); Review P. Amend memorandum regarding disclosure statement motion (0.10); Memorandum to P. Amend regarding same (0.10); Review UCC response memorandum (0.30); Memorandum to R. Kim regarding same (0.10); Review J. Esses memorandum regarding best interest test (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to J. Esses regarding same (0.10); Revise plan status report (0.40); Teleconference with S. Ma regarding same (0.20); Review M. Kremer memorandum regarding PBA/DRA collateral (0.20); Memorandum to M. Kremer regarding same (0.10); Teleconference with N. Kempner regarding FGIC issues (0.60); Review L. LaRose memorandum regarding same (0.20). | | |
| 20 Apr 2021 | Alonzo, Julia D. | 215 | Call with D. D'Amato, M. Dale, Y. Ike, C. Peterson, D. Raymer, J. Sosa, E. Wertheim and O. Friedman regarding plan and disclosure statement data room (0.60); Follow up correspondence regarding same with L. Stafford, J. Sosa, E. Wertheim and Y. Ike (0.80); Review language on plan and disclosure statement data room (0.50). | 1.90 | 1,620.70 |
| 20 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.70); Review comments from advisors (0.60); E-mail with L. Osaben and S. Ma regarding same (0.10). | 1.40 | 1,194.20 |
| 20 Apr 2021 | Blackwell, Brooke H. | 215 | Research regarding CCDA additions to CW disclosure statement and plan of adjustment revisions (1.60). | 1.60 | 1,364.80 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Kim, Mee (Rina) | 215 | Revise memorandum regarding cash restriction analysis (1.20); E-mails with M. Mervis regarding same (0.40); E-mails with Ernst Young team regarding same (0.40); Review documents regarding same (2.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.30 | 4,520.90 |
| 20 Apr 2021 | Ma, Steve | 215 | Call with B. Rosen regarding status report (0.20); Draft status report regarding plan timeline (0.70). | 0.90 | 767.70 |
| 20 Apr 2021 | Ma, Steve | 215 | Review and finalize drafts of omnibus response to disclosure statement scheduling motion objections and status report. | 4.40 | 3,753.20 |
| 20 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates for the disclosure statement. | 0.20 | 170.60 |
| 20 Apr 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding revisions to PSA parties' suggested additions to the disclosure statement (0.10); Review revisions to PSA parties' suggested additions to the disclosure statement (0.20); E-mail Board advisor regarding revisions to PSA parties' suggested additions to the disclosure statement (0.10); E-mail S. Ma and B. Blackwell regarding revisions to PSA parties' suggested additions to the disclosure statement (0.10); Review S. McGowan's e-mail regarding litigation updates to the disclosure statement (0.10); Review A. Midha's e-mail regarding estimated allowed claims and recoveries to include in the disclosure statement (0.10). | 0.70 | 597.10 |
| 20 Apr 2021 | Peterson, John A. | 215 | Review and revise meet and confer footnote information in 3013 reply. | 0.50 | 426.50 |
| 20 Apr 2021 | Peterson, John A. | 215 | Review and analyze retiree committee objection to UCC 3013 motion, draft summary notes regarding same. | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Peterson, John A. | 215 | Draft and revise sections of plan presentation summarizing amended plan's mechanics and key provisions. | 2.30 | 1,961.90 |
| 20 Apr 2021 | Peterson, John A. | 215 | Review and revise final draft of 3013 motion response (1.90); Conference call with M. Wheat regarding final issues (0.30); E-mails to local counsel regarding same (0.10). | 2.30 | 1,961.90 |
| 20 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by S. McGowan. | 0.30 | 255.90 |
| 20 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement. | 0.60 | 511.80 |
| 20 Apr 2021 | Ike, Yvonne O. | 215 | Internal call with D. Raymer, M. Dale, J. Alonzo, C. Peterson, O. Friedman regarding data room (0.60); E-mails with LLM and J. Alonzo regarding data room (0.30); E-mails with KLD regarding same (0.20). | 1.10 | 463.10 |
| 20 Apr 2021 | Peterson, Cathleen P. | 215 | Input final edits into data room privacy policy to create final draft (0.50); Correspond with LLM regarding same (0.10). | 0.60 | 252.60 |
| 20 Apr 2021 | Peterson, Cathleen P. | 215 | Call with M. Dale, L. Stafford, J. Alonzo, Y. Ike, D. Raymer to plan data room functionality, workflow, and data loads. | 0.50 | 210.50 |
| 21 Apr 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board advisors regarding negotiations with Assured and National. | 0.70 | 597.10 |
| 21 Apr 2021 | Levitan, Jeffrey W. | 215 | Review team e-mails regarding best interest, cash analysis Board status report (0.40); Review Assured PSA comments (0.70); Review retiree committee 3013 objection (0.40); Review Unions 3013 objections (0.40); [REDACTED: Work relating to court-ordered mediation] (2.20). | 4.10 | 3,497.30 |
| 21 Apr 2021 | Possinger, Paul V. | 215 | Call with union counsel regarding plan process (0.50); Call with N. Jaresko regarding same (0.20); Call with B. Rosen regarding same (0.20). | 0.90 | 767.70 |

| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 21 Apr 2021 | Rappaport, Lary Alan | 215 | E-mails with B. Rosen, C. Servais, A. Kissner regarding draft PSA, revisions, plan (0.30); [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.30 | 1,961.90 |
| 21 Apr 2021 | Rosen, Brian S. | 215 | Review M. Firestein memorandum regarding status (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to J. Gana regarding PSA issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. DiConza memorandum regarding CCDA issues (0.10); Memorandum to M. DiConza regarding same (0.10); Conference call with M. DiConza, et al., regarding same (0.40); Review A. Wilkinson memorandum regarding Assured/National call (0.10); Memorandum to A. Wilkinson regarding same (0.10); Conference call with Assured/National regarding issues (1.40); Review M. Kremer memorandum regarding PBA collateral/DRA (0.20); Memorandum to M. Kremer regarding same (0.10); Review C. Servais PSA comments (0.40); Memorandum to C. Servais regarding same (0.20); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Teleconference with Board advisor regarding acceleration/trusts (0.40); Memorandum to Board advisor regarding same (0.10); Conference call with advisors regarding Assured/National issues (0.60); **[Continued]** | 10.00 | 8,530.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to Assured/National advisors regarding same (0.20); Teleconference with Board advisor regarding proposal (0.30); Review same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review fiscal plan language (0.10); Memorandum to J. Davis regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with Board advisor regarding CVI/subordination (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (0.70). | | |
| 21 Apr 2021 | Alonzo, Julia D. | 215 | Review language for plan and disclosure statement data room (1.20); Correspond with Y. Ike, L. Stafford, G. Miranda, and M. Dale regarding same (0.80). | 2.00 | 1,706.00 |
| 21 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement (0.20); Review and revise disclosure statement (1.60); Review advisor comments (0.30); Conference call with S. Ma, L. Osaben, and litigation team regarding status and revisions (0.30). | 2.40 | 2,047.20 |
| 21 Apr 2021 | Esses, Joshua A. | 215 | Call with monolines on plan/PSA. | 2.20 | 1,876.60 |
| 21 Apr 2021 | Esses, Joshua A. | 215 | Draft CW best interest test (0.30); Draft CCDA best interest test (0.40). | 0.70 | 597.10 |
| 21 Apr 2021 | Griffith, Jessica M. | 215 | Call with S. Ma and bankruptcy and litigation teams concerning updates to Commonwealth disclosure statement. | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Apr 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.30 | 255.90 |
| 21 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.50 | 1,279.50 |
| 21 Apr 2021 | Kim, Mee (Rina) | 215 | Discussion with M. Mervis regarding cash restriction analysis (0.50); E-mails with M. Mervis and Ernst Young team regarding same (0.20); Revise memorandum regarding same (0.50); Review documents regarding same (0.70); E-mails with M. Mervis regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 3.10 | 2,644.30 |
| 21 Apr 2021 | Ma, Steve | 215 | Call with B. Blackwell and Proskauer team regarding disclosure statement updates. | 0.30 | 255.90 |
| 21 Apr 2021 | Ma, Steve | 215 | Review outstanding items for disclosure statement. | 0.40 | 341.20 |
| 21 Apr 2021 | Ma, Steve | 215 | Finalize omnibus reply to disclosure statement scheduling motion objections and status report for filing. | 0.30 | 255.90 |
| 21 Apr 2021 | Osaben, Libbie B. | 215 | Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.30); Review e-mails from S. Ma regarding updates to the disclosure statement (0.10); Update the disclosure statement with P. Possinger's revisions (0.30); E-mail the corporate team regarding updates to the disclosure statement (0.10); E-mail the Tax team regarding updates to the disclosure statement (0.10). | 0.90 | 767.70 |
| 21 Apr 2021 | Peterson, John A. | 215 | Draft and revise bondholder treatment sections of presentation on Amended plan (2.80); Draft and revise PSA summaries for presentation (2.20); Draft and revise plan presentation sections regarding different types of claims and obligations of Commonwealth (1.00). | 6.00 | 5,118.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Apr 2021 | Peterson, John A. | 215 | Revise 3013 pleading to conform with P. Hasting issues (0.40); Call with M. Wheat regarding 3013 scheduling objection (0.30); Phone conference with local counsel and D. Desatnik regarding same (0.90); Draft and revise notice of signature block alteration (0.60). | 2.20 | 1,876.60 |
| 21 Apr 2021 | Stafford, Laura | 215 | Call with B. Blackwell, S. Ma, S. Victor, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 1.70 | 1,450.10 |
| 21 Apr 2021 | Victor, Seth H. | 215 | Teleconference with L. Stanford, disclosure statement team regarding disclosure statement edits and filing updates. | 0.30 | 255.90 |
| 21 Apr 2021 | Ike, Yvonne O. | 215 | Conference with KLD, C. Peterson, O. Friedman and R. Fox about export of data room productions from KLD Board workspaces (0.50); Conference with R. Fox about export of data room productions from KLD Board workspaces (0.50); Conference with R. Fox about KLD producing documents for data room (0.50); Conference with R. Fox about updating data room productions tracker from KLD Board workspaces (0.50); Create searches in KLD Relativity of LLM data room productions for export (1.80; Emails with KLD about export of data room productions from KLD Board workspaces (0.50); E-mails with LLM and J. Alonzo regarding data room changes (0.50); Emails with R. Fox about data room productions and updating production tracker of KLD Board workspaces (0.50); Update LLM data room production tracker (1.20). | 6.50 | 2,736.50 |
| 21 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with LLM, Y. Ike, R. Fox regarding data loading, confidentiality review and production planning for Title III data room documents (0.50); Correspond with D. Wilner (LLM) regarding website cookie language and privacy policy (0.10). | 0.60 | 252.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Apr 2021 | Barak, Ehud | 215 | Call with Board advisor regarding best interest test issues (0.70); Call and e-mails with J. Levitan regarding same (0.40). | 1.10 | 938.30 |
| 22 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 426.50 |
| 22 Apr 2021 | Dale, Margaret A. | 215 | Review tracker regarding documents for disclosure statement data room (0.30); Conference call with J. Alonzo and data room team to discuss open issues (0.80); E-mails with M. Mervis regarding cash restriction analysis and open issues (0.20); E-mails with L. Stafford regarding data room documents and notice to O'Melveny (0.30); Review and revise e-mail to firms related to data room access (0.20). | 1.80 | 1,535.40 |
| 22 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product regarding best interest test, plan feasibility, debt sustainability, fiscal plan modeling, macroeconomic and confirmation issues. | 2.20 | 1,876.60 |
| 22 Apr 2021 | Levitan, Jeffrey W. | 215 | Review CVI summary and related e-mails (0.30); Review Mudd, Hein replies regarding scheduling (0.20); Review memo regarding cash analysis, e-mails M. Mervis (0.50); Prepare for team call on 3013 motion (0.20); Teleconference E. Barak and team regarding 3013 motion (0.50); Review committee 3013 reply (0.30); Prepare for team call on best interest (0.30); Participate in call with Board advisor and team regarding best interest (0.70); Teleconference E. Barak regarding best interest follow up (0.20). | 3.20 | 2,729.60 |
| 22 Apr 2021 | Mervis, Michael T. | 215 | Review and comment on revised responses to UCC cash questions (0.90); Correspondence to B. Rosen and J. Levitan regarding inconclusive accounts (0.20). | 1.10 | 938.30 |
| 22 Apr 2021 | Possinger, Paul V. | 215 | Call with N. Jaresko regarding pension class issues (0.20); Call with Board advisor regarding best interest test (0.70); E-mails with Stroock regarding plan changes (0.20). | 1.10 | 938.30 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** |

25 May 2021
21039138

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review, edit disclosure statement summary of UECSFE adversary proceeding and appeal and related e-mails with L. Wolf (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | 255.90 |
| 22 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al. regarding update (0.30); Conference call with Assured/National, et al. regarding status (1.60); Conference call with Board advisors et al. regarding next steps (0.60); Review M. Bienenstock memorandum regarding post-petition interest/Assured (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review Board advisor memorandum regarding modifications 0.20); Memorandum to Board advisor regarding same (0.10); Review Board advisor memorandum regarding AGO/National advisor call (0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor memorandum regarding CVI distribution (0.10); Memorandum to Board advisor regarding same (0.10); Review S. Martinez memorandum regarding UCC responses (0.10); Memorandum to R. Kim regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with Board advisor regarding PSA/settlement summary changes (0.40); Teleconference with M. Ellenberg regarding AGO proposal (0.40); Review M. Ellenberg memorandum regarding same (0.10); Teleconference with Board advisor regarding same (0.10); **[Continued]** | 10.90 | 9,297.70 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Memorandum to M. Ellenberg regarding same (0.10); Review M. Volin memorandum regarding disclosure statement hearing allotment (0.10); Memorandum to M. Volin regarding same (0.10); Teleconference with Board advisor regarding AGO demands (0.30); Review M. Rieker memorandum regarding extension release (0.10); Memorandum to M. Rieker regarding same (0.10); Review M. Ellenberg clarification memorandum (0.10); Memorandum to Board advisor, et al. regarding same (0.10); Conference call with Board advisors, et al. regrading same (0.20); Review M. Firestein memorandum regarding update (0.10); Memorandum to M. Firestein regarding same (0.10); Review Board advisor's exhibits for PSA (0.20); Revise PSA (2.60); Revise plan (0.20); Teleconference with Board advisor regarding acceleration (0.20); Review V. Wong memorandum regarding structure (0.30); Review revisions to UCC responses (0.30); Conference call regarding best interest test analysis (0.60). | | |
| 22 Apr 2021 | Alonzo, Julia D. | 215 | Call with C. Peterson, E. Wertheim, D. D'Amato, M. Dale, S. Cooper, O. Friedman, J. Sosa, D. Raymer and L. Stafford regarding plan and disclosure statement data room (0.80); Review language and translations for same (1.40); Correspond with Y. Ike regarding vendor questions regarding same (0.90); Correspond with Targem regarding translations necessary for same (0.50); Review edits to language for data room (1.40); Review draft e-mail to PSA creditors' counsel regarding transfer of documents in data room (0.60); Correspond with J. Sosa regarding same (0.30); Correspond with P. Possinger regarding documents for data room (0.20); Correspond with S. Schaeffer regarding documents in data room (0.50); Review CBAs and other documents for inclusion in data room (0.30). | 6.90 | 5,885.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (1.80); Research regarding same (1.20). | 3.00 | 2,559.00 |
| 22 Apr 2021 | Esses, Joshua A. | 215 | Call with Board advisor on best interest test. | 0.80 | 682.40 |
| 22 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 1.30 | 1,108.90 |
| 22 Apr 2021 | Kim, Mee (Rina) | 215 | Discussion with Ernst Young team regarding cash restriction analysis (0.60); E-mails with L. Stafford and J. Alonzo regarding same (0.30); E-mails with O'Neill regarding same (0.20); E-mails with M. Mervis and Proskauer team regarding same (0.30); Review documents regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.40 | 3,753.20 |
| 22 Apr 2021 | Ma, Steve | 215 | Follow up with Ernst Young regarding comments to disclosure statement. | 0.10 | 85.30 |
| 22 Apr 2021 | Ma, Steve | 215 | Follow up on questions regarding discovery data room. | 0.30 | 255.90 |
| 22 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates and case summaries for the disclosure statement. | 2.00 | 1,706.00 |
| 22 Apr 2021 | Nam, Seok Whee (Jason) | 215 | Review and update of disclosure statement. | 0.20 | 170.60 |
| 22 Apr 2021 | Osaben, Libbie B. | 215 | Review T. Meyer's e-mail regarding the revised plan (0.10); E-mail T. Meyer regarding the revised plan (0.10); Review e-mail regarding Board advisor's edits to the disclosure statement (0.10); E-mail S. Ma regarding questions on PSA parties' edits to the disclosure statement (0.10); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.20); Update the disclosure statement with Board advisor's and PSA parties' edits to the disclosure statement (0.50). | 1.10 | 938.30 |

| Client Name | FOMB *(33269)* | | | Invoice Date | | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Apr 2021 | Peterson, John A. | 215 | Draft outline notes of renewed 3013 brief, review filings regarding same (1.70); Conference call with E. Barak D. Desatnik and team regarding drafting (0.60). | 2.30 | 1,961.90 |
| 22 Apr 2021 | Peterson, John A. | 215 | Review and analyze UCC reply to 3013 motion, e-mails with team regarding same. | 0.40 | 341.20 |
| 22 Apr 2021 | Peterson, John A. | 215 | Review case citations in Committee 3013 motion and research any updates in law or interpretation of cases. | 2.20 | 1,876.60 |
| 22 Apr 2021 | Rogoff, Corey I. | 215 | Review 2020 fiscal plan in connection with upcoming objections to the plan of adjustment (0.20); Attend call with litigation associates regarding upcoming objections to the plan of adjustment (0.40). | 0.60 | 511.80 |
| 22 Apr 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board data room (0.80); Draft e-mail to law firms regarding alternate process for viewing data room documents (1.20); Review daily Board deadlines chart (0.50). | 2.50 | 2,132.50 |
| 22 Apr 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.20 | 170.60 |
| 22 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.80); Review and revise draft e-mail to creditors' counsel regarding access to SFTP site for disclosure statement documents (0.20); Review documents setting discovery deadlines (0.50). | 1.50 | 1,279.50 |
| 22 Apr 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.60 | 511.80 |
| 22 Apr 2021 | Ike, Yvonne O. | 215 | E-mails with LLM, R. Fox and J. Alonzo regarding data room changes (3.00); Update LLM data room production tracker (1.00); Create searches in KLD Relativity of LLM data room productions for export (2.00). | 6.00 | 2,526.00 |
| 23 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.70 | 1,450.10 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Dale, Margaret A. | 215 | Conference call with J. Alonzo, restructuring and litigation teams regarding disclosure statement data room open issues (1.00); Conference call with Y. Ike and litigation team regarding open issues with disclosure statement data room (0.60); E-mails with P. Possinger, J. Alonzo and Ernst Young related to collective bargaining agreements to include in data room and review of same (0.50); Attempt access to disclosure statement data room and e-mails with Y. Ike and teams regarding results (0.30); Review letter from UCC regarding discovery requests related to disclosure statement and e-mails with B. Rosen and M. Mervis regarding same (0.20). | 2.60 | 2,217.80 |
| 23 Apr 2021 | Febus, Chantel L. | 215 | Review materials and draft work product related to fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 1.00 | 853.00 |
| 23 Apr 2021 | Firestein, Michael A. | 215 | Review Board amendments to Assured PSA (0.30). | 0.30 | 255.90 |
| 23 Apr 2021 | Rappaport, Lary Alan | 215 | Review e-mail from B. Rosen regarding status of revised PSA and revised draft PSA (0.40); E-mails with C. Servais, K, DiBlasi regarding revised draft PSA (0.30); Conferences with M. Firestein regarding PSA, revisions to draft, status, analysis and draft summary judgment motions in revenue bond proceedings (0.40). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Apr 2021 | Rosen, Brian S. | 215 | Conference call with Board advisor regarding PSA/update (0.50); Review and revise PSA (0.90); Conference call with M. Mervis, R. Kim, et al. regarding cash accounts/UCC response (0.90); Teleconference with Board advisor regarding acceleration (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to N. Jaresko regarding M. Ellenberg clarification (0.10); Revise PSA (1.00); [REDACTED: Work relating to court-ordered mediation] (0.10); Review C. Servais comments to PSA (0.20); Memorandum to M. Dale regarding data room update (0.10); Memorandum to M. Rieker regarding extension (0.10); Review draft release (0.10); Memorandum to M. Rieker regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to M. Rieker regarding release of extension of notice (0.10); Review A. Wilkinson memorandum regarding National position (0.10); Memorandum to N. Jaresko, et al. regarding same (0.10); Memorandum to A. Wilkinson regarding National position (0.10); Review UCC discovery requests/letter (0.30); Memorandum to N. Bassett regarding same (0.10); Review M. Dale memorandum regarding same (0.10); Memorandum to M. Dale, et al. regarding same (0.10). | 6.70 | 5,715.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Apr 2021 | Alonzo, Julia D. | 215 | Call with M. Dale, E. Wertheim, J. Sosa, J. Peterson, M. Skrzynski, S. Ma, L. Stafford and J. Esses regarding plan and disclosure statement data room (1.00); Correspond with Y. Ike, E. Chernus and S. Schaeffer regarding production trackers for plan and disclosure statement data room (0.40); Correspond with S. Schaeffer and L. Stafford regarding list of PSA creditors for purposes of providing documents in plan and disclosure statement data room (0.30); Review language and translations for plan and disclosure statement data room (1.30); Call (partial) with C. Peterson, Y. Ike, M. Dale, L. Stafford, J. Sosa and E. Wertheim regarding plan and disclosure statement data room and testing for same (0.50); Correspond with J. Sosa and E. Wertheim regarding edits to language for data room (0.40). | 3.90 | 3,326.70 |
| 23 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement with recent developments (0.90). | 0.90 | 767.70 |
| 23 Apr 2021 | Esses, Joshua A. | 215 | Call (partial) with M. Mervis and team regarding cash restrictions (0.60); Call (partial) with J. Alonzo and team on data room (0.50). | 1.10 | 938.30 |
| 23 Apr 2021 | Griffith, Jessica M. | 215 | Draft Hernandez-Montanez v. Pierliusi case summary for CW disclosure statement. | 0.80 | 682.40 |
| 23 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates to disclosure statement. | 2.10 | 1,791.30 |
| 23 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 3.00 | 2,559.00 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Proskauer team regarding cash restriction analysis (0.40); Teleconference with M. Mervis, B. Rosen and Proskauer team regarding same (0.90); Revise memorandum regarding same (1.00); E-mails with M. Mervis regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 6.00 | 5,118.00 |
| 23 Apr 2021 | Ma, Steve | 215 | Call with Prime Clerk regarding solicitation. | 0.10 | 85.30 |
| 23 Apr 2021 | Ma, Steve | 215 | Review disclosure statement discovery data room. | 0.50 | 426.50 |
| 23 Apr 2021 | Ma, Steve | 215 | Follow up with M. Rieker regarding confirmation schedule. | 0.20 | 170.60 |
| 23 Apr 2021 | Ma, Steve | 215 | Attend call (partial) with J. Alonzo and Proskauer team regarding plan data room. | 0.50 | 426.50 |
| 23 Apr 2021 | Ma, Steve | 215 | Review and revise ERS Stipulation summary for disclosure statement. | 0.90 | 767.70 |
| 23 Apr 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the conference call with the litigation team to discuss updates to the disclosure statement from S. Ma and L. Stafford (0.10); Review e-mails from Y. Hena regarding the litigation excerpt of the disclosure statement (0.20); E-mail Y. Hena regarding the litigation excerpt of the disclosure statement (0.20); E-mail S. Ma regarding the draft ERS stipulation summary for the disclosure statement (0.10); Compile the current litigation excerpt of the disclosure statement (0.50); E-mail L. Stafford and L. Wolf the litigation excerpt of the disclosure statement (0.10). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Apr 2021 | Peterson, John A. | 215 | Participate (partial) in Board plan data room conference call with M. Dale and Proskauer team. | 0.50 | 426.50 |
| 23 Apr 2021 | Skrzynski, Matthew A. | 215 | Review materials regarding population of disclosure statement data room relevant to FQHC plan treatment (0.30); Attend team call (partial) on data room discovery procedures including S. Ma, J. Alonzo, M. Dale, L. Stafford (0.50); Review and test data room (0.70); Correspond with J. Alonzo regarding testing issues (0.30). | 1.80 | 1,535.40 |
| 23 Apr 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board data room (1.00); Call with M. Dale and team regarding same (0.60); Revise language on data room and outreach to users (0.40). | 2.00 | 1,706.00 |
| 23 Apr 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.90 | 767.70 |
| 23 Apr 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki, J. Griffith (0.70); E-mails regarding disclosure statement litigation excerpts with Y. Hong (0.20). | 0.90 | 767.70 |
| 23 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (1.00); Call with M. Dale and team regarding same (0.60); Draft and revise disclosure statement data room language (1.10). | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Ike, Yvonne O. | 215 | Emails with J. Alonzo and L. Stafford regarding data room website language and user feedback (0.50); Emails with L. Stafford regarding data room website documents (0.50); Emails with LLM regarding data room documents (0.50); Emails with LLM regarding data room user email notices (0.50); Emails with LLM regarding data room user feedback (0.50); Emails with LLM regarding data room website forms (0.50); Emails with LLM regarding data room website language (0.40); Internal conference with M. Dale, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf, O. Friedman and C. Peterson regarding data room documents (1.00); Internal conference with M. Dale, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf, O. Friedman and C. Peterson regarding data room website (0.60). | 5.00 | 2,105.00 |
| 24 Apr 2021 | Dale, Margaret A. | 215 | Review discovery requests received from UCC regarding disclosure statement (0.50); Telephone call with M. Mervis regarding same (0.20); E-mails with L. Stafford and Y. Ike regarding data room open issues (0.20); Conference call with B. Rosen, M. Mervis, S. Ma, M. Skrzynski and L. Stafford regarding UCC discovery requests and response (0.40). | 1.30 | 1,108.90 |
| 24 Apr 2021 | Mervis, Michael T. | 215 | Review UCC discovery regarding disclosure statement issues (0.70); Telephone conference with M. Dale regarding same (0.20); Video conference regarding M. Dale, L. Stafford, B. Rosen, S. Ma, M. Skrzynski regarding same (0.40). | 1.30 | 1,108.90 |
| 24 Apr 2021 | Rappaport, Lary Alan | 215 | Review plan and disclosure statement discovery propounded by UCC and related e-mails L. Despins, B. Rosen (0.30); Conference with M. Firestein regarding plan, disclosure statement, PSA negotiation status, discovery (0.30). | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Apr 2021 | Rosen, Brian S. | 215 | Teleconference with Board advisor regarding plan issues (0.40); Teleconference with Board advisor regarding same (0.30); Teleconference with Board advisor regarding Lazard analysis (0.20); Teleconference with Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (0.80); Revise draft plan (1.10). | 4.70 | 4,009.10 |
| 24 Apr 2021 | Ma, Steve | 215 | Call with M. Dale and Proskauer team regarding UCC disclosure statement discovery (0.40); Review UCC discovery requests (0.20). | 0.60 | 511.80 |
| 24 Apr 2021 | Osaben, Libbie B. | 215 | Update the disclosure statement exhibit references (0.50); Add the ERS stipulation summary to the disclosure statement (0.20); E-mail S. Ma and B. Blackwell regarding the exhibit references in the disclosure statement and the ERS stipulation summary (0.10). | 0.80 | 682.40 |
| 24 Apr 2021 | Sosa, Javier F. | 215 | Review documents for uploading to Board data room. | 1.00 | 853.00 |
| 24 Apr 2021 | Ike, Yvonne O. | 215 | E-mails with KLD and J. Sosa regarding LLM data room export. | 2.00 | 842.00 |
| 24 Apr 2021 | Peterson, Cathleen P. | 215 | Correspond with L. Stafford, Y. Ike regarding planned metadata associated with data room documents. | 0.10 | 42.10 |
| 25 Apr 2021 | Bienenstock, Martin J. | 215 | Participate in Board meeting regarding Assured National deal (1.60); Participate in meetings with Board advisors regarding Assured National discussions (0.80). | 2.40 | 2,047.20 |
| 25 Apr 2021 | Rappaport, Lary Alan | 215 | Conference with M. Firestein regarding plan and PSA negotiation status, motion for relief from the litigation stay (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Apr 2021 | Rosen, Brian S. | 215 | Teleconference with Board advisor regarding HTA plan/liens (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Board advisor materials regarding PSA status (0.30); Teleconference with M. Bienenstock regarding plan issues (0.40); Board call regarding PSA negotiations (1.20); Revise PSA (0.70); Review plan status report (0.20); Review R. Keller memorandum regarding U. S. Bank/plan (0.20); Memorandum to R. Keller regarding same (0.10); Review S. Millman memorandum regarding plan draft (0.10); Memorandum to S. Millman regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.20 | 4,435.60 |
| 25 Apr 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis (4.40); E-mail with M. Mervis regarding same (0.10). | 4.50 | 3,838.50 |
| 25 Apr 2021 | Osaben, Libbie B. | 215 | Review B. Blackwell's e-mail regarding the disclosure statement Exhibits (0.10); E-mail B. Blackwell regarding the disclosure statement exhibits (0.10). | 0.20 | 170.60 |
| 25 Apr 2021 | Sosa, Javier F. | 215 | Review documents to be loaded onto Board data room. | 1.50 | 1,279.50 |
| 25 Apr 2021 | Ike, Yvonne O. | 215 | E-mails with KLD and J. Sosa regarding LLM data room export. | 1.00 | 421.00 |
| 26 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.40 | 1,194.20 |

| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Apr 2021 | Dale, Margaret A. | 215 | Conference call with C. Febus regarding confirmation hearing witnesses (0.20); Conference call with J. Alonzo and data room team regarding open issues (0.70); Conference call with S. Ma, L. Stafford, B. Rosen regarding data room and disclosure statement scheduling motion preparation (0.50). | 1.40 | 1,194.20 |
| 26 Apr 2021 | Febus, Chantel L. | 215 | Draft preliminary assignments list for team handling macroeconomic and confirmation issues and update work product regarding same. | 1.20 | 1,023.60 |
| 26 Apr 2021 | Febus, Chantel L. | 215 | Draft work product related to demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 2.90 | 2,473.70 |
| 26 Apr 2021 | Febus, Chantel L. | 215 | Call with M. Dale regarding work product related to macroeconomic and confirmation issues (0.20); Develop strategy in connection with same (0.30). | 0.50 | 426.50 |
| 26 Apr 2021 | Gerkis, James P. | 215 | Correspondence with L. Osaben regarding timing update (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Levitan, Jeffrey W. | 215 | [REDACTED: Work relating to court-ordered mediation] (1.10); Review chart, e- mails to prepare for team call (0.30); Teleconference C. Kass and team regarding CCDA best interest (0.90); Review CCDA offering statement and documents to follow up from call (1.00); Review revised best interest test chart, related e-mails, e-mail J. Collins regarding CCDA best interest (0.30). | 3.60 | 3,070.80 |
| 26 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Apr 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with Board advisor et al., regarding PSA discussion (1.40); Conference call with J. El Koury, Board advisor et al., regarding plan issues (0.60); Review M. Bienenstock memorandum regarding AIN call and rules (0.10); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with N. Jaresko regarding same (0.30); Conference call with Board advisor regarding same (0.40); Memorandum to L. Stafford regarding status report (0.10); Teleconference with Board advisor regarding PSA discussions (0.30); Teleconference with M. Firestein regarding same (0.20); Revise draft status report (0.20); Memorandum to L. Stafford regarding same (0.10); Review Board advisor proposal (0.20); Memorandum to Board advisor regarding same (0.10); Conference call with Board advisor regarding changes (0.60); Memorandum to N. Jaresko regarding extension (0.10); Teleconference with N. Jaresko regarding same (0.20); Conference call with M. Dale and team regarding data room issues (0.50); E-mails with same regarding same (0.20); Memorandum to M. Rieker regarding extension (0.10); Review draft release regarding same (0.10); Memorandum to M. Rieker regarding same (0.10); Conference call with N. Jaresko, M. Bienenstock, PJT, et al., regarding response issues (1.20); Memorandum to K. Lyons regarding FGIC voting rights (0.10); Teleconference with Board advisor regarding same (0.30); Conference call with Board regarding plan negotiation status (0.90); Memorandum to M. Firestein regarding extension (0.20); **[Continued]** | 11.50 | 9,809.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to M. Skrzynski regarding disclosure statement motion and related pleadings (0.10); Teleconference with S. Ma regarding same (0.10); Review disclosure statement motion and objections (1.20); Review M. Bienenstock memorandum regarding M. Ellenberg rules (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | | |
| 26 Apr 2021 | Alonzo, Julia D. | 215 | Call with L. Stafford, S. Schaefer and E. Chernus regarding plan and disclosure statement data room production tracker (0.60); Review correspondence with L. Stafford, M. Dale, E. Wertheim, J. Sosa, et al. regarding plan and disclosure statement data room (0.80); Correspond with L. Stafford, M. Dale, E. Wertheim, J. Sosa, and Y. Ike regarding plan and disclosure statement data room (0.70); Call with M. Dale, S. Cooper, E. Chernus, L. Stafford, D. Raymer, E. Wertheim, J. Sosa, Y. Ike and S. Schaefer regarding alternative production of documents in plan and disclosure statement data room (0.80); Call with B. Rosen, M. Dale, L. Stafford, et al. regarding plan and disclosure statement data room (0.50); Review and revise language for plan and disclosure statement data room (2.00); Test entry and access protocols for plan and disclosure statement data room (1.30); Correspond with Y. Ike regarding same (0.70). | 7.40 | 6,312.20 |
| 26 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.70); Internal communications with L. Osaben regarding updates to the disclosure statement (0.60). | 1.30 | 1,108.90 |
| 26 Apr 2021 | Esses, Joshua A. | 215 | Call with C. Kass and team regarding CCDA best interest test (0.90); Review best interest test materials in connection with same (0.20). | 1.10 | 938.30 |
| 26 Apr 2021 | Kim, Mee (Rina) | 215 | Review documents regarding cash restriction analysis. | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Apr 2021 | Ma, Steve | 215 | Review and follow up on outstanding items for disclosure statement. | 0.40 | 341.20 |
| 26 Apr 2021 | Ma, Steve | 215 | Call with M. Dale, B. Rosen, and L. Stafford regarding plan data room (0.50); Call with B. Rosen regarding disclosure statement motion (0.10). | 0.60 | 511.80 |
| 26 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates to the disclosure statement. | 0.10 | 85.30 |
| 26 Apr 2021 | Osaben, Libbie B. | 215 | Internal communications with B. Blackwell regarding updates to the disclosure statement (0.60); Download the certified 2021 fiscal plan to include as an exhibit to the disclosure statement (0.20); Review and revise the disclosure statement (1.80); Review the disclosure statement exhibits (0.20); E-mail paralegals request for exhibit cover pages (0.20); E-mail Board advisor regarding updating the disclosure statement to reflect the certified 2021 fiscal plan (0.20); Review exhibit cover pages (0.10). | 3.30 | 2,814.90 |
| 26 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement. | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Ike, Yvonne O. | 215 | Emails with E. Chernus and S. Schaefer regarding creation of Proskauer distribution email address to receive digital executed protective orders (0.50); Emails with E. Chernus regarding data room friendly folder names in LitManager (0.50); Emails with eDiscovery regarding testing of data room website (0.30); Emails with J. Sosa and E. Chernus regarding additional cash and cash restriction production documents for export to data room (0.50); Emails with KLD regarding FTP access and export of data room productions from KLD Board workspaces (0.50); Emails with L. Stafford and E. Chernus regarding data room website documents (0.50); Emails with LLM and J. Alonzo regarding data room website English language (0.50); Emails with LLM and J. Alonzo regarding data room website Spanish language (0.50); Emails with LLM regarding data room documents (0.50); Emails with LLM regarding data room friendly folder names in LitManager (0.50); Emails with LLM regarding data room protective order (0.50); Emails with LLM regarding data room user credentials (0.50); Emails with LLM regarding data room user email notices (0.50); Emails with LLM regarding data room user feedback (0.10); Emails with LLM regarding data room website forms (0.50); Internal conference with E. Chernus, S. Schaefer, M. Dale, S. Cooper, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson regarding data room documents (0.80); Internal conference with E. Chernus, S. Schaefer, M. Dale, S. Cooper, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson regarding data room website (0.30). | 8.00 | 3,368.00 |
| 27 Apr 2021 | Bienenstock, Martin J. | 215 | Review draft disclosure statement and plan of adjustment and made comments. | 6.40 | 5,459.20 |
| 27 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Apr 2021 | Bienenstock, Martin J. | 215 | Participate in virtual meeting of Proskauer and Board financial advisors regarding Assured and National issues. | 0.50 | 426.50 |
| 27 Apr 2021 | Febus, Chantel L. | 215 | Draft work product related to fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 3.70 | 3,156.10 |
| 27 Apr 2021 | Kass, Colin R. | 215 | Teleconference with Board advisor regarding best interest analysis (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Levitan, Jeffrey W. | 215 | Review hearing issues list and related e-mails (0.20); Prepare, teleconference Board advisor regarding best interest issues (0.40); Review e-mails regarding PSA (0.10). | 0.70 | 597.10 |
| 27 Apr 2021 | Mervis, Michael T. | 215 | Review Board's omnibus reply regarding disclosure statement procedures motion (0.50); Review summary of UCC cases cited in support of disclosure statement discovery (0.40). | 0.90 | 767.70 |
| 27 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Rosen, Brian S. | 215 | Review M. Mervis memorandum regarding disclosure statement/UCC discovery (0.10); Memorandum to M. Mervis regarding same (0.10); Review draft talking points regarding disclosure statement motion hearing (0.20); Review materials and prepare for hearing regarding same (3.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); Conference call with N. Jaresko, et al. regarding plan update (0.40); Conference call with financial advisor, et al. regarding Monolines, PSA (0.70); Memorandum to M. Rieker regarding extension (0.10); Review draft Board advisor questions regarding proposal (0.20); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 6.70 | 5,715.10 |
| 27 Apr 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft responsive memorandum (0.30); Review and revise same (0.20); Teleconference with N. Jaresko regarding same (0.20); Review N. Jaresko memorandum to Board regarding same (0.10); Review Board memoranda regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review H. Bauer memorandum regarding plan filing (0.10); Memorandum to H. Bauer regarding same (0.10). | 3.40 | 2,900.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Apr 2021 | Alonzo, Julia D. | 215 | Call with Y. Ike, L. Stafford, C. Peterson and vendor regarding preparation for launch of plan and disclosure statement data room (1.00); Follow up correspondence with L. Stafford, Y. Ike and C. Peterson regarding same (1.40); Call with C. Peterson, E. Chernus, J. Sosa, L. Stafford, Y. Ike and O. Friedman regarding plan and disclosure statement data room and alternative production of documents in data room (0.80); Review of language and functionality of plan and disclosure statement data room (1.20). | 4.40 | 3,753.20 |
| 27 Apr 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement (0.40); Review comments from advisors (0.30); E-mail with L. Osaben and S. Ma regarding same (0.10); Internal communications with L. Osaben regarding updates to the disclosure statement (0.10). | 0.90 | 767.70 |
| 27 Apr 2021 | Dalsen, William D. | 215 | Call with Board advisor regarding CCDA best interest matters (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Esses, Joshua A. | 215 | Draft CW best interest test chart. | 0.30 | 255.90 |
| 27 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed updates to CW disclosure statement. | 0.40 | 341.20 |
| 27 Apr 2021 | Kim, Mee (Rina) | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); E-mails with M. Ovanesian regarding cash restriction analysis (0.20); E-mails with Ernst Young team regarding same (0.10); E-mails with O'Neill regarding same (0.10); Review documents regarding same (1.40). | 2.90 | 2,473.70 |
| 27 Apr 2021 | Ma, Steve | 215 | Draft, review, and revise draft of omnibus hearing talking points. | 1.80 | 1,535.40 |
| 27 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates for the disclosure statement. | 1.50 | 1,279.50 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding Board advisor's updates to the disclosure statement (0.20); E-mail Board advisor regarding same (0.20); E-mail S. Ma and B. Blackwell regarding updates to PSA parties' suggested additions to the disclosure statement (0.10); E-mail regarding Board advisor's updates to the disclosure statement (0.10); Review e-mails regarding updates to PSA parties' additions to the disclosure statement from S. Ma and B. Blackwell (0.10); Review and revise the disclosure statement (1.10); Confer with M. Volin regarding omnibus hearing (0.20); E-mail B. Blackwell regarding the April omnibus hearing schedule (0.10); Review S. Ma's e-mail regarding fiscal plan updates for the disclosure statement (0.10); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.10); Incorporate updates to PSA parties' suggested disclosure statement additions (0.20). | 2.50 | 2,132.50 |
| 27 Apr 2021 | Peterson, John A. | 215 | Review case law cited in 3013 issues in UCC brief, Board opposition from last time court heard this issue and Retiree committee objection (4.20); Draft outline for 3013 merit briefing (2.50). | 6.70 | 5,715.10 |
| 27 Apr 2021 | Sosa, Javier F. | 215 | Revise Spanish and English language for Board data room (0.50); Call with J. Alonzo and others to discuss Board data room (0.80); Review daily Board deadlines chart (0.20). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Apr 2021 | Ike, Yvonne O. | 215 | Emails with LLM and J. Alonzo regarding data room website English language (0.10); Emails with LLM and J. Alonzo regarding data room website Spanish language (0.50); Emails with LLM regarding data room documents (0.50); Emails with LLM regarding data room friendly folder names in LitManager (0.50); Emails with LLM regarding data room protective order (0.50); Emails with LLM regarding data room user credentials (0.50); Emails with LLM regarding data room user reports (0.50); Emails with LLM regarding data room user support contractors (0.50); Emails with LLM regarding data room user testing (0.50); Emails with LLM regarding data room website forms (0.50); Emails with LLM regarding data room widgets (0.50); Emails with LLM regarding optimization of website for mobile devices (0.20); External conference with LLM regarding data room widgets and friendly folder names (0.50); External conference with LLM regarding data room documents (0.40); Conference with J. Alonzo, LLM, and team regarding data room documents (1.00); Internal conference with J. Alonzo and team regarding data room website (0.80). | 8.00 | 3,368.00 |
| 27 Apr 2021 | Peterson, Cathleen P. | 215 | Call with J. Alonzo and team regarding plan and disclosure statement data room (0.80); Telephone conferences with vendor, L. Stafford, J. Alonzo, Y. Ike and staffing agency to plan for Title III data room work flow, help desk training and staffing (1.00); Review e-mails with team regarding same (0.50). | 2.30 | 968.30 |
| 28 Apr 2021 | Febus, Chantel L. | 215 | Draft work product related to fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 3.20 | 2,729.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Apr 2021 | Alonzo, Julia D. | 215 | Call with E. Wertheim, E. Chernus, J. Sosa, C. Peterson, S. Cooper, O. Friedman, and Y. Ike regarding plan and disclosure statement data room (0.80); Call with L. Stafford, M. Dale, S. Ma, et al. regarding plan and disclosure statement data room and changes to proposed order regarding opening of plan and disclosure statement data room (0.50); Review and revise language for plan and disclosure statement data room (1.20); Correspond with Y. Ike regarding access protocols for plan and disclosure statement data room (0.70). | 3.20 | 2,729.60 |
| 28 Apr 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement (0.30); Review and revise disclosure statement (1.60); Conference call with L. Osaben and litigation team regarding status and revisions (0.40); E-mails with L. Stafford, S. Ma, and L. Osaben regarding strategy and revisions to disclosure statement (0.10); Research regarding revisions, strategy, and logistics for disclosure statement filing (0.80). | 3.20 | 2,729.60 |
| 28 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed updated for the CW disclosure statement. | 1.90 | 1,620.70 |
| 28 Apr 2021 | Griffith, Jessica M. | 215 | Call with B. Blackwell and bankruptcy and litigation teams concerning updates to Commonwealth disclosure statement. | 0.30 | 255.90 |
| 28 Apr 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 28 Apr 2021 | Hong, Yena | 215 | Conference call with B. Blackwell and disclosure statement team regarding disclosure statement updates. | 0.40 | 341.20 |
| 28 Apr 2021 | Kim, Mee (Rina) | 215 | E-mails with O'Neill regarding cash restriction analysis (0.10); Review documents regarding same (2.70). | 2.80 | 2,388.40 |
| 28 Apr 2021 | Ma, Steve | 215 | Review and comment on revised proposed order and related exhibits scheduling disclosure statement hearing. | 1.80 | 1,535.40 |
| 28 Apr 2021 | Ma, Steve | 215 | Call with J. Alonzo and Proskauer team regarding disclosure statement data room. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Apr 2021 | Ma, Steve | 215 | Call (partial) with J. Alonzo and Proskauer team regarding disclosure statement updates. | 0.60 | 511.80 |
| 28 Apr 2021 | McGowan, Shannon D. | 215 | Draft litigation updates for the disclosure statement. | 0.10 | 85.30 |
| 28 Apr 2021 | Osaben, Libbie B. | 215 | Conference call with B. Blackwell and litigation team relating to litigation updates for the disclosure statement (0.40); E-mail L. Stafford the current version of the disclosure statement (0.40); Review e-mails regarding updates for the disclosure statement from B. Blackwell, S. Ma, and L. Stafford (0.10); Review e-mails regarding Board advisor's updates for the disclosure statement from K. Jacobsen and S. Ma (0.10); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.30); Listen to the April omnibus hearing for updates pertaining to the disclosure statement (0.50); Pull the ERS stipulation summary from EMMA for the disclosure statement exhibits (0.20). | 2.00 | 1,706.00 |
| 28 Apr 2021 | Peterson, John A. | 215 | Draft and revise outline of 3013 merits briefing. | 2.80 | 2,388.40 |
| 28 Apr 2021 | Skrzynski, Matthew A. | 215 | Attend call including M. Dale, J. Alonzo, S. Ma, L. Stafford regarding depository and scheduling procedures. | 0.50 | 426.50 |
| 28 Apr 2021 | Sosa, Javier F. | 215 | Call with L. Silvestro regarding Board data room review (0.30); E-mails with paralegals discussing their feedback on the Board data room (0.20); Call with J. Alonzo, E. Wertheim and others to discuss Board data room (0.80); Call with M. Dale, L. Stafford and others to discuss omnibus hearing and Board data room (0.50); Revise Spanish and English language on Board data room (0.80); Review daily Board deadlines chart (0.50). | 3.10 | 2,644.30 |
| 28 Apr 2021 | Victor, Seth H. | 215 | Conference call with B. Blackwell, disclosure statement team regarding filing status and updates (0.40); Review draft litigation updates to disclosure statement, by J. Griffith (0.10). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Apr 2021 | Wertheim, Eric R. | 215 | Call with J. Alonzo and team regarding production of documents related to disclosure statement (0.80); Call with J. Alonzo and team regarding data room and proposed order (0.50); Review data room contents and provide feedback to attorney team (1.20). | 2.50 | 2,132.50 |
| 28 Apr 2021 | Ike, Yvonne O. | 215 | Emails with C. Peterson, L. Stafford and J. Alonzo regarding contract support training materials (0.40); Emails with Inspired regarding contractor scorecards (0.50); Emails with Inspired regarding contractor training (0.50); Emails with J. Alonzo, L. Stafford, C. Peterson, M. Dale and Inspired regarding statement of work (0.20); Emails with J. Sosa regarding Spanish translations for data room (0.50); Emails with KLD regarding tagging data room documents for export (0.10); Emails with LLM and J. Alonzo regarding data room website English language (0.50); Emails with LLM and J. Alonzo regarding data room website Spanish language (0.50); Emails with LLM regarding data room documents (0.50); Emails with LLM regarding data room friendly folder names in LitManager (0.50); Emails with LLM regarding data room user support contractors (0.50); Emails with LLM regarding data room website forms (0.50); Emails with LLM regarding data room widgets (0.50); Emails with LLM regarding LLM user support training and materials (0.50); Emails with O. Friedman regarding data room user testing (0.50); External conference with Inspired and C. Peterson regarding data room user support (0.50); External conference with LLM regarding data room documents user support (0.50); External conference with LLM regarding data room user support (0.50); External conference with LLM regarding data room website (0.50); **[Continued]** | 10.00 | 4,210.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Internal conference with E. Chernus, S. Schaefer, M. Dale, S. Cooper, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson regarding data room documents (0.80); Internal conference with E. Chernus, S. Schaefer, M. Dale, S. Cooper, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson regarding data room website (0.50). | | |
| 28 Apr 2021 | Kay, James | 215 | E-mails from Y. Ike and C. Peterson regarding Board data room use and provision of help desk services (0.20); E-mails from Y. Ike and C. Peterson regarding same (0.20); Review of content of Board data room in preparation for provision of help desk services (4.40). | 4.80 | 2,020.80 |
| 28 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with LLM, J. Alonzo, Y. Ike, L. Stafford, O. Friedman regarding data room planning, feature modification, help desk staffing and coverage planning, training. | 0.50 | 210.50 |
| 28 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with J. Alonzo, L. Stafford, S. Cooper, Y. Ike, O. Friedman regarding Title III hearing outcomes, data room timing, data room functionality, help desk staffing planning, edits to data room text. | 0.80 | 336.80 |
| 28 Apr 2021 | Peterson, Cathleen P. | 215 | Correspond with Inspired Review, LLM, Y. Ike, L. Stafford, J. Alonzo, J. Kay regarding data room staffing planning, training, scheduling, shift coverage. | 1.30 | 547.30 |
| 29 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.70 | 2,303.10 |
| 29 Apr 2021 | Dale, Margaret A. | 215 | Attend meeting for disclosure statement data room (0.50). | 0.50 | 426.50 |
| 29 Apr 2021 | Febus, Chantel L. | 215 | Draft work product related to fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions, macroeconomic and confirmation issues. | 3.90 | 3,326.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.70 | 1,450.10 |
| 29 Apr 2021 | Rosen, Brian S. | 215 | Conference call with N. Jaresko, et al. regarding plan/PSA issues (1.60); Conference call with Board regarding same (1.00); Review draft disclosure statement scheduling order (0.20); Memorandum to J. Alonzo regarding same (0.10); Revise same (0.40); Review M. Dale proposed changes and revise (0.20); Review C. Whitmore memorandum regarding plan language (0.20); Memorandum to E. Barak regarding same (0.10); Memorandum to J. Alonzo regarding scheduling order (0.10); Review N. Jaresko memorandum regarding UCC discovery (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.40); Review draft settlement summary (0.20); Teleconference with Board advisor regarding same (0.10); Memorandum to F. Batlle regarding FGIC documents (0.10); Memorandum to Board regarding call (0.10); Review M. Ellenberg memorandum regarding termination events (0.20); Memorandum to M. Ellenberg regarding same (0.10); Teleconference with M. Ellenberg regarding same (0.20); Review National acceptance (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. DiConza memorandum regarding Whitmore comments (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); **[Continued]** | 9.80 | 8,359.40 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | [REDACTED: Work relating to court-ordered mediation] (0.10); Begin PSA changes (1.00); Teleconference with Board advisor regarding same (0.30); Teleconference with E. Barak regarding CCDA structure (0.40); Review E. Barak memorandum regarding same (0.10). | | |
| 29 Apr 2021 | Alonzo, Julia D. | 215 | Call with E. Chernus, L. Wolf, Y. Ike, S. Schaefer, E. Wertheim, C. Peterson and J. Sosa regarding plan and disclosure statement data room and outstanding requests regarding launch of same (0.50); Review and revise language for plan and disclosure statement data room (0.80); Correspond with Y. Ike, E. Wertheim, and translation vendor regarding translations of materials for plan and disclosure statement data room (0.70). | 2.00 | 1,706.00 |
| 29 Apr 2021 | Griffith, Jessica M. | 215 | Draft proposed updates for CW disclosure statement. | 0.30 | 255.90 |
| 29 Apr 2021 | Kim, Mee (Rina) | 215 | Review memorandum regarding cash restriction analysis (0.40); E-mails with M. Mervis regarding same (0.10); E-mails with Ernst Young team regarding same (0.20); Review documents regarding same (2.30). | 3.00 | 2,559.00 |
| 29 Apr 2021 | Ma, Steve | 215 | Analyze issues regarding plan confirmation timing. | 0.40 | 341.20 |
| 29 Apr 2021 | Ma, Steve | 215 | Review and comment on informative motion and related exhibits scheduling disclosure statement hearing. | 1.80 | 1,535.40 |
| 29 Apr 2021 | Peterson, John A. | 215 | Review and revise draft outline of 3013 reply, e-mails with M. Wheat regarding same, review updated case law citing previous brief regarding same. | 1.60 | 1,364.80 |
| 29 Apr 2021 | Sosa, Javier F. | 215 | Call with J. Alonzo, L. Stafford and others to discuss Board data room (0.50); Review Board daily deadlines chart (0.50); Review and test Board data room (0.80). | 1.80 | 1,535.40 |
| 29 Apr 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.50); Revise data room index (0.30); Review data room contents and provide feedback to attorney team (1.90). | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Apr 2021 | Ike, Yvonne O. | 215 | Emails with Inspired regarding executed statement of work (0.40); Emails with J. Alonzo, L. Stafford, C. Peterson and Inspired regarding scorecards (0.50); Emails with J. Sosa regarding Spanish translations for data room (0.50); Emails with LLM and J. Alonzo regarding data room website Spanish language (0.50); Emails with LLM regarding contractor training schedules for data room user support (0.50); Emails with LLM regarding data room documents (0.50); Emails with LLM regarding final protective orders for the data room (0.50); External conference with LLM and E. Chernus regarding data room widget demo (0.60); Correspond with LLM regarding data room user support with E. Chernus, O. Friedman and C. Peterson (0.50); Internal conference regarding data room with E. Chernus, M. Dale, J. Alonzo, J. Sosa, E. Wertheim, L. Wolf and C. Peterson (0.50). | 5.00 | 2,105.00 |
| 29 Apr 2021 | Kay, James | 215 | E-mails to C. Peterson and Y. Ike regarding training for provision of Spanish language Board data room help desk services (0.10); E-mails from Y. Ike and C. Peterson regarding training for provision of Spanish language Board data room help desk services (0.10). | 0.20 | 84.20 |
| 29 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with J. Alonzo, E. Chernus, Y. Ike regarding data room timing, help desk staffing and training, data room export feature, database reporting and tracking. | 0.50 | 210.50 |
| 30 Apr 2021 | Bienenstock, Martin J. | 215 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with B. Rosen regarding PSA issues (0.20). | 3.00 | 2,559.00 |
| 30 Apr 2021 | Bienenstock, Martin J. | 215 | Review and edit proposed amended plan of adjustment and disclosure statement. | 4.70 | 4,009.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Dale, Margaret A. | 215 | Weekly meeting with J. Alonzo and team to discuss opening of disclosure statement data room (0.50); Conference call with Board advisor, J. Alonzo, and confirmation objection teams to discuss confirmation issues (0.70); Review and revise disclosure statement order and exhibits thereto (0.30). | 1.50 | 1,279.50 |
| 30 Apr 2021 | Febus, Chantel L. | 215 | Revise and update draft work product related to macroeconomic and confirmation issues. | 1.00 | 853.00 |
| 30 Apr 2021 | Gerkis, James P. | 215 | Correspondence with L. Osaben regarding timing update (0.20). | 0.20 | 170.60 |
| 30 Apr 2021 | Levitan, Jeffrey W. | 215 | Review E. Barak analysis, review CCDA outline to prepare for team call (0.50); Participate in call with B. Rosen and team regarding CCDA plan structure (0.60); Teleconference E. Barak regarding CCDA follow up (0.20); Review e-mails regarding best interest, cash issues (0.20); Review issues list, charts to prepare for best interest call (0.40); Participate in call with E. Barak, team, and Board advisor regarding confirmation issues (0.80). | 2.70 | 2,303.10 |
| 30 Apr 2021 | Rappaport, Lary Alan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Rosen, Brian S. | 215 | Memorandum to E. Barak regarding CCDA issues (0.30); Memorandum to N. Jaresko regarding fiscal plan timing issues (0.10); Conference call with O'Melveny, financial advisor, M. Bienenstock, et al. regarding CCDA structuring (0.60); Review J. Esses memorandum regarding best interest update (0.10); Memorandum to Board advisor regarding same (0.10); Review M. Firestein memorandum regarding Assured/National acceptance (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.30); Conference call with Board advisors regarding plan issues/CCDA (0.70); Review M. Ellenberg memorandum regarding CCDA bonds (0.10); Memorandum to Board advisor regarding same (0.10); Teleconference with Board advisor regarding Gana position (0.30); Review M. Rieker memorandum regarding extension (0.10); Memorandum to M. Rieker regarding same (0.10); Review S. Martinez memorandum regarding OCC follow-up (0.20); Memorandum to M. Bienenstock, et al. regarding same (0.10); Conference call with Board advisor, J. Alonzo, and team regarding confirmation prep (0.70); Review Kissner memorandum regarding plan revisions (0.10); Revise PSA (4.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Ellenberg memorandum regarding same (0.10); Review M. Ellenberg memorandum regarding PSA timing (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Bienenstock memorandum regarding CCDA choices (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to Board advisor et al. regarding draft PSA (0.10); Review Board advisor memorandum regarding PSA changes (0.10); **[Continued]** | 9.90 | 8,444.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to Board advisor regarding same (0.10); Review informative motion filing (0.10); Memorandum to M. Dale regarding same (0.10); Conference call with J. Alonzo and team regarding data room issues (0.50). | | |
| 30 Apr 2021 | Alonzo, Julia D. | 215 | Call with E. Wertheim, L. Stafford, J. Sosa, J. Peterson, M. Skrzynski, S. Ma, J. Esses, M. Dale, and B. Rosen regarding plan and disclosure statement data room including discussion of launch date of same (0.50); Call with E. Wertheim, S. Cooper, L. Stafford, Y. Ike, E. Chernus, O. Friedman, S. Schaefer, and C. Peterson regarding changes to processes for plan and disclosure statement data room (0.60); Correspond with M. Skrzynski regarding filing of informative motion regarding revised proposed order regarding hearing on adequacy of disclosure statement (0.80). | 1.90 | 1,620.70 |
| 30 Apr 2021 | Esses, Joshua A. | 215 | Draft CW, ERS, and PBA best interest test and communications with Board advisor thereto. | 0.50 | 426.50 |
| 30 Apr 2021 | Kim, Mee (Rina) | 215 | Review memorandum regarding cash restriction analysis (0.60); E- mails with M. Mervis, Proskauer team and regarding same (0.10); E-mails with Ernst Young team regarding same (0.30); Review documents regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.50 | 1,279.50 |
| 30 Apr 2021 | Ma, Steve | 215 | Attend call regarding HTA/CCDA plan support agreement. | 0.70 | 597.10 |
| 30 Apr 2021 | Ma, Steve | 215 | Review and analyze issues regarding timeline for plan confirmation. | 0.70 | 597.10 |
| 30 Apr 2021 | Ma, Steve | 215 | Follow up with Ernst Young and Proskauer team regarding revisions to disclosure statement. | 0.30 | 255.90 |
| 30 Apr 2021 | Ma, Steve | 215 | Call with J. Alonzo and Proskauer team regarding plan data room. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding fiscal plan updates for the disclosure statement from S. Ma, K. Jacobsen, and J. Esses (0.20); E-mail S. Ma regarding fiscal plan updates for the disclosure statement (0.10); E-mail S. Ma and L. Stafford regarding the Spanish translation of the disclosure statement (0.10); Review and incorporate the litigation updates to the disclosure statement (0.80); Compile a redline of the disclosure statement to send to the translation team (0.40); E-mail L. Stafford and S. Ma documents to send to the translation team (0.20); Review e-mails regarding the Spanish translation of the disclosure statement from S. Ma, L. Stafford, and C. Adkins (0.20); E-mail L. Stafford and S. Ma regarding the Spanish translation of the ERS stipulation (0.10); Review B. Blackwell's CCDA additions to the disclosure statement (0.30); Update the CCDA additions for the disclosure statement (0.20); E-mail S. Ma the CCDA additions to the disclosure statement (0.10); E-mail the corporate team updates on the disclosure statement and plan filing (0.10); E-mail the tax team updates on the disclosure statement and plan filing (0.10); Review S. Ma's e-mail regarding CCDA (0.10). | 3.00 | 2,559.00 |
| 30 Apr 2021 | Peterson, John A. | 215 | Participate in Board plan data room conference call with M. Dale and Proskauer team. | 0.50 | 426.50 |
| 30 Apr 2021 | Skrzynski, Matthew A. | 215 | Revise informative motion regarding revised proposed disclosure statement scheduling order (0.70); Participate in call with J. Alonzo and team to discuss revisions to disclosure statement informative motion (0.50); Revise proposed disclosure statement order (0.30); Correspond with G. Miranda regarding filing of informative motion regarding revised disclosure statement scheduling order (0.50). | 2.00 | 1,706.00 |

| **Client Name** | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board data room (0.50); Call with L. Stafford, J. Alonzo and e-discovery to discuss Board data room (0.60); Revise internal Board data room work plan (0.40); Call with A. Bargoot regarding same (0.50); Call with B. Gottlieb and A. Cook to review internal Board deadline charts (0.60); Call with A. Bargoot and M. Ovanesian to discuss ADR procedures (1.30). | 3.90 | 3,326.70 |
| 30 Apr 2021 | Stafford, Laura | 215 | Review and analyze litigation edits to disclosure statement (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.40 | 341.20 |
| 30 Apr 2021 | Wertheim, Eric R. | 215 | Call with J. Alonzo and team regarding production of documents related to disclosure statement (0.50); Call with J. Alonzo ad team regarding data room processes(0.60); Revise data room work plan (1.10); Review data room contents and provide feedback to attorney team (0.50). | 2.70 | 2,303.10 |
| 30 Apr 2021 | Ike, Yvonne O. | 215 | Conference with O. Friedman regarding contractor training material and friendly folder names in LitManager (0.50); Emails with Inspired regarding contractor training schedules for data room user support (0.50); Emails with LLM regarding contractor training schedules for data room user support (0.50); Emails with LLM regarding data room friendly folder names in LitManager (0.50); External conference with LLM regarding data room user support with E. Chernus, O. Friedman and C. Peterson (0.50); Internal conference regarding data room with E. Chernus, M. Dale, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson (0.50); Update technical training contractor instructions/training manual with O. Friedman (2.00). | 5.00 | 2,105.00 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference with J. Alonzo, Y. Ike, O. Friedman regarding new schedule for data room launch, training and management of help desk resources, data room edits and work flows. | 0.40 | 168.40 |
| 30 Apr 2021 | Peterson, Cathleen P. | 215 | Telephone conference (partial) with LLM, Y. Ike, O. Friedman regarding data room timeline, help desk resource training and work flow, and updates to protective order interface. | 0.30 | 126.30 |

**Plan of Adjustment and Disclosure Statement Sub-Total**     1,279.30  $1,051,023.70

**Confirmation – 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Barak, Ehud | 216 | Call with M. Dale, J. Alonzo and litigators regarding confirmation objection and relevant witnesses (1.20); Follow up e-mails with J. Levitan regarding same (0.30). | 1.50 | 1,279.50 |
| 01 Apr 2021 | Levitan, Jeffrey W. | 216 | Review e-mails, chart of potential witnesses, and meeting agenda (0.50); Review prosed revisions to witness charts (0.40); Teleconference with M. Dale and team regarding confirmation hearing issues (1.20). | 2.10 | 1,791.30 |
| 01 Apr 2021 | Mervis, Michael T. | 216 | Review summary of advisor roles (0.30); Correspondence with M. Firestein regarding same (0.10); Video conference with M. Firestein, L. Rappaport, B. Rosen, T. Mungovan, L. Stafford, J. Levitan, E. Barak and J. Alonzo regarding witness status issues (1.20). | 1.60 | 1,364.80 |
| 01 Apr 2021 | Mungovan, Timothy W. | 216 | Call with M. Dale, B. Rosen, J. Levitan, M. Firestein, L. Rappaport, E. Barak, M. Mervis, J. Alonzo, and L. Stafford regarding preparing for confirmation hearing, scheduling, and strategy (1.20). | 1.20 | 1,023.60 |
| 01 Apr 2021 | Rappaport, Lary Alan | 216 | WebEx conference with B. Rosen, E. Barak, J. Levitan, T. Mungovan, M. Dale, M. Mervis, M. Firestein, J. Alonzo, L. Stafford regarding disclosure statement, plan of adjustment strategy, expert witnesses, expert reports, rebuttal reports and discovery, claim by DRA parties and motion for stay relief (1.20); E-mails with same regarding same (0.20). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Alonzo, Julia D. | 216 | Conference call with T. Mungovan, M. Firestein, S. Ma, B. Rosen, J. Levitan, L. Rappaport, L. Stafford, M. Dale, M. Mervis and E. Barak regarding potential experts for confirmation (1.20); Follow up correspondence relating to same with L. Stafford and M. Dale (0.40). | 1.60 | 1,364.80 |
| 01 Apr 2021 | Hong, Yena | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 2.50 | 2,132.50 |
| 01 Apr 2021 | Ma, Steve | 216 | Attend conference call with J. Alonzo and Proskauer team regarding confirmation preparation. | 1.20 | 1,023.60 |
| 01 Apr 2021 | Osaben, Libbie B. | 216 | Review e-mails regarding scheduling a team meeting to discuss confirmation objection assignment progress. | 0.20 | 170.60 |
| 01 Apr 2021 | Ovanesian, Michelle M. | 216 | Review documents related to arguments in support of liquidation issue. | 2.20 | 1,876.60 |
| 01 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review and reply to e-mails from M. Morris regarding meeting with Board advisor for potential confirmation objection discussion (0.20); Read through financial advisor report as well as Ambac's motion for discovery and attached exhibits (1.90). | 2.10 | 1,791.30 |
| 01 Apr 2021 | Sazant, Jordan | 216 | E-mails with P. Possinger, G. Brenner, C. Rogoff, E. Jones, L. Osaben, and S. McGowan regarding potential plan objections. | 0.20 | 170.60 |
| 01 Apr 2021 | Stafford, Laura | 216 | Call with T. Mungovan, M. Dale, M. Mervis, B. Rosen, J. Levitan, et al. regarding expert witness issues (1.10). | 1.10 | 938.30 |
| 02 Apr 2021 | Barak, Ehud | 216 | Call with Board advisor regarding confirmation (0.50); Call with M. Dale and litigators regarding confirmation case and chief (1.20); Review related documents (1.80); Follow up internally with J. Levitan (0.20). | 3.70 | 3,156.10 |
| 02 Apr 2021 | Mervis, Michael T. | 216 | Continuation of internal video conference regarding witness issues with M. Firestein, E. Barak, T. Mungovan, S. Ma, M. Dale, L. Stafford, J. Levitan, B. Rosen, L. Stafford, J. Alonzo and L. Rappaport. | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Mungovan, Timothy W. | 216 | Continue discussion concerning preparing for confirmation hearing on plan of adjustment with M. Firestein, M. Dale, B. Rosen, E. Barak, S. Ma, J. Levitan, L. Rappaport, J. Alonzo, L. Stafford, M. Mervis (1.20). | 1.20 | 1,023.60 |
| 02 Apr 2021 | Hong, Yena | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.10 | 938.30 |
| 02 Apr 2021 | Ma, Steve | 216 | Call with J. Alonzo and team regarding preparation for confirmation. | 1.20 | 1,023.60 |
| 02 Apr 2021 | Morris, Matthew J. | 216 | Factual research regarding contention that supplemental security income and supplemental nutrition assistance program increases may augment funds available for creditors. | 4.30 | 3,667.90 |
| 02 Apr 2021 | Ovanesian, Michelle M. | 216 | Draft arguments regarding liquidation issue faced by public corporations. | 3.00 | 2,559.00 |
| 02 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review e-mails from and responses to M. Morris regarding BCG report and District Court and First Circuit cases regarding SSI, SNAP and LIs (1.50); Review two cases relied upon by creditors in objection to fiscal plan and send to M. Morris for review (0.30). | 1.80 | 1,535.40 |
| 02 Apr 2021 | Stafford, Laura | 216 | Call with M. Dale, T. Mungovan, E. Barak, B. Rosen, M. Mervis, et al. regarding confirmation litigation preparation (1.20). | 1.20 | 1,023.60 |
| 03 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Read through District Court of Puerto Rico's opinion on Peña-Martinez et. al v. US Department of Health and Human Services decision on supplemental security income, supplemental nutrition assistance program, and low-income subsidy program. | 1.00 | 853.00 |
| 04 Apr 2021 | Mervis, Michael T. | 216 | Review UCC correspondence regarding cash restriction issues. | 0.20 | 170.60 |
| 05 Apr 2021 | Mervis, Michael T. | 216 | Correspondence with Ernst Young and internal regarding UCC cash restriction issues. | 0.40 | 341.20 |
| 05 Apr 2021 | Ovanesian, Michelle M. | 216 | Continue to draft arguments regarding liquidation issue facing public corporations. | 1.30 | 1,108.90 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Finalize questions for Board advisor objection confirmation conversation, and review and reply to e-mails from M. Morris in connection with same. | 0.30 | 255.90 |
| 05 Apr 2021 | Stafford, Laura | 216 | Review and revise draft PROMESA confirmation chart (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Stafford, Laura | 216 | Call with M. Dale regarding confirmation litigation preparation (0.30). | 0.30 | 255.90 |
| 06 Apr 2021 | Barak, Ehud | 216 | Prep for call (0.80); Call with Board advisor regarding confirmation objection issues (0.80); Review and related documents (2.40); Call with E. Stevens regarding same (0.30). | 4.30 | 3,667.90 |
| 06 Apr 2021 | Mervis, Michael T. | 216 | Video conference with Board advisor and O'Neill regarding cash restriction issues. | 1.00 | 853.00 |
| 06 Apr 2021 | Anderson, James | 216 | Teleconference with Board advisor regarding preparation for potential confirmation objections. | 0.80 | 682.40 |
| 06 Apr 2021 | Fassuliotis, William G. | 216 | Participate in call with Board advisor regarding potential objections to plan confirmation. | 0.80 | 682.40 |
| 06 Apr 2021 | Gottlieb, Brooke G. | 216 | Conference call with R. Kim and others to discuss review of Ernst Young documents (0.40). | 0.40 | 341.20 |
| 06 Apr 2021 | Morris, Matthew J. | 216 | Call with Board advisor regarding revenue evidence (0.80); Prepare for same (1.20). | 2.00 | 1,706.00 |
| 06 Apr 2021 | Osaben, Libbie B. | 216 | Review the creditors' perspectives on the 2020 certified fiscal plan (1.20); Review e-mails regarding team meeting (0.10). | 1.30 | 1,108.90 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 216 | Update document summarizing arguments regarding assets of public corporations. | 1.90 | 1,620.70 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 216 | Call with R. Kim et al. regarding cash restriction analysis. | 0.40 | 341.20 |
| 06 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Attend call with Board advisors regarding confirmation objections. | 0.80 | 682.40 |
| 07 Apr 2021 | Brenner, Guy | 216 | Call with T. Mungovan and team regarding POA objection tasks and strategy. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 07 Apr 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim regarding UCC requests on cash issues (0.30); Review J. Sosa legal research regarding Rule 26(a)(2)(C) (0.50); Confer with J. Sosa regarding follow up for same (0.20); Telephone conference with M. Dale regarding cash and expert issues (0.20); Review motion regarding disclosure statement schedule and related procedures (0.80). | 2.00 | 1,706.00 |
| 07 Apr 2021 | Mungovan, Timothy W. | 216 | Call with G. Brenner, P. Possinger, C. Rogoff, J. Sazant, M. Palmer, D. Ostrovskiy, L. Osaben, E. Jones, and H. Waxman concerning objections to plan of adjustment confirmation process focusing on achievement of structural reforms and fiscal measures (0.60); Communications with P. Possinger regarding same (0.20). | 0.80 | 682.40 |
| 07 Apr 2021 | Possinger, Paul V. | 216 | Call with T. Mungovan and litigation team regarding confirmation case (0.60); Confer with T. Mungovan regarding same (0.10). | 0.70 | 597.10 |
| 07 Apr 2021 | McGowan, Shannon D. | 216 | Conference with T. Mungovan, G. Brenner, H. Waxman, P. Possinger, J. Sazant, C. Rogoff, E. Jones, L. Osaben, and M. Palmer regarding potential objections to the plan of adjustment. | 0.50 | 426.50 |
| 07 Apr 2021 | Osaben, Libbie B. | 216 | Review S. McGowan's e-mail regarding notes from previous confirmation objections team meeting (0.20); Review notes on fiscal plans and creditors perspectives to prepare for conference call (0.10); Conference call with litigation team and restructuring team (including, among others, T. Mungovan, P. Possinger) relating to confirmation objection assignment (0.50); E-mail P. Possinger with status update on confirmation objection assignment progress (0.20); Review D. Raymer's e-mail regarding the structural and fiscal reforms responses smartsheet (0.10); Review the structural and fiscal reforms responses smartsheet (0.10). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Ovanesian, Michelle M. | 216 | Review documents concerning public housing administration restricted accounts. | 2.00 | 1,706.00 |
| 07 Apr 2021 | Rogoff, Corey I. | 216 | Review 2020 Commonwealth fiscal plan (0.30); Attend team call with T. Mungovan regarding potential objections to the plan of adjustment (0.60). | 0.90 | 767.70 |
| 07 Apr 2021 | Sazant, Jordan | 216 | Meeting with T. Mungovan, P. Possinger, G. Brenner, C. Rogoff, L. Osaben, E. Jones, and S. McGowan regarding plan objections research. | 0.50 | 426.50 |
| 08 Apr 2021 | Cooper, Scott P. | 216 | Analysis regarding macroeconomic issues related to POA (0.30); Internal e-mails regarding status of analysis (0.20). | 0.50 | 426.50 |
| 08 Apr 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim regarding cash restriction issues (0.20); Telephone conference with R. Kim regarding same (0.50). | 0.70 | 597.10 |
| 08 Apr 2021 | Osaben, Libbie B. | 216 | Review S. McGowan's e-mail regarding meeting notes for the 4/7 POA objections team meeting. | 0.10 | 85.30 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 216 | Meeting with R. Kim regarding public housing authority accounts. | 1.00 | 853.00 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 216 | Review memoranda sent by R. Kim regarding public housing authority accounts. | 0.50 | 426.50 |
| 09 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review case filings for update on Ambac's motion concerning assets. | 0.10 | 85.30 |
| 11 Apr 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim regarding legal restrictions on unemployment funds. | 0.30 | 255.90 |
| 13 Apr 2021 | Dale, Margaret A. | 216 | Review work product regarding confirmation requirements/anticipated objections (1.20); Conference call with C. Febus regarding confirmation hearings/witnesses (0.50); Review and revise document for McKinsey related to confirmation objections (0.40); E-mails with objection teams regarding work product (0.20). | 2.30 | 1,961.90 |
| 13 Apr 2021 | Febus, Chantel L. | 216 | Communication with M. Sarro regarding confirmation preparation. | 0.30 | 255.90 |
| 13 Apr 2021 | Perra, Kevin J. | 216 | Review materials for revenues team arguments. | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Apr 2021 | Ovanesian, Michelle M. | 216 | Review documents supporting restriction classification for public housing administration accounts. | 6.10 | 5,203.30 |
| 13 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review court filings for update on Ambac's motion concerning discovery of Commonwealth assets. | 0.10 | 85.30 |
| 14 Apr 2021 | Bloch, Aliza H. | 216 | Review relevant powerpoint presentation and other pertinent documents regarding cash analysis and reserves for confirmation plan per L. Stafford (1.20). | 1.20 | 1,023.60 |
| 14 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review docket for new filings regarding Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 15 Apr 2021 | Rogoff, Corey I. | 216 | Review 2020 fiscal plan with respect to potential plan of adjustment objections (1.40). | 1.40 | 1,194.20 |
| 15 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review filings for decision on Ambac's motion concerning Commonwealth assets, and review Board advisor draft analysis of impact of SNAP, SSI, and LIS. | 0.30 | 255.90 |
| 16 Apr 2021 | Mervis, Michael T. | 216 | Review and comment on R. Kim memorandum regarding inconclusive accounts (0.80); Review term sheet for settlement with Assured and National (0.20). | 1.00 | 853.00 |
| 16 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review and respond to e-mail from M. Morris regarding scheduling discussion with Board advisor on revenues. | 0.10 | 85.30 |
| 19 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Review and respond to e-mail from M. Morris regarding scheduling discussion with Board advisor on revenues (0.10); Review new filings (0.10). | 0.20 | 170.60 |
| 20 Apr 2021 | Mervis, Michael T. | 216 | Review revised R. Kim memo regarding inconclusive accounts (0.30); Review Ernst Young correspondence regarding UCC cash questions (0.50). | 0.80 | 682.40 |
| 20 Apr 2021 | Ovanesian, Michelle M. | 216 | Continue to research and review documents relating to Puerto Rico public housing administration restricted accounts. | 5.00 | 4,265.00 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Mervis, Michael T. | 216 | Telephone conference with R. Kim regarding cash issues, including inconclusive accounts and UCC questions (0.50); Review Morales Feliciano order (0.50); Correspondence to M. Dale, J. Alonso, R. Kim, L. Stafford, B. Rosen and J. Levitan regarding recommendation regarding same (0.40); Review UCC's renewed motion for Rule 3013 classification (0.90). | 2.30 | 1,961.90 |
| 21 Apr 2021 | Morris, Matthew J. | 216 | Call with Board advisor regarding potential for pharmaceutical revenues (0.50); Related e-mails with same regarding same (0.10). | 0.60 | 511.80 |
| 21 Apr 2021 | Ovanesian, Michelle M. | 216 | Edit memorandum on Public Housing Administration restricted accounts. | 1.10 | 938.30 |
| 21 Apr 2021 | Ovanesian, Michelle M. | 216 | Research documents and information for support of restriction analysis. | 2.30 | 1,961.90 |
| 21 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Meeting with M. Morris, E. Barak, and Board advisor regarding revenues (0.40); Telephone conference with M. Morris regarding financial advisor report (0.10); Review and respond to e-mails from M. Morris regarding financial advisor report (0.90). | 1.40 | 1,194.20 |
| 22 Apr 2021 | Perra, Kevin J. | 216 | Review and analyze Board advisor initial analysis for revenues team regarding real estate disposal issues. | 0.20 | 170.60 |
| 22 Apr 2021 | McGowan, Shannon D. | 216 | Conference with E. Jones, C. Rogoff, L. Osaben, and J. Sazant to discuss analysis of potential creditor objections to the plan of adjustment. | 0.40 | 341.20 |
| 22 Apr 2021 | Osaben, Libbie B. | 216 | Review S. McGowan's e-mail regarding the POA objections team meeting (0.10); Conference call with litigation team and restructuring team (including, among others, E. Jones, J. Sazant) relating to confirmation objection assignment (0.40). | 0.50 | 426.50 |
| 22 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Reviewed docket and e-mail regarding Commonwealth assets. | 0.20 | 170.60 |
| 22 Apr 2021 | Sazant, Jordan | 216 | Meeting with E. Jones, M. Palmer, L. Osaben, and S. McGowan regarding plan objections. | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Apr 2021 | Mervis, Michael T. | 216 | Telephone conference with B. Rosen, J. Levitan and R. Kim regarding inconclusive accounts (0.90); Prepare for same (0.20); Review Board objection to UCC renewed Rule 3013 motion (0.70); Review Retiree Committee's objection to UCC renewed Rule 3013 motion (0.60); Review UCC reply in support of renewed Rule 3013 motion (0.50); Further review and revise draft answers to UCC cash questions (0.40). | 3.30 | 2,814.90 |
| 23 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Reviewed court filings. | 0.10 | 85.30 |
| 25 Apr 2021 | Mervis, Michael T. | 216 | Review R. Kim's revision to memo on inconclusive accounts (0.20); Correspondence to R. Kim regarding same (0.10); Review Mercado plan objection (0.40). | 0.70 | 597.10 |
| 26 Apr 2021 | Richman, Jonathan E. | 216 | Draft and review e-mails with J. Alonzo, M. Morris, M. Dale regarding confirmation objections. | 0.30 | 255.90 |
| 26 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Reviewed docket for response to Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 27 Apr 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim and B. Rosen regarding cash review and reporting issues. | 0.30 | 255.90 |
| 27 Apr 2021 | Ovanesian, Michelle M. | 216 | Review memorandum regarding Public Housing Authority restricted accounts for circulation to R. Kim. | 1.20 | 1,023.60 |
| 27 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Reviewed docket filings for response to Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 28 Apr 2021 | Cooper, Scott P. | 216 | Analysis of potential issues for discussion with Board advisor and e-mails regarding same, scheduling (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Reviewed docket for response to Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 29 Apr 2021 | Cooper, Scott P. | 216 | Analysis of potential issues for discussion with Board advisor and e-mails regarding same (0.60). | 0.60 | 511.80 |
| 29 Apr 2021 | Ma, Steve | 216 | Review and comment on confirmation data room index. | 0.10 | 85.30 |
| 29 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Reviewed docket for decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |

| Client Name | | FOMB *(33269)* | | | Invoice Date | | 25 May 2021 |
| Matter Name | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21039138 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Cooper, Scott P. | 216 | Participate in conference call with J. Alonzo, team, and Board advisor regarding potential confirmation objections (0.70); Follow up analysis regarding same (0.50). | 1.20 | 1,023.60 |
| 30 Apr 2021 | Perra, Kevin J. | 216 | Review documents and materials to prepare for revenues team call with Board advisor. | 1.30 | 1,108.90 |
| 30 Apr 2021 | Richman, Jonathan E. | 216 | Conference with J. Alonzo, team and Board advisor regarding issues for responses to confirmation objections. | 0.80 | 682.40 |
| 30 Apr 2021 | Alonzo, Julia D. | 216 | Call with Board advisor, E. Barak, M. Dale, J. Richman, M. Morris, S. Cooper, J. Levitan, S. Ma, B. Rosen and W. Fassuliotis regarding potential objections at confirmation of plan. | 0.70 | 597.10 |
| 30 Apr 2021 | Anderson, James | 216 | Review research notes regarding confirmation objections (0.30); Teleconference (partial) with E. Barak, M. Morris, and Proskauer team and Board financial advisors regarding strategy for expected confirmation objections (0.50). | 0.80 | 682.40 |
| 30 Apr 2021 | Fassuliotis, William G. | 216 | Call with Board advisor, J. Alonzo, and team regarding potential confirmation objections. | 0.80 | 682.40 |
| 30 Apr 2021 | Ma, Steve | 216 | Attend call with J. Alonzo, team, and Board advisor regarding confirmation preparation. | 0.80 | 682.40 |
| 30 Apr 2021 | Morris, Matthew J. | 216 | Call with Board advisor, J. Alonzo, and team regarding potential confirmation objections (0.80); Prepare for same (1.20). | 2.00 | 1,706.00 |
| 30 Apr 2021 | Sanchez Tavarez, Genesis G. | 216 | Checked docket for decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| **Confirmation Sub-Total** | | | | **111.80** | **$95,365.40** |

**Tax – 217**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Apr 2021 | Hamilton, Martin T. | 217 | Review updated tax disclosure document and correspond regarding same with T. Meyer. | 0.30 | 255.90 |
| 30 Apr 2021 | Hamilton, Martin T. | 217 | Review status update correspondence on plan timing. | 0.10 | 85.30 |
| **Tax Sub-Total** | | | | **0.40** | **$341.20** |

**Employment and Fee Applications – 218**

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21039138 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Petrov, Natasha B. | 218 | Review monthly statements and redact certain entries for Proskauer 11th interim fee application. | 0.80 | 232.80 |
| 07 Apr 2021 | Volin, Megan R. | 218 | E-mails with client and E. Barak regarding fiscal estimate. | 0.20 | 170.60 |
| 16 Apr 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements, case dockets, and pleadings for Proskauer 11th interim fee application (1.10); Continue drafting same (0.60). | 1.70 | 494.70 |
| 19 Apr 2021 | Petrov, Natasha B. | 218 | Review Reorg Research articles for narratives for Proskauer 11th interim fee application. | 1.70 | 494.70 |
| 21 Apr 2021 | Petrov, Natasha B. | 218 | Review Reorg Research articles and Board website for narratives for Proskauer 11th interim fee application. | 1.30 | 378.30 |
| 22 Apr 2021 | Petrov, Natasha B. | 218 | Review Reorg Research articles and Board website for narratives for Proskauer 11th interim fee application (0.70); Continue drafting same (2.20). | 2.90 | 843.90 |
| 23 Apr 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements, case dockets, and pleadings for Proskauer 11th interim fee application (1.30); Continue drafting narratives for same (2.30). | 3.60 | 1,047.60 |
| 26 Apr 2021 | Petrov, Natasha B. | 218 | Continue drafting Proskauer 11th interim fee application. | 1.30 | 378.30 |
| 30 Apr 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements, Board press-releases, and various case dockets and pleadings for Proskauer 11th interim fee application (2.60); Continue drafting narratives for same (1.20). | 3.80 | 1,105.80 |

| **Employment and Fee Applications Sub-Total** | | | | **17.30** | **$5,146.70** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Roberts, John E. | 219 | Review / approve weekly appellate charts and calendar. | 0.10 | 85.30 |
| 08 Apr 2021 | Snell, Dietrich L. | 219 | Confer with M. Harris about revision of appellate process. | 0.20 | 170.60 |
| 09 Apr 2021 | Roberts, John E. | 219 | Review / revise appellate calendar and chart. | 0.20 | 170.60 |
| 13 Apr 2021 | Alonzo, Julia D. | 219 | Call with B. Gottlieb, W. Fassuliotis, L. Wolf and L. Stafford regarding process for reviewing docket on appeals and discovery matters (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Apr 2021 | Roberts, John E. | 219 | Revise weekly appellate chart and calendar. | 0.10 | 85.30 |
| 18 Apr 2021 | Mungovan, Timothy W. | 219 | E-mails with Board advisor regarding revisions to CRIM fiscal plan concerning Act 29 (0.50). | 0.50 | 426.50 |
| 20 Apr 2021 | Roberts, John E. | 219 | Draft e-mails to appellate teams concerning upcoming moots in three appeals. | 0.20 | 170.60 |
| 20 Apr 2021 | Snell, Dietrich L. | 219 | E-mails with J. Roberts about moots for upcoming First Circuit arguments (0.20); E-mails with T. Mungovan, J. Roberts, M. Harris, L. Stafford about recent appeals (0.30). | 0.50 | 426.50 |
| 20 Apr 2021 | Stafford, Laura | 219 | E-mails with T. Mungovan, et al. regarding First Circuit filings (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Roberts, John E. | 219 | Revise weekly appellate charts and calendars, including e-mails with W. Fassuloitis concerning same. | 0.50 | 426.50 |
| 28 Apr 2021 | Levitan, Jeffrey W. | 219 | Review First Circuit automatic stay decision. | 0.70 | 597.10 |
| 30 Apr 2021 | Roberts, John E. | 219 | Revise weekly appellate calendar and chart. | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **3.90** | **$3,326.70** |

**Fee Applications for Other Parties – 220**

| | | | | | |
|---|---|---|---|---|---|
| 12 Apr 2021 | Febus, Chantel L. | 220 | Review economic consulting firm fee application. | 0.30 | 255.90 |
| 15 Apr 2021 | Febus, Chantel L. | 220 | Review emails from R. Kim and others regarding expert engagement approval. | 0.30 | 255.90 |
| 29 Apr 2021 | Kim, Mee (Rina) | 220 | Review Board consultant regarding engagement contract (0.20); E-mails with Board consultant regarding same (0.10); E-mails with J. El Koury, Proskauer team and Board advisors regarding same (0.20); E-mails with M. Firestein and Proskauer team regarding same (0.10). | 0.60 | 511.80 |
| 29 Apr 2021 | Kim, Mee (Rina) | 220 | E-mail with M. Dale and Board consultant regarding consulting work (0.10); E-mail with M. Dale regarding same (0.10). | 0.20 | 170.60 |
| 29 Apr 2021 | Ma, Steve | 220 | Follow up with Prime Clerk regarding service of Ernst Young's monthly fee application. | 0.10 | 85.30 |
| **Fee Applications for Other Parties Sub-Total** | | | | **1.50** | **$1,279.50** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 89.00 | 853.00 | 75,917.00 |
| Bienenstock, Martin J. | 97.00 | 853.00 | 82,741.00 |
| Blaney, Ryan P. | 5.30 | 853.00 | 4,520.90 |
| Brenner, Guy | 9.30 | 853.00 | 7,932.90 |
| Cooper, Scott P. | 14.50 | 853.00 | 12,368.50 |
| Dale, Margaret A. | 65.50 | 853.00 | 55,871.50 |
| Febus, Chantel L. | 35.40 | 853.00 | 30,196.20 |
| Firestein, Michael A. | 185.80 | 853.00 | 158,487.40 |
| Garnett, Karen J. | 4.00 | 853.00 | 3,412.00 |
| Gerkis, James P. | 3.10 | 853.00 | 2,644.30 |
| Hackett, Mike R. | 13.70 | 853.00 | 11,686.10 |
| Hamburger, Paul M. | 5.00 | 853.00 | 4,265.00 |
| Hamilton, Martin T. | 0.40 | 853.00 | 341.20 |
| Harris, Mark D. | 3.70 | 853.00 | 3,156.10 |
| Kass, Colin R. | 9.20 | 853.00 | 7,847.60 |
| Komaroff, William C. | 5.70 | 853.00 | 4,862.10 |
| Kornreich, Edward S. | 9.50 | 853.00 | 8,103.50 |
| Levitan, Jeffrey W. | 107.30 | 853.00 | 91,526.90 |
| Mervis, Michael T. | 60.50 | 853.00 | 51,606.50 |
| Mungovan, Timothy W. | 88.50 | 853.00 | 75,490.50 |
| Perra, Kevin J. | 1.80 | 853.00 | 1,535.40 |
| Possinger, Paul V. | 45.30 | 853.00 | 38,640.90 |
| Ramachandran, Seetha | 2.40 | 853.00 | 2,047.20 |
| Rappaport, Lary Alan | 104.10 | 853.00 | 88,797.30 |
| Richman, Jonathan E. | 7.60 | 853.00 | 6,482.80 |
| Roberts, John E. | 5.60 | 853.00 | 4,776.80 |
| Rosen, Brian S. | 305.10 | 853.00 | 260,250.30 |
| Rosenthal, Marc Eric | 5.60 | 853.00 | 4,776.80 |
| Snell, Dietrich L. | 5.40 | 853.00 | 4,606.20 |
| Triggs, Matthew | 26.30 | 853.00 | 22,433.90 |
| Waxman, Hadassa R. | 25.00 | 853.00 | 21,325.00 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| Weise, Steven O. | 5.00 | 853.00 | 4,265.00 |
| **Total Partner** | **1,351.60** | | **$ 1,152,914.80** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 113.80 | 853.00 | 97,071.40 |
| Munkittrick, David A. | 18.40 | 853.00 | 15,695.20 |
| Roche, Jennifer L. | 46.10 | 853.00 | 39,323.30 |
| **Total Senior Counsel** | **178.30** | | **$ 152,089.90** |
| **Associate** | | | |
| Anderson, James | 3.70 | 853.00 | 3,156.10 |
| Bargoot, Alexandra | 50.80 | 853.00 | 43,332.40 |
| Blackwell, Brooke H. | 46.00 | 853.00 | 39,238.00 |
| Bloch, Aliza H. | 35.80 | 853.00 | 30,537.40 |
| Dalsen, William D. | 4.50 | 853.00 | 3,838.50 |
| Deming, Adam L. | 0.60 | 853.00 | 511.80 |
| Desatnik, Daniel | 29.80 | 853.00 | 25,419.40 |
| DuBosar, Jared M. | 6.60 | 853.00 | 5,629.80 |
| Eggers, Peter J. | 10.60 | 853.00 | 9,041.80 |
| Esses, Joshua A. | 23.30 | 853.00 | 19,874.90 |
| Fassuliotis, William G. | 36.50 | 853.00 | 31,134.50 |
| Fishkind, Peter | 7.40 | 853.00 | 6,312.20 |
| Gottlieb, Brooke G. | 13.90 | 853.00 | 11,856.70 |
| Griffith, Jessica M. | 27.70 | 853.00 | 23,628.10 |
| Hong, Yena | 28.40 | 853.00 | 24,225.20 |
| Hughes, Sarah E. | 4.10 | 853.00 | 3,497.30 |
| Jones, Erica T. | 23.50 | 853.00 | 20,045.50 |
| Kim, Mee (Rina) | 115.70 | 853.00 | 98,692.10 |
| Ma, Steve | 104.00 | 853.00 | 88,712.00 |
| Markofsky, Lisa B. | 0.90 | 853.00 | 767.70 |
| McGowan, Shannon D. | 47.20 | 853.00 | 40,261.60 |
| Meyer, Tony R. | 0.70 | 853.00 | 597.10 |
| Morris, Matthew J. | 18.10 | 853.00 | 15,439.30 |
| Moser, Nicollette R. | 0.60 | 853.00 | 511.80 |
| Nam, Seok Whee (Jason) | 8.10 | 853.00 | 6,909.30 |
| Osaben, Libbie B. | 66.30 | 853.00 | 56,553.90 |
| Ovanesian, Michelle M. | 107.00 | 853.00 | 91,271.00 |
| Palmer, Marc C. | 55.80 | 853.00 | 47,597.40 |
| Pedram, Shiva | 3.60 | 853.00 | 3,070.80 |
| Peterson, John A. | 95.90 | 853.00 | 81,802.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| Rogoff, Corey I. | 13.30 | 853.00 | 11,344.90 |
| Sanchez Tavarez, Genesis G. | 9.70 | 853.00 | 8,274.10 |
| Sazant, Jordan | 12.80 | 853.00 | 10,918.40 |
| Skrzynski, Matthew A. | 39.70 | 853.00 | 33,864.10 |
| Sosa, Javier F. | 75.00 | 853.00 | 63,975.00 |
| Stafford, Laura | 196.50 | 853.00 | 167,614.50 |
| Stevens, Elliot R. | 17.20 | 853.00 | 14,671.60 |
| Tocicki, Alyson C. | 35.00 | 853.00 | 29,855.00 |
| Victor, Seth H. | 17.90 | 853.00 | 15,268.70 |
| Volin, Megan R. | 39.20 | 853.00 | 33,437.60 |
| Wertheim, Eric R. | 29.10 | 853.00 | 24,822.30 |
| Wheat, Michael K. | 20.50 | 853.00 | 17,486.50 |
| Wolf, Lucy C. | 14.50 | 853.00 | 12,368.50 |
| Wright, Bryant D. | 0.90 | 853.00 | 767.70 |
| **Total Associate** | **1,498.40** | | **$ 1,278,135.20** |
| **E-Discovery Attorney** | | | |
| Eisenberg, Benjamin R. | 0.70 | 421.00 | 294.70 |
| Friedman, Olga | 36.50 | 421.00 | 15,366.50 |
| Ike, Yvonne O. | 75.60 | 421.00 | 31,827.60 |
| Kay, James | 17.60 | 421.00 | 7,409.60 |
| Peterson, Cathleen P. | 16.70 | 421.00 | 7,030.70 |
| Rabinov, Peter J. | 1.30 | 421.00 | 547.30 |
| **Total E-Discovery Attorney** | **148.40** | | **$ 62,476.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Legal Assistant** | | | |
| Asnis, Griffin M. | 60.90 | 291.00 | 17,721.90 |
| Barbier, Anna L. | 6.70 | 291.00 | 1,949.70 |
| Cohen, Elliot R. | 56.60 | 291.00 | 16,470.60 |
| Cook, Alexander N. | 101.60 | 291.00 | 29,565.60 |
| Cooper, David C. | 10.10 | 291.00 | 2,939.10 |
| Hoffman, Joan K. | 5.30 | 291.00 | 1,542.30 |
| Lerner, Lela A. | 48.50 | 291.00 | 14,113.50 |
| McPeck, Dennis T. | 135.70 | 291.00 | 39,488.70 |
| Monforte, Angelo | 68.00 | 291.00 | 19,788.00 |
| Oloumi, Nicole K. | 6.30 | 291.00 | 1,833.30 |
| Petrov, Natasha B. | 68.00 | 291.00 | 19,788.00 |
| Rubin, Abigail G. | 18.60 | 291.00 | 5,412.60 |
| Schaefer, Shealeen E. | 138.20 | 291.00 | 40,216.20 |
| Silvestro, Lawrence T. | 32.70 | 291.00 | 9,515.70 |
| Singer, Tal J. | 16.00 | 291.00 | 4,656.00 |
| **Total Legal Assistant** | **773.20** | | **$ 225,001.20** |
| **Practice Support** | | | |
| Chernus, Eric R. | 29.30 | 291.00 | 8,526.30 |
| Fox, Rachel L. | 7.00 | 291.00 | 2,037.00 |
| Klock, Joseph | 3.90 | 291.00 | 1,134.90 |
| Zurzolo, Salvatore | 0.40 | 291.00 | 116.40 |
| **Total Practice Support** | **40.60** | | **$ 11,814.60** |
| **Professional Fees** | **3,990.50** | | **$ 2,882,432.10** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 06 Apr 2021 | Godinez, Annabella | Reproduction Color | 5.70 |
| 06 Apr 2021 | Mervis, Michael T. | Reproduction Color | 7.80 |
| 06 Apr 2021 | Mervis, Michael T. | Reproduction Color | 0.30 |
| 07 Apr 2021 | Godinez, Annabella | Reproduction Color | 0.30 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 9.00 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 0.30 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 1.50 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 2.40 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 0.90 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 3.60 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 0.60 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 0.60 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 0.60 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 2.70 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 7.80 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 1.20 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 0.30 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction Color | 7.80 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction Color | 6.30 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction Color | 6.30 |
| 09 Apr 2021 | Godinez, Annabella | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 9.90 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.50 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.80 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.50 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 13 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 8.40 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 0.90 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 1.50 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 6.90 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction Color | 3.30 |
| 14 Apr 2021 | Firestein, Michael A. | Reproduction Color | 6.60 |
| 14 Apr 2021 | Firestein, Michael A. | Reproduction Color | 0.30 |
| 14 Apr 2021 | Firestein, Michael A. | Reproduction Color | 0.30 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction Color | 5.10 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 15 Apr 2021 | Mervis, Michael T. | Reproduction Color | 37.20 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction Color | 1.50 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction Color | 13.20 |
| 15 Apr 2021 | Mervis, Michael T. | Reproduction Color | 2.40 |
| 19 Apr 2021 | Firestein, Michael A. | Reproduction Color | 8.10 |
| 19 Apr 2021 | Godinez, Annabella | Reproduction Color | 0.60 |
| 20 Apr 2021 | Mervis, Michael T. | Reproduction Color | 4.20 |
| 20 Apr 2021 | Mervis, Michael T. | Reproduction Color | 6.60 |
| 20 Apr 2021 | Mervis, Michael T. | Reproduction Color | 4.50 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 29.40 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.20 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 11.70 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.70 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 10.80 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.80 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 36.60 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 4.20 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 42.60 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.70 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 6.30 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.90 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 26.70 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 43.80 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 99.00 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.40 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 101.40 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction Color | 1.50 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction Color | 2.70 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.30 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 5.70 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 1.80 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 6.00 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 3.90 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 4.50 |
| 21 Apr 2021 | Gerkis, James P. | Reproduction Color | 13.50 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 6.00 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 6.60 |
| 21 Apr 2021 | Mervis, Michael T. | Reproduction Color | 2.40 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 6.00 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 8.40 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 5.70 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 9.00 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 9.90 |
| 22 Apr 2021 | Imme, Jessica J. | Reproduction Color | 4.20 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 2.40 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 11.40 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 0.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 1.80 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 101.10 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 98.70 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 26.40 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 43.50 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 36.30 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 2.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 3.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 10.50 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 1.50 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 1.80 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 0.60 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 29.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 42.30 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 1.80 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 2.40 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction Color | 6.00 |
| 22 Apr 2021 | Mervis, Michael T. | Reproduction Color | 4.50 |
| 23 Apr 2021 | Dale, Margaret A. | Reproduction Color | 15.00 |
| 23 Apr 2021 | Dale, Margaret A. | Reproduction Color | 3.30 |
| 23 Apr 2021 | Imme, Jessica J. | Reproduction Color | 23.70 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 26 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 0.60 |
| 26 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 0.60 |
| 26 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 92.40 |
| 26 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 26 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 26 Apr 2021 | Imme, Jessica J. | Reproduction Color | 13.20 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction Color | 92.70 |
| 26 Apr 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 1.50 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 10.50 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 3.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 17.10 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 40.20 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 139.20 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 2.10 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 21.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 15.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 6.90 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 8.40 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 4.80 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 6.60 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 6.00 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 8.40 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 4.80 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 9.00 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 5.70 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 9.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 0.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 51.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 24.90 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 23.10 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 3.60 |
| 27 Apr 2021 | Dale, Margaret A. | Reproduction Color | 3.30 |
| 27 Apr 2021 | Dale, Margaret A. | Reproduction Color | 9.30 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 3.30 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 5.70 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 21.60 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 18.60 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction Color | 1.50 |
| 28 Apr 2021 | Kim, Mee (Rina) | Reproduction Color | 92.40 |
| 28 Apr 2021 | Kim, Mee (Rina) | Reproduction Color | 0.30 |
| 28 Apr 2021 | Richman, Jonathan E. | Reproduction Color | 214.50 |
| 28 Apr 2021 | Firestein, Michael A. | Reproduction Color | 0.90 |
| 28 Apr 2021 | Firestein, Michael A. | Reproduction Color | 10.20 |
| 28 Apr 2021 | Firestein, Michael A. | Reproduction Color | 5.70 |
| 28 Apr 2021 | Firestein, Michael A. | Reproduction Color | 11.70 |
| 28 Apr 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 28 Apr 2021 | Komaroff, William C. | Reproduction Color | 0.90 |
| 29 Apr 2021 | Mervis, Michael T. | Reproduction Color | 7.50 |
| 29 Apr 2021 | Mervis, Michael T. | Reproduction Color | 40.20 |
| 29 Apr 2021 | Mervis, Michael T. | Reproduction Color | 1.20 |
| 30 Apr 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction Color | 6.90 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction Color | 76.20 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction Color | 6.00 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction Color | 84.00 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction Color | 2.40 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| | | **Total Reproduction Color** | **2,478.00** |
| **Reproduction** | | | |
| 06 Apr 2021 | Mervis, Michael T. | Reproduction | 5.00 |
| 06 Apr 2021 | Mervis, Michael T. | Reproduction | 0.50 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 64.40 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 0.20 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 0.10 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 0.10 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 0.10 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 19.70 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 50.70 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 0.20 |
| 08 Apr 2021 | Gerkis, James P. | Reproduction | 0.10 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction | 0.40 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction | 1.10 |
| 08 Apr 2021 | Dale, Margaret A. | Reproduction | 1.10 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 2.30 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 2.30 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 2.80 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 2.80 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.50 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.50 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.60 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 0.60 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 1.10 |
| 13 Apr 2021 | Imme, Jessica J. | Reproduction | 1.10 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction | 0.50 |
| 15 Apr 2021 | Dale, Margaret A. | Reproduction | 0.60 |
| 20 Apr 2021 | Dale, Margaret A. | Reproduction | 0.50 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction | 1.00 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction | 1.00 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction | 1.60 |
| 20 Apr 2021 | Imme, Jessica J. | Reproduction | 1.70 |
| 20 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |

| | | | |
|---|---|---|---|
| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21039138 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 21 Apr 2021 | Gerkis, James P. | Reproduction | 49.40 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction | 0.20 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction | 0.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction | 0.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction | 0.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | Reproduction | 0.10 |
| 22 Apr 2021 | Mervis, Michael T. | Reproduction | 2.90 |
| 23 Apr 2021 | Dale, Margaret A. | Reproduction | 31.30 |
| 23 Apr 2021 | Dale, Margaret A. | Reproduction | 4.70 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction | 0.20 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction | 1.50 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction | 0.20 |
| 24 Apr 2021 | Dale, Margaret A. | Reproduction | 2.60 |
| 26 Apr 2021 | Dale, Margaret A. | Reproduction | 0.40 |
| 26 Apr 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 1.20 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 3.60 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 0.40 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 1.50 |
| 26 Apr 2021 | Silvestro, Lawrence T. | Reproduction | 1.60 |
| 26 Apr 2021 | Firestein, Michael A. | Reproduction | 0.10 |
| 26 Apr 2021 | Firestein, Michael A. | Reproduction | 0.10 |
| 26 Apr 2021 | Firestein, Michael A. | Reproduction | 0.40 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction | 0.50 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction | 0.50 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction | 0.50 |
| 27 Apr 2021 | Ferrara, Ralph C. | Reproduction | 1.90 |
| 28 Apr 2021 | Firestein, Michael A. | Reproduction | 0.40 |
| 28 Apr 2021 | Firestein, Michael A. | Reproduction | 0.10 |
| 28 Apr 2021 | Kim, Mee (Rina) | Reproduction | 0.20 |
| 29 Apr 2021 | Mervis, Michael T. | Reproduction | 13.90 |
| 29 Apr 2021 | Mervis, Michael T. | Reproduction | 0.50 |
| 29 Apr 2021 | Mervis, Michael T. | Reproduction | 0.30 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction | 0.20 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 30 Apr 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 30 Apr 2021 | Dale, Margaret A. | Reproduction | 0.20 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| | | **Total Reproduction** | **289.40** |
| **Lexis** | | | |
| 29 Mar 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 04 Apr 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 388.00 |
| 04 Apr 2021 | Roche, Jennifer L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 685.00 |
| 07 Apr 2021 | Silvestro, Lawrence T. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 15 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 10.00 |
| 16 Apr 2021 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 16 Apr 2021 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 10.00 |
| 17 Apr 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 18 Apr 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 891.00 |
| 20 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | | **Total Lexis** | **3,865.00** |
| **Westlaw** | | | |
| 29 Mar 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 1,892.00 |
| 29 Mar 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34 Lines Printed - 0 | 2,038.00 |
| 30 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 516.00 |
| 30 Mar 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 690.00 |
| 30 Mar 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 490.00 |
| 01 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 577.00 |
| 01 Apr 2021 | Roche, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 1,032.00 |
| 01 Apr 2021 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 516.00 |
| 02 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 723.00 |
| 02 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 1,126.00 |
| 04 Apr 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 172.00 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21039138 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 06 Apr 2021 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 655.00 |
| 06 Apr 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed - 0 | 876.00 |
| 07 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 518.00 |
| 07 Apr 2021 | Silvestro, Lawrence T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 172.00 |
| 07 Apr 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 146.00 |
| 10 Apr 2021 | Kim, Mee (Rina) | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| 15 Apr 2021 | Roche, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 146.00 |
| 15 Apr 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 438.00 |
| 16 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 112 Lines Printed - 0 | 3,599.00 |
| 16 Apr 2021 | Roche, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed - 0 | 1,720.00 |
| 16 Apr 2021 | Silvestro, Lawrence T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 520.00 |
| 16 Apr 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed - 0 | 860.00 |
| 17 Apr 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 18 Apr 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 344.00 |
| 18 Apr 2021 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 516.00 |
| 20 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 464.00 |
| 20 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 172.00 |
| 21 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 2,499.00 |
| 21 Apr 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 344.00 |
| 22 Apr 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 52.00 |
| 28 Apr 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 568.00 |
| 28 Apr 2021 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 172.00 |
| | | **Total Westlaw** | **24,897.00** |

**Translation Service**

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 09 Apr 2021 | Bienenstock, Martin J. | Vendor: Targem Translations; Invoice#: 13829; Date: 4/9/2021 - translation services. | 35,194.20 |
| | **Total Translation Service** | | **35,194.20** |

**Transcripts & Depositions**

| | | | |
|---|---|---|---|
| 13 Apr 2021 | Pint, Penelope | Vendor: Everest Court Reporting LLC Invoice#: 13277 Date: 4/12/2021 - Transcript Copy - Filsinger - Transcript | 1,796.35 |
| | | Copy - Filsinger | |
| | **Total Transcripts & Depositions** | | **1,796.35** |

**Messenger/Delivery**

| | | | |
|---|---|---|---|
| 24 Mar 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 732610737 Date: 4/2/2021 - - Margaret Dale 510 Philadelphia Boulevard SEA GIRT NJ, Tracking #: 785136558788, Shipped on 032421, Invoice #: 732610737 | 32.45 |
| 09 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 734221574 Date: 4/16/2021 - - n a 238 ROCKINGSTONE AVE LARCHMONT NY, Tracking #: 785775373801, Shipped on 040921, Invoice #: 734221574 | 44.48 |
| 15 Apr 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10391913; Date: 4/15/2021 - messenger services. | 82.00 |
| 26 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 735623068 Date: 4/30/2021 - - Mike Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 786443735208, Shipped on 042621, Invoice #: 735623068 | 19.78 |
| 26 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 735622519 Date: 4/30/2021 - - Ralph C Ferrara 2818 McGill Terrace, NW WASHINGTON DC, Tracking #: 786435227929, Shipped on 042621, Invoice #: 735622519 | 22.91 |
| 30 Apr 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10396238; Date: 4/30/2021 - messeger services. | 193.25 |
| 30 Apr 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10396238; Date: 4/30/2021 - messeger services. | 41.00 |
| | **Total Messenger/Delivery** | | **435.87** |

**Data Base Search Service**

| | | | |
|---|---|---|---|
| 31 Mar 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132103; Date: 3/31/2021 | 15.16 |
| 31 Mar 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132103; Date: 3/31/2021 | 15.16 |
| 31 Mar 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132103; | 15.16 |
| | | Date: 3/31/2021 | |
| | **Total Data Base Search Service** | | **45.48** |

**Telephone**

| | | | |
|---|---|---|---|
| 28 Apr 2021 | Firestein, Michael A. | Vendor: Firestein, Michael A. Invoice#: 4542128304290415 Date: 4/29/2021 - Court Fee for FOMB Omnibus Hearing - Court fee for attending FOMB Omnibus hearing. | 70.00 |
| 28 Apr 2021 | Rosen, Brian S. | Vendor: Rosen, Brian S. Invoice#:4541814704290415 Date: 4/29/2021 - Court Solutions Hearing for Puerto Rico - Court Solutions Hearing for Puerto Rico. | 70.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 28 Apr 2021 | Rappaport, Lary Alan | Vendor: Rappaport, Lary A. Invoice#: 4542119504300415 Date: 4/30/2021 - FOMB Omnibus Hearing Fee - Court fee for attending FOMB Omnibus hearing. | 70.00 |
| 28 Apr 2021 | Alonzo, Julia D. | Vendor: Julia D. Alonzo Invoice#: 4543467004300415 Date: 4/30/2021 - FOMB Hearing Dial-In - Dialing into an FOMB hearing.. | 70.00 |
| 28 Apr 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4541850805050415 Date: 5/5/2021 - Court Solutions Hearing for Puerto Rico - Court Solutions Hearing for Puerto Rico. | 70.00 |
| 28 Apr 2021 | Peterson, John A. | Vendor: Peterson, John A. Invoice#: 4561221805130416 Date: 5/13/2021 - Court Receipt - CourtSolutions PR - CourtSolutions for Financial Oversight and Management Board for Puerto Rico case. 4/28/21. | 70.00 |
| 28 Apr 2021 | Possinger, Paul V. | Vendor: Possinger, Paul Invoice#: 4564610405150415 Date: 5/15/2021 - Court Solutions 4/28-29/21 - Two-day regularly scheduled omnibus hearing.. | 70.00 |
| 29 Apr 2021 | Firestein, Michael A. | Vendor: Firestein, Michael A. Invoice#: 4543764704300415 Date: 4/30/2021 - FOMB Omnibus Second Hearing Fee - FOMB Omnibus Second Hearing Fee. | 70.00 |
| 29 Apr 2021 | Rappaport, Lary Alan | Vendor: Rappaport, Lary A. Invoice#: 4543759104300415 Date: 4/30/2021 - FOMB Omnibus Second Hearing Fee - FOMB Omnibus Second Hearing Fee. | 70.00 |
| 29 Apr 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4543690005050415 Date: 5/5/2021 - Court Solutions Hearing - Court Solutions Hearing for Puerto Rico. | 70.00 |
| 29 Apr 2021 | Peterson, John A. | Vendor: Peterson, John A. Invoice#: 4561221805130416 Date: 5/13/2021 - Court Receipt - CourtSolutions PR - CourtSolutions for Financial Oversight and Management Board for Puerto Rico case.. | 70.00 |
| 29 Apr 2021 | Possinger, Paul V. | Vendor: Possinger, Paul Invoice#: 4564610405150415 Date: 5/15/2021 - Court Solutions 4/28-29/21 - Two-day regularly scheduled omnibus hearing.. | 70.00 |
| | **Total Telephone** | | **840.00** |

**Practice Support Vendors**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 14 Feb 2021 | Gardephe, Christopher H. | Vendor: Inspired Review, LLC Invoice#: 6075 Date: 2/14/2021 - Spanish/English document review for FOMB Claims by contract attorneys. - Spanish/English document review for FOMB Claims by contract attorneys. | 20,863.55 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177818 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 1,777.70 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177808 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 64.80 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177813 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 14,549.30 |
| | **Total Practice Support Vendors** | | **37,255.35** |

Page 341

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21039138 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 28,762.00 |
| Copying & Printing | 2,767.40 |
| Database Search Services | 45.48 |
| Delivery Services | 435.87 |
| Practice Support Vendors | 37,255.35 |
| Telephone | 840.00 |
| Transcripts | 1,796.35 |
| Translation Service | 35,194.20 |
| **Total Disbursements** | **$ 107,096.65** |

| | |
|---|---|
| **Total Billed** | **$ 2,989,528.75** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21039166 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 3.30 | 2,814.90 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 4.50 | 3,838.50 |
| 208 Stay Matters | 6.00 | 5,118.00 |
| 210 Analysis and Strategy | 6.90 | 5,885.70 |
| 215 Plan of Adjustment and Disclosure Statement | 1.20 | 1,023.60 |
| **Total Fees** | **21.90** | **$ 18,680.70** |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | **Invoice Number** | 21039166 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with Claimholders – 204** | | | | | |
| 02 Apr 2021 | Alonzo, Julia D. | 204 | Call with B. Kahn, B. Rosen, M. Skrzynski, M. Ovanesian and S. Ma regarding medical centers' counter proposal. | 0.20 | 170.60 |
| 02 Apr 2021 | Ovanesian, Michelle M. | 204 | Call with B. Kahn and team regarding health centers' counter-proposal. | 0.20 | 170.60 |
| 02 Apr 2021 | Skrzynski, Matthew A. | 204 | Call with B. Khan regarding FQHC counterproposal (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Alonzo, Julia D. | 204 | Call with M. Skrzynski, S. Ma and B. Rosen regarding status of discussions with med centers (0.20); Draft memorandum to B. Rosen to be forwarded to med centers' counsel regarding same (1.10). | 1.30 | 1,108.90 |
| 16 Apr 2021 | Alonzo, Julia D. | 204 | Correspond with med centers regarding counter proposal. | 0.20 | 170.60 |
| 19 Apr 2021 | Alonzo, Julia D. | 204 | Draft e-mail to B. Kahn regarding argument on Atlantic Medical Center Group lift stay motion (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Alonzo, Julia D. | 204 | Call with B. Kahn regarding settlement discussions and adjournment of hearing on AMC Group's lift stay motion (0.30); Follow up correspondence with B. Rosen, M. Skrzynski and S. Ma regarding same (0.20). | 0.50 | 426.50 |
| 22 Apr 2021 | Alonzo, Julia D. | 204 | Correspond with B. Kahn regarding adjournment of AMC group's lift stay motion. | 0.40 | 341.20 |
| **Communications with Claimholders Sub-Total** | | | | **3.30** | **$2,814.90** |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 06 Apr 2021 | Skrzynski, Matthew A. | 205 | Correspond with M. Mir and other DOJ personnel regarding compilation of FQHC documents (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | Invoice Number | 21039166 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Apr 2021 | Alonzo, Julia D. | 205 | Call with PR DOJ, O'Melveny, B. Rosen, M. Skrzynski, M. Ovanesian and S. Ma regarding med centers' counterproposal (0.80); Follow up correspondence with same regarding same (0.30); Call with M. Yassin regarding same (0.40); Call with B. Rosen regarding same (0.20); Draft memorandum to J. El Koury and B. Rosen regarding same (0.60). | 2.30 | 1,961.90 |
| 07 Apr 2021 | Ovanesian, Michelle M. | 205 | Call with Puerto Rico Department of Justice et al. regarding health center settlement (0.80); Review counterproposal in connection with same (0.10). | 0.90 | 767.70 |
| 07 Apr 2021 | Skrzynski, Matthew A. | 205 | Call including M. DiConza and M. Mir (DOJ) regarding FQHC counterproposal (0.80). | 0.80 | 682.40 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **4.50** | **$3,838.50** |

**Stay Matters – 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Rosen, Brian S. | 208 | Conference call with J. Alonzo, et al., regarding FQHC status (0.30); Review counter-proposal (0.50); Teleconference with M. DiConza regarding same (0.20); Teleconference with J. Alonzo regarding same (0.10); Review B. Kahn memorandum regarding proposal (0.10); Memorandum to B. Kahn regarding same (0.10); Memorandum to O'Melveny, et al., regarding FQHC proposal (0.10). | 1.40 | 1,194.20 |
| 07 Apr 2021 | Rosen, Brian S. | 208 | Conference call with PR DOJ, J. Alonzo and team regarding FQHC proposal (0.80); Memorandum to M. DiConza regarding AAFAF effort (0.30); Teleconference with J. Alonzo regarding Yassin call (0.20). | 1.30 | 1,108.90 |
| 09 Apr 2021 | Rosen, Brian S. | 208 | Teleconference with M. DiConza regarding FQHC update (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Rosen, Brian S. | 208 | Conference call with J. Alonzo, et al. regarding Medical Center group (0.20); Review memorandum from J. Alonzo regarding same (0.20). | 0.40 | 341.20 |
| 14 Apr 2021 | Rosen, Brian S. | 208 | Teleconference with M. DiConza regarding Medical Center approach (0.20); Teleconference with N. Jaresko regarding same (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | Invoice Number | 21039166 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Apr 2021 | Rosen, Brian S. | 208 | Conference call with J. Alonzo regarding Med Center check-in (0.20); Review memorandum to N. Jaresko regarding same (0.40); Review N. Jaresko reply regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to J. Alonzo regarding counterproposal (0.10); Review counterproposal (0.20). | 1.10 | 938.30 |
| 16 Apr 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding Med Center proposal (0.10); Memorandum to J. Alonzo regarding same (0.10); Review J. Alonzo memorandum to Med Centers (0.10). | 0.30 | 255.90 |
| 21 Apr 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding FQHC update (0.20); Memorandum to J. Alonzo regarding same (0.10). | 0.30 | 255.90 |
| 23 Apr 2021 | Rosen, Brian S. | 208 | Review B. Kahn memorandum regarding FQHC update (0.10). | 0.10 | 85.30 |
| 27 Apr 2021 | Rosen, Brian S. | 208 | Review J. Alonzo correspondence regarding Medical Center update (0.20). | 0.20 | 170.60 |
| 29 Apr 2021 | Rosen, Brian S. | 208 | Memorandum to J. Alonzo regarding Med Centers (0.10); Review J. Alonzo update regarding same (0.10). | 0.20 | 170.60 |
| 30 Apr 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding Med Center update (0.10). | 0.10 | 85.30 |
| **Stay Matters Sub-Total** | | | | **6.00** | **$5,118.00** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Alonzo, Julia D. | 210 | Review and analyze counterproposal from medical centers (1.40); Call with B. Rosen, M. Ovanesian, M. Skrzynski and S. Ma regarding same (0.30); Correspond with medical centers, DOJ, and counsel for AAFAF regarding same (0.40); Confer with B. Rosen regarding same (0.10). | 2.20 | 1,876.60 |
| 01 Apr 2021 | Ovanesian, Michelle M. | 210 | Review health centers' counter-proposal. | 0.50 | 426.50 |
| 01 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with B. Rosen, J. Alonzo and team regarding health center's counter-proposal. | 0.30 | 255.90 |
| 01 Apr 2021 | Skrzynski, Matthew A. | 210 | Call including B. Rosen, J. Alonzo, S. Ma regarding FQHC proposal (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | | Invoice Number | 21039166 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Alonzo, Julia D. | 210 | Correspond with B. Rosen, S. Ma, M. Skrzynski, and M. Ovanesian regarding med centers claims (0.80); Draft memorandum to PR DOJ, O'Melveny related to same (0.40). | 1.20 | 1,023.60 |
| 05 Apr 2021 | Skrzynski, Matthew A. | 210 | Review existing FQHC documents (0.40). | 0.40 | 341.20 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 210 | Exchange e-mails with J. Alonzo and J. Herriman regarding Medicaid analysis. | 0.20 | 170.60 |
| 07 Apr 2021 | Ovanesian, Michelle M. | 210 | Review and proof notes from call with Puerto Rico Department of Justice et al. for broad circulation. | 0.20 | 170.60 |
| 08 Apr 2021 | Alonzo, Julia D. | 210 | Correspond with B. Rosen regarding med centers' counter proposal. | 0.20 | 170.60 |
| 13 Apr 2021 | Skrzynski, Matthew A. | 210 | Call with B. Rosen, J. Alonzo, S. Ma regarding FQHC discussions (0.20); Review memorandum from J. Alonzo regarding same (0.10). | 0.30 | 255.90 |
| 15 Apr 2021 | Rosen, Brian S. | 210 | Review Ernst Young memorandum regarding Med Center availability (0.10); Memorandum to J. Alonzo regarding same (0.10). | 0.20 | 170.60 |
| 15 Apr 2021 | Rosen, Brian S. | 210 | Review N. Jaresko memorandum regarding Med Center plan treatment (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to Board advisor regarding same (0.10). | 0.30 | 255.90 |
| 15 Apr 2021 | Alonzo, Julia D. | 210 | Call with M. Skrzynski and B. Rosen regarding status update on med center discussions (0.20); Follow up correspondence with PRDOJ regarding same (0.20). | 0.40 | 341.20 |
| 15 Apr 2021 | Skrzynski, Matthew A. | 210 | Call including B. Rosen and J. Alonzo regarding communication to client regarding health center proposal (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **6.90** | **$5,885.70** |

**Plan of Adjustment and Disclosure Statement – 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Apr 2021 | Ma, Steve | 215 | Call with FQHC counsel regarding plan treatment proposal. | 0.20 | 170.60 |
| 07 Apr 2021 | Ma, Steve | 215 | Attend call with DOJ, B. Rosen and team regarding FQHC proposal for plan treatment. | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | **Invoice Number** | 21039166 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Apr 2021 | Ma, Steve | 215 | Call with B. Rosen and Proskauer team regarding FQHC treatment under the plan. | 0.20 | 170.60 |

| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **1.20** | **$1,023.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21039166 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosen, Brian S. | 6.50 | 853.00 | 5,544.50 |
| **Total Partner** | **6.50** | | **$ 5,544.50** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 9.20 | 853.00 | 7,847.60 |
| **Total Senior Counsel** | **9.20** | | **$ 7,847.60** |
| **Associate** | | | |
| Ma, Steve | 1.20 | 853.00 | 1,023.60 |
| Ovanesian, Michelle M. | 2.30 | 853.00 | 1,961.90 |
| Skrzynski, Matthew A. | 2.70 | 853.00 | 2,303.10 |
| **Total Associate** | **6.20** | | **$ 5,288.60** |
| **Professional Fees** | **21.90** | | **$ 18,680.70** |
| **Total Billed** | | | **$ 18,680.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date**      25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number**     21039142 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 5.90 | 5,032.70 |
| 202 Legal Research | 12.80 | 10,918.40 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.20 | 170.60 |
| 206 Documents Filed on Behalf of the Board | 3.20 | 2,729.60 |
| 207 Non-Board Court Filings | 1.20 | 1,023.60 |
| 210 Analysis and Strategy | 69.20 | 59,027.60 |
| **Total Fees** | **92.50** | **$ 78,902.50** |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | | Invoice Number | 21039142 |

---

**Description of Services Rendered**

---

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

**Tasks relating to the Board, its Members, and its Staff – 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Apr 2021 | Komaroff, William C. | 201 | Participate In call with McKinsey and Ernst Young regarding MOE issues. | 0.70 | 597.10 |
| 20 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding issues relating to impact and requirements of federal stimulus funds for UPR and fiscal plan (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Komaroff, William C. | 201 | Call with McKinsey, Ernst Young and Board staff regarding MOE issues (0.80); Review materials in connection with same (0.20). | 1.00 | 853.00 |
| 21 Apr 2021 | Mungovan, Timothy W. | 201 | Call with McKinsey, Ernst Young, Board staff, and W. Komaroff regarding federal stimulus laws and their impact on funding for secondary schools and UPR (0.80). | 0.80 | 682.40 |
| 22 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with Board staff, Ernst Young, and McKinsey regarding revisions to Board's letter to UPR concerning federal stimulus funds (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with McKinsey regarding analysis of MOE requirements for receipt of federal stimulus funds (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Komaroff, William C. | 201 | Call with Board staff, Ernst Young and McKinsey regarding MOE issues. | 1.50 | 1,279.50 |
| 28 Apr 2021 | Komaroff, William C. | 201 | Call with Board staff, McKinsey and Ernst Young concerning MOE analysis (0.80); Call with T. Mungovan regarding same (0.20). | 1.00 | 853.00 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **5.90** | **$5,032.70** |

**Legal Research – 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Apr 2021 | Komaroff, William C. | 202 | Additional research regarding MOE provisions in stimulus statutes. | 0.90 | 767.70 |
| 15 Apr 2021 | Komaroff, William C. | 202 | Additional research and analysis of federal stimulus maintenance of effort provisions and comments to draft response to UPR letter to Board regarding same. | 3.90 | 3,326.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | | | **Invoice Number** | 21039142 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Apr 2021 | Komaroff, William C. | 202 | Further research on stimulus MOE provisions (2.90); E-mails to T. Mungovan, M. Bienenstock regarding same (0.20). | 3.10 | 2,644.30 |
| 26 Apr 2021 | Komaroff, William C. | 202 | Research and analysis regarding McKinsey MOE issues. | 4.90 | 4,179.70 |
| **Legal Research Sub-Total** | | | | **12.80** | **$10,918.40** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| | | | | | |
|---|---|---|---|---|---|
| 15 Apr 2021 | Possinger, Paul V. | 205 | Review letter from UPR regarding federal funding (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.20** | **$170.60** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 28 Apr 2021 | Osaben, Libbie B. | 206 | Review W. Komaroff's e-mail regarding seeking guidance from the U.S. Department of Education on the CARES, CRRSA, and ARP Acts maintenance of effort requirement (0.10); Review e-mails regarding the conference call with Ernst Young, McKinsey, and Board staff to discuss the maintenance of effort requirement from W. Komaroff and T. Mungovan (0.10); Conference call with T. Mungovan, W. Komaroff, Ernst Young, McKinsey, and Board staff regarding same (0.80); Review the U.S. Department of Education Guidance on same (0.10); Call with W. Komaroff regarding seeking guidance from the U.S. Department of Education on same (0.30); Research the process of seeking guidance from the U.S. Department of Education (1.40); Review e-mails regarding seeking guidance from the U.S. Department of Education from W. Komaroff and T. Mungovan (0.10); Review e-mails regarding the maintenance of effort requirement analysis from W. Komaroff and E. Heath (0.10); Review edits to the maintenance of effort requirement analysis from W. Komaroff and E. Heath (0.20). | 3.20 | 2,729.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **3.20** | **$2,729.60** |

**Non-Board Court Filings – 207**

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | | | Invoice Number | 21039142 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Possinger, Paul V. | 207 | Review and revise notice of violation for UPR fiscal plan (1.20). | 1.20 | 1,023.60 |
| **Non-Board Court Filings Sub-Total** | | | | **1.20** | **$1,023.60** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 16 Apr 2021 | Komaroff, William C. | 210 | Review of O'Neill stimulus law analysis (1.30); Additional research regarding same (1.70); Memorandum to T. Mungovan regarding same (1.80). | 4.80 | 4,094.40 |
| 16 Apr 2021 | Possinger, Paul V. | 210 | Review CARES Act issues (0.40). | 0.40 | 341.20 |
| 16 Apr 2021 | Osaben, Libbie B. | 210 | Review T. Mungovan's e-mail regarding assisting with the April 14th letter from UPR as it is related to the fiscal plan (0.10); Review e-mails regarding the April 14th letter from UPR (0.40); Review W. Komaroff's e-mail regarding the April 14th letter from UPR (0.20). | 0.70 | 597.10 |
| 19 Apr 2021 | Komaroff, William C. | 210 | Participate in call with McKinsey, Ernst Young and Board staff regarding federal stimulus spending for education issues and response to UPR letter dated April 14 (1.40). | 1.40 | 1,194.20 |
| 19 Apr 2021 | Komaroff, William C. | 210 | Participate In call with McKinsey and Ernst Young regarding response to UPR letter of April 14. | 0.50 | 426.50 |
| 19 Apr 2021 | Komaroff, William C. | 210 | Analysis of new guidance on MOE requirements under ESSER and GEER funds (3.40); Call with Board staff, McKinsey and Ernst Young regarding same (1.50). | 4.90 | 4,179.70 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Follow up call with M. Lopez and G. Maldonado regarding UPR's letter dated April 14, 2021 and Board's response (0.20). | 0.20 | 170.60 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff and Ernst Young regarding UPR's letter dated April 14, 2021 and Board's response (0.50). | 0.50 | 426.50 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Call with S. Rourke, T. Wintner, A. Chepenik, E. Heath, M. Lopez, A. Zapata, G. Maldonado, and W. Komaroff regarding UPR's letter dated April 14, 2021 and Board's response, and funding under federal stimulus acts (1.50). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | | Invoice Number | 21039142 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Follow up call with W. Komaroff and L. Osaben regarding UPR's letter dated April 14, 2021, Board's response, and funding under federal stimulus acts (1.10). | 1.10 | 938.30 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding UPR's letter dated April 14, 2021, Board's response, and funding under federal stimulus acts (0.40). | 0.40 | 341.20 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Call with E. Heath, M. Lopez, A. Zapata, G. Maldonado, W. Komaroff, P. Possinger, and L. Osaben regarding UPR's letter dated April 14, 2021 and Board's response (1.40). | 1.40 | 1,194.20 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Prepare for call with E. Heath, M. Lopez, A. Zapata, G. Maldonado, W. Komaroff, P. Possinger, and L. Osaben regarding UPR's letter dated April 14, 2021 and Board's response (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Mungovan, Timothy W. | 210 | Follow up call with P. Possinger, W. Komaroff, and L. Osaben regarding UPR's letter dated April 14, 2021 and Board's response (0.40). | 0.40 | 341.20 |
| 19 Apr 2021 | Possinger, Paul V. | 210 | Call with Ernst Young regarding ARP funding requirements (1.10); Follow-up call with T. Mungovan, W. Komaroff, and L. Osaben regarding same (0.40); Call with McKinsey regarding same (0.50); Review FAQ chart from Department of Education (0.30); Review e-mails from Ernst Young and W. Komaroff regarding same (0.30). | 2.60 | 2,217.80 |
| 19 Apr 2021 | Osaben, Libbie B. | 210 | Conference call with T. Mungovan, W. Komaroff, P. Possinger, Ernst Young, and Board staff regarding the April 14th UPR letter and its implications for the 2021 fiscal plan (1.40); Conference call with T. Mungovan, W. Komaroff, and P. Possinger regarding the April 14th UPR letter and its implications for the 2021 fiscal plan (0.50); Review e-mails regarding same from T. Mungovan, W. Komaroff, and E. Heath (0.50); Review assignments to prepare for the bi-weekly Puerto Rico call (0.10). | 2.50 | 2,132.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | | | Invoice Number | 21039142 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Apr 2021 | Komaroff, William C. | 210 | Review and comment on MOE financial analysis and options. | 0.60 | 511.80 |
| 20 Apr 2021 | Komaroff, William C. | 210 | Revise draft response to UPR letter to the Board. | 0.50 | 426.50 |
| 20 Apr 2021 | Komaroff, William C. | 210 | Review and comment on McKinsey draft analysis of budgeting issues. | 0.40 | 341.20 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | Review federal statutes with respect to issues relating to impact and requirements of federal stimulus funds for UPR and PRDE and fiscal plan (0.50). | 0.50 | 426.50 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with W. Komaroff regarding issues relating to impact and requirements of federal stimulus funds for UPR and PRDE and fiscal plan (0.80). | 0.80 | 682.40 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | Call with McKinsey, Ernst Young, Board staff (M. Lopez and G. Maldonado) and W. Komaroff regarding issues relating to impact and requirements of federal stimulus funds for UPR and PRDE and fiscal plan (0.70). | 0.70 | 597.10 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with McKinsey, Ernst Young, Board staff (M. Lopez and G. Maldonado) and W. Komaroff regarding issues relating to impact and requirements of federal stimulus funds for UPR and PRDE and fiscal plan (1.10). | 1.10 | 938.30 |
| 20 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with McKinsey, Ernst Young, Board staff (M. Lopez and G. Maldonado) and W. Komaroff regarding issues relating to impact and requirements of federal stimulus funds for UPR and PRDE and fiscal plan (1.10). | 1.10 | 938.30 |
| 20 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the April 14th UPR letter and its implications for the 2021 fiscal plan from W. Komaroff (0.20); Review the draft response to the April 14th UPR letter (0.20). | 0.40 | 341.20 |
| 21 Apr 2021 | Komaroff, William C. | 210 | Review MOE financial analyses. | 0.40 | 341.20 |
| 21 Apr 2021 | Komaroff, William C. | 210 | Additional research on MOE issues (1.00); Memorandum to T. Mungovan regarding same (0.60). | 1.60 | 1,364.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | | | Invoice Number | 21039142 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko and McKinsey regarding funding for secondary schools and UPR in fiscal plan (0.40). | 0.40 | 341.20 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with McKinsey, Ernst Young, Board staff, and W. Komaroff regarding federal stimulus laws and their impact on funding for secondary schools and UPR (1.10). | 1.10 | 938.30 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Revise Board's letter to UPR regarding federal stimulus laws and their impact on funding for UPR (0.70). | 0.70 | 597.10 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding federal stimulus laws and their impact on funding for secondary schools and UPR (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding Board's letter to UPR regarding federal stimulus laws and their impact on funding for UPR (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with W. Komaroff, P. Possinger, and L. Osaben regarding federal stimulus laws and their impact on funding for secondary schools and UPR (0.60). | 0.60 | 511.80 |
| 21 Apr 2021 | Possinger, Paul V. | 210 | Call with T. Mungovan regarding MOE issues (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the April 14th UPR Letter and its implications for the 2021 fiscal plan from T. Mungovan, W. Komaroff, G. Maldonado, L. Lopez Sanchez, S. O'Rourke, N. Irizarry, C. Ruiz Morales, S. Panagiotakis, and E. Heath. | 0.50 | 426.50 |
| 22 Apr 2021 | Komaroff, William C. | 210 | Review revised draft letter to UPR (0.30); Review additional financial analysis regarding MOE requirements (0.70); E-mails regarding additional revisions to draft UPR letter (0.60). | 1.60 | 1,364.80 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding revisions to Board's draft letter to UPR (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's letter to UPR concerning federal stimulus funds (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | | | **Invoice Number** | 21039142 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Revise Board's letter to UPR concerning federal stimulus funds (0.70). | 0.70 | 597.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Osaben regarding Board's letter to UPR concerning federal stimulus funds (0.40). | 0.40 | 341.20 |
| 22 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the April 14th UPR letter and its implications for the 2021 fiscal plan from T. Mungovan, W. Komaroff, and M. Bienenstock (0.30); Revise the Board response letter to the April 14th UPR letter (0.40); E-mail T. Mungovan the revised Board response letter to the April 14th UPR letter (0.10); Update Board response letter to the April 14th UPR letter (0.10); E-mail T. Mungovan the updated Board response letter to the April 14th UPR letter (0.10). | 1.00 | 853.00 |
| 23 Apr 2021 | Komaroff, William C. | 210 | Review e-mails regarding stimulus MOE issues. | 0.50 | 426.50 |
| 26 Apr 2021 | Komaroff, William C. | 210 | Prepare for call (0.50); Call with S. O'Rourke regarding federal stimulus issues (0.40). | 0.90 | 767.70 |
| 26 Apr 2021 | Komaroff, William C. | 210 | Continue analysis of MOE issues under CARES ACT, CRRSAA and ARP. | 1.00 | 853.00 |
| 26 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding analysis of MOE requirements for receipt of federal stimulus funds (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the April 14th UPR letter and its implications for the 2021 fiscal plan from T. Mungovan, S. O'Rourke and W. Komaroff (0.20); Review draft key issues summary regarding the April 14th UPR Letter and its implications for the 2021 fiscal plan (0.20). | 0.40 | 341.20 |
| 27 Apr 2021 | Komaroff, William C. | 210 | Draft memorandum to M. Bienenstock regarding MOE issues. | 1.20 | 1,023.60 |
| 27 Apr 2021 | Komaroff, William C. | 210 | Prepare for call on MOE issues (2.10); Call with T. Mungovan, L. Osaben, and P. Possinger regarding same (0.30); Call with T. Mungovan regarding same (0.10). | 2.50 | 2,132.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | COMMONWEALTH TITLE III – UPR *(0036)* | | **Invoice Number** | 21039142 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | Call with W. Komaroff and L. Osaben regarding funding for PRDE and UPR under federal stimulus laws (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | Call with L. Osaben regarding funding for PRDE and UPR under federal stimulus laws (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Maldonado and S. O'Rourke with analysis regarding funding for PRDE and UPR under federal stimulus laws (0.60). | 0.60 | 511.80 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | Call with G. Maldonado, M. Lopez, McKinsey, Ernst Young, W. Komaroff, and L. Osaben regarding funding for PRDE and UPR under federal stimulus laws (1.50). | 1.50 | 1,279.50 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | Call with W. Komaroff regarding funding for PRDE and UPR under federal stimulus laws (0.10). | 0.10 | 85.30 |
| 27 Apr 2021 | Possinger, Paul V. | 210 | Review maintenance of effort requirements and analysis (0.40); Call with T. Mungovan and W. Komaroff regarding same (0.30). | 0.70 | 597.10 |

| | | | | **Invoice Date** | | 25 May 2021 |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | | | |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | | | **Invoice Number** | | 21039142 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding scheduling a call to discuss materials concerning the calculation of the Commonwealth's maintenance of effort baseline for the CARES, CRRSA, and ARP Acts from T. Mungovan, P. Possinger, and W. Komaroff (0.10); Review materials concerning the calculation of the Commonwealth's maintenance of effort baseline for the CARES, CRRSA, and ARP Acts (0.20); Call with T. Mungovan, P. Possinger, and W. Komaroff regarding same (0.30); Conference call with T. Mungovan, W. Komaroff, Ernst Young, McKinsey, and Board staff regarding same (1.50); Call with T. Mungovan regarding assignments in connection with same (0.20); Draft e-mail to M. Bienenstock summarizing the conference call regarding same (2.40); Review W. Komaroff's edits to the draft e-mail to M. Bienenstock summarizing the conference call (0.30); E-mail to W. Komaroff regarding seeking guidance from the U.S. Department of Education on the CARES, CRRSA, and ARP Acts maintenance of effort requirement (0.20). | 5.20 | 4,435.60 |
| 28 Apr 2021 | Komaroff, William C. | 210 | Call with L. Osaben regarding DOE MOE guidance. | 0.30 | 255.90 |
| 28 Apr 2021 | Komaroff, William C. | 210 | Continue analysis of MOE issues. | 2.00 | 1,706.00 |
| 28 Apr 2021 | Komaroff, William C. | 210 | Review and comment on revised MOE analysis and assumptions. | 2.00 | 1,706.00 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding analysis of MOE standards for receipt of federal stimulus funds (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | Call with Board staff, Ernst Young, McKinsey, W. Komaroff, and L. Osaben regarding analysis of MOE requirements for federal stimulus funds (0.50). | 0.50 | 426.50 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | Call with W. Komaroff regarding analysis of MOE standards for receipt of federal stimulus funds (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | | | Invoice Number | 21039142 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | Komaroff, William C. | 210 | Prepare for call with N. Jaresko et al. (0.50); Call with Board Staff, Ernst Young and McKinsey regarding MOE and other issues (1.10); E-mail to T. Mungovan regarding same (0.40); Additional analysis of MOE issues (1.00). | 3.00 | 2,559.00 |
| 29 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff, P. Possinger, and L. Osaben regarding updated analysis of meeting MOE standards for federal stimulus funds (0.30). | 0.30 | 255.90 |
| 29 Apr 2021 | Osaben, Libbie B. | 210 | Review W. Komaroff's e-mail regarding the CARES, CRRSA, and ARP Acts maintenance of effort requirements (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Komaroff, William C. | 210 | Review and comment on McKinsey Board meeting presentation (0.90); Prepare for board meeting regrading MOE issues (1.90). | 2.80 | 2,388.40 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | Review Board slides concerning analysis of Commonwealth's maintenance of effort (MOE) necessary to satisfy requirements for stimulus funds (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff, P. Possinger, and L. Osaben regarding analysis of MOE standards at PRDE and UPR Board staff (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez, Board staff, McKinsey, Ernst Young, W. Komaroff, and L. Osaben regarding analysis of MOE standards at PRDE and UPR Board staff (0.50). | 0.50 | 426.50 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez, G. Maldonado, Ernst Young, McKinsey, and W. Komaroff regarding Board slides concerning analysis of Commonwealth's maintenance of effort (MOE) necessary to satisfy requirements for stimulus funds (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the maintenance of effort requirements for the CARES, CRRSA, and ARP Acts from T. Mungovan and W. Komaroff (0.20); Review the maintenance of effort Board slides (0.10). | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **69.20** | **$59,027.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** 21039142 |

<br>

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Komaroff, William C. | 49.90 | 853.00 | 42,564.70 |
| Mungovan, Timothy W. | 22.60 | 853.00 | 19,277.80 |
| Possinger, Paul V. | 5.40 | 853.00 | 4,606.20 |
| **Total Partner** | **77.90** | | **$ 66,448.70** |
| **Associate** | | | |
| Osaben, Libbie B. | 14.60 | 853.00 | 12,453.80 |
| **Total Associate** | **14.60** | | **$ 12,453.80** |
| | | | |
| **Professional Fees** | **92.50** | | **$ 78,902.50** |

**Client Name**     FOMB *(33269)*                                    **Invoice Date**        25 May 2021
**Matter Name**     COMMONWEALTH TITLE III – UPR *(0036)*             **Invoice Number**       21039142

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Westlaw** | | | |
| 15 Apr 2021 | Komaroff, William C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 1,032.00 |
| | | **Total Westlaw** | **1,032.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** | 21039142 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,032.00 |
| **Total Disbursements** | **$ 1,032.00** |
| | |
| **Total Billed** | **$ 79,934.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** 21039209 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 12.00 | 10,236.00 |
| 206 Documents Filed on Behalf of the Board | 5.60 | 4,776.80 |
| 207 Non-Board Court Filings | 1.60 | 1,364.80 |
| 210 Analysis and Strategy | 59.10 | 50,412.30 |
| 212 General Administration | 7.20 | 2,316.20 |
| **Total Fees** | **85.50** | **$ 69,106.10** |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | Invoice Number | 21039209 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 05 Apr 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: Participate portion of meet and confer with Ambac regarding pension requests (0.50). | 0.50 | 426.50 |
| 05 Apr 2021 | Rappaport, Lary Alan | 204 | Ambac Rule 2004: Meet and confer conference with A. Paslawsky, M. Pocha, M. Dale, L. Stafford, W. Dalsen (0.70); E-mails M. Dale, L. Stafford, W. Dalsen, M. Lopez regarding Rule 2004 pensions requests, meet and confer and responsive documents (0.20). | 0.90 | 767.70 |
| 05 Apr 2021 | Dalsen, William D. | 204 | Ambac Rule 2004: Meet and confer with Ambac regarding Rule 2004 discovery requests (0.70); Prepare for same (0.10). | 0.80 | 682.40 |
| 08 Apr 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding pension requests (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 pension liabilities (0.90). | 0.90 | 767.70 |
| 09 Apr 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: Review and revise letter to Ambac related to pension requests (0.40); E-mails with W. Dalsen, L. Stafford and P. Possinger regarding same (0.20); Review AAFAF's letter to Ambac regarding pensions (0.30); E-mails with M. Bienenstock regarding discontinuing 2004 discovery (0.20); Revise letter to Ambac related to pension requests (0.50). | 1.60 | 1,364.80 |
| 09 Apr 2021 | Dalsen, William D. | 204 | Ambac Rule 2004: Revise draft response to Ambac discovery correspondence (0.80); Correspondence with team regarding request for production of pensions liability information from Ambac (0.70). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21039209 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Apr 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding pension liabilities 2004 (0.80). | 0.80 | 682.40 |
| 14 Apr 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: Review prior correspondence and status report to prepare for meet and confer (0.50); Meet and confer with Ambac regarding cash/asset 2004 (0.50); Telephone call with L. Stafford regarding next steps (0.10); Conference call with J. Alonzo, L. Stafford, J. Sosa and E. Wertheim concerning status report and next steps (0.50). | 1.60 | 1,364.80 |
| 14 Apr 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Participate in meet and confer with bondholders (0.50); Follow up correspondence with L. Stafford regarding same (0.10); Participate in call with J. Sosa, E. Wertheim, M. Dale, and L. Stafford regarding strategy on Rule 2004 motions (0.50). | 1.10 | 938.30 |
| 14 Apr 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Attend meet and confer regarding outstanding discovery issues. | 0.50 | 426.50 |
| 14 Apr 2021 | Sosa, Javier F. | 204 | Ambac Rule 2004: Call with M. Dale, L. Stafford and others to discuss responses to Rule 2004 motions (0.50); Meet and confer with counsel for Ambac (0.50). | 1.00 | 853.00 |
| 14 Apr 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Participate in meet and confer regarding Ambac cash/assets 2004 (0.50). | 0.50 | 426.50 |
| **Communications with Claimholders Sub-Total** | | | | **12.00** | **$10,236.00** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 15 Apr 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac cash/assets 2004 (2.40). | 2.40 | 2,047.20 |
| 16 Apr 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review draft joint status report (0.70); Correspond with M. Dale, M. Mervis and L. Stafford regarding same (0.90). | 1.60 | 1,364.80 |
| 16 Apr 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft Ambac cash/assets 2004 status report (1.60). | 1.60 | 1,364.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **5.60** | **$4,776.80** |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21039209 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 06 Apr 2021 | Ovanesian, Michelle M. | 207 | Ambac Rule 2004: Review docket for updates regarding Rule 2004 motions. | 0.30 | 255.90 |
| 20 Apr 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review Ambac motion on Milliman subpoena (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Dale, Margaret A. | 207 | Ambac Rule 2004: Review order setting motion schedule on Ambac motion to compel against Milliman (0.10). | 0.10 | 85.30 |
| 21 Apr 2021 | Rappaport, Lary Alan | 207 | Ambac Rule 2004: Review scheduling order on motion to compel production of documents by Milliman (0.10). | 0.10 | 85.30 |
| 23 Apr 2021 | Dale, Margaret A. | 207 | Ambac Rule 2004: Review court order regarding meet and confers with respect to cash/assets 2004s, and e-mails with M. Mervis, L. Stafford and J. Alonzo regarding same (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review urgent motion on Milliman subpoena motion briefing (0.20); Review as-filed protective order motion by government (0.30). | 0.50 | 426.50 |
| **Non-Board Court Filings Sub-Total** | | | | **1.60** | **$1,364.80** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review B. Gottlieb e-mail, spreadsheets regarding analysis of Ambac Rule 2004 pensions documents produced (0.20). | 0.20 | 170.60 |
| 01 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise Ambac Cash 2004 production index (0.30). | 0.30 | 255.90 |
| 04 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, L. Stafford regarding Rule 2004 pensions meet and confer (0.10). | 0.10 | 85.30 |
| 05 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with W. Dalsen, M. Dale, L. Rappaport, M. Pocha, A. Paslawsky regarding Ambac 2004 regarding pension liabilities (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | | | Invoice Date | | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | | 21039209 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Pocha, W. Dalsen, L. Rappaport, et al. regarding Ambac 2004 regarding pension liabilities (0.70). | 0.70 | 597.10 |
| 05 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with S. Chawla, E. Chernus, et al. document productions regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |
| 06 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac latest request for pension related info (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford, M. Pocha, W. Dalsen, P. Possinger, M. Lopez, L. Olazabal regarding Ambac Rule 2004 pensions information requests (0.20); Review and analyze meet and confer letter from A. Paslawsky (0.20). | 0.40 | 341.20 |
| 06 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus and team regarding collection of documents regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 06 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, J. Sosa, and team regarding collection of documents regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 06 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen and team regarding response to Ambac letter regarding pension liabilities (0.50). | 0.50 | 426.50 |
| 07 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with P. Possinger, L. Rappaport and L. Stafford regarding Milliman document production (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21039209 |

| <ins>Date</ins> | <ins>Timekeeper</ins> | <ins>Task</ins> | <ins>Description</ins> | <ins>Hours</ins> | <ins>Amount</ins> |
|---|---|---|---|---|---|
| 07 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mail with M. Dale, L. Stafford, W. Dalsen, P. Possinger, T. Mungovan, M. Pocha, F. Harrison regarding status of meet and confer with Ambac regarding Milliman production (0.10); E-mails with M. Dale, L. Stafford, W. Dalsen, P. Possinger, T. Mungovan regarding analysis and strategy (0.20). | 0.30 | 255.90 |
| 07 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with L. Rappaport, T. Mungovan, et al. regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails L. Stafford, P. Possinger, M. Dale, W. Dalsen, M. Pocha regarding Ambac pensions Rule 2004 meet and confer letter, draft response (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Lopez, et al. regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 09 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review numerous e-mails M. Dale, M. Bienenstock, P. Possinger, L. Stafford, W. Dalsen, M. Pocha and J. Roth regarding Ambac Rule 2004 pensions information requests, meet and confer letter, analysis, strategy for response, draft response, revisions and final response (0.40). | 0.40 | 341.20 |
| 09 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review outline of status for pensions, cash and asset 2004 motions (0.30); E-mail M. Bienenstock regarding ending Rule 2004s (0.10). | 0.40 | 341.20 |
| 12 Apr 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21039209 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review and revise summary of Rule 2004 proceedings to date. | 1.00 | 853.00 |
| 12 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft talking points regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | 511.80 |
| 13 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Telephone call with M. Bienenstock regarding 2004 discovery (0.10); E-mails with cash and pensions teams regarding discovery issues and motion practice (0.30); E-mails with O'Melveny regarding motion practice to end Rule 2004s (0.20). | 0.60 | 511.80 |
| 13 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review J. Sosa memorandum regarding Ambac Rule 2004 cash, pensions information requests, analysis, status and strategy and related e-mail with M. Dale, M. Mervis, M. Bienenstock (0.30); E-mails with M. Dale, M. Mervis, J. Alonzo, J. Sosa, L. Stafford, W. Dalsen regarding conversation with M. Bienenstock, strategy for responding to information requests (0.10). | 0.40 | 341.20 |
| 13 Apr 2021 | Alonzo, Julia D. | 210 | Ambac Rule 2004: Correspond with L. Stafford regarding meet and confer. | 0.10 | 85.30 |
| 14 Apr 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review and proof notes on meet and confer for broad circulation. | 0.20 | 170.60 |
| 14 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Prepare for meet and confer with Ambac regarding cash/assets 2004 (0.50). | 0.50 | 426.50 |
| 14 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 regarding cash/assets (0.10). | 0.10 | 85.30 |
| 14 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, et al. regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | 597.10 |
| 14 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with M. Dale and team regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21039209 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 14 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Draft summary regarding meet and confer regarding Ambac cash/assets 2004 (0.70). | 0.70 | 597.10 |
| 14 Apr 2021 | Wertheim, Eric R. | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Dale, and L. Stafford regarding Rule 2004 motions strategy (0.50). | 0.50 | 426.50 |
| 15 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Milliman production regarding pensions and status report to court regarding cash/assets (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mail with F. Harrison, M. Pocha, M. Dale, W. Dalsen, L. Stafford regarding document subpoena, status of production (0.10); E-mails with M. Dale, W. Dalsen, L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 15 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, et al. regarding Ambac 2004 regarding pensions (0.40). | 0.40 | 341.20 |
| 16 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise draft status report related to cash/asset 2004s (0.40); E-mails with M. Mervis, J. Alonzo and L. Stafford regarding language to include in draft status report related to cash/assets (0.50); Review Ambac's suggested edits/additions to status report related to cash/assets 2004s (0.30); Review and revise additional statements to address Ambac's edits to status report (0.70). | 1.90 | 1,620.70 |
| 16 Apr 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review and comment on draft joint status report. | 0.70 | 597.10 |
| 16 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, and J. Alonzo regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | 682.40 |
| 17 Apr 2021 | Fassuliotis, William G. | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests. | 2.70 | 2,303.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21039209 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Apr 2021 | Hong, Yena | 210 | Ambac Rule 2004: Review documents responsive to Rule 2004 requests. | 2.20 | 1,876.60 |
| 18 Apr 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review parties' joint status report on cash and asset 2004 issues for impact on plan discovery (0.30). | 0.30 | 255.90 |
| 19 Apr 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with Milliman's counsel regarding document production (0.10); E-mails with L. Stafford regarding review of Milliman documents (0.20). | 0.30 | 255.90 |
| 19 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Pocha, F. Harrison regarding subpoena, production (0.10). | 0.10 | 85.30 |
| 19 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac 2004 motion documents regarding pension liabilities. | 0.30 | 255.90 |
| 19 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Call with L. Stafford regarding Ambac document review production. | 0.40 | 341.20 |
| 19 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with R. Samuels regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 19 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, R. Samuels, et al. regarding review of documents relating to Ambac 2004 regarding Milliman (0.70). | 0.70 | 597.10 |
| 20 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac discovery documents for pension liabilities. | 3.70 | 3,156.10 |
| 20 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review and index Ambac documents regarding pension liabilities. | 1.20 | 1,023.60 |
| 20 Apr 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review and redact documents responsive to Rule 2004 motion. | 6.00 | 5,118.00 |
| 21 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac documents for pension liabilities. | 4.20 | 3,582.60 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | 21039209 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review and redact documents responsive to Rule 2004 requests (2.00); E-mail with Ernst Young to address document issues with production (1.00); Work with e-discovery to finalize production (1.00). | 4.00 | 3,412.00 |
| 22 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac documents. | 0.10 | 85.30 |
| 22 Apr 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Review and redact documents relevant to Rule 2004 requests (0.50); Finalize production with e-discovery (1.50). | 2.00 | 1,706.00 |
| 22 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze summary of Milliman production (0.60). | 0.60 | 511.80 |
| 22 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze documents for production regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | 767.70 |
| 23 Apr 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Correspondence with M. Dale and L. Stafford regarding status and strategy. | 0.20 | 170.60 |
| 23 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Summarize Ambac's motion to compel against Milliman. | 1.80 | 1,535.40 |
| 23 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Summarize Ambac documents for pension liabilities. | 2.50 | 2,132.50 |
| 23 Apr 2021 | Sosa, Javier F. | 210 | Ambac Rule 2004: Finalize production with e-discovery (0.50); Oversee production to outside parties (1.00). | 1.50 | 1,279.50 |
| 23 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Samuels regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with F. Harrison, M. Garner, L. Stafford, M. Dale regarding document production by Milliman to Ambac, credentials for review, attempt to access documents produced, internal Proskauer summary of documents produced (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with M. Dale and L. Stafford regarding Milliman production today (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review outgoing Ambac production for privilege. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | Invoice Number | 21039209 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with W. Dalsen, R. Samuels, M. Dale, et al. regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, R. Samuels regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review outgoing Ambac production for privilege. | 1.50 | 1,279.50 |
| 28 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Samuels regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze documents regarding Ambac 2004 regarding privilege (0.80). | 0.80 | 682.40 |
| 29 Apr 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails with M. Pocha, L. Stafford, W. Dalsen, M. Dale regarding Ambac motion to compel Milliman to produce documents, status, analysis and strategy for going forward (0.10). | 0.10 | 85.30 |
| 29 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review outgoing Ambac production for privilege. | 0.10 | 85.30 |
| 30 Apr 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review outgoing Ambac production for privilege. | 1.30 | 1,108.90 |
| **Analysis and Strategy Sub-Total** | | | | **59.10** | **$50,412.30** |
| **General Administration – 212** | | | | | |
| 01 Apr 2021 | Ike, Yvonne O. | 212 | Ambac Rule 2004: E-mails with J. Sosa and E. Chernus about creating saved searches and batches in Relativity (0.10); Create same (0.40). | 0.50 | 210.50 |
| 12 Apr 2021 | Ike, Yvonne O. | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding saved search request and batches for review. | 0.70 | 294.70 |
| 14 Apr 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Review current Ernst Young loads and check for deduplication and custodian assignments (0.70); Discuss custodian and all custodian issues with vendor and data overlay needs (0.50). | 1.20 | 349.20 |

| **Client Name** | FOMB *(33269)* | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | **Invoice Number** | | 21039209 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Apr 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Review document searches for redactions created by case team (0.30); Send specified document searches to vendor with imaging instructions (0.30). | 0.60 | 174.60 |
| 22 Apr 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Review production search and discuss coding issues with case team (0.60); Create production exclusion searches and finalize production volume and counts (0.40); Write production instructions, searches, counts and time line summary for vendor and submit production (0.40). | 1.40 | 407.40 |
| 23 Apr 2021 | Chernus, Eric R. | 212 | Ambac Rule 2004: Review coding discrepancies with redactions and write summary for case team (0.70); Review production details with vendor and discuss production search and coding concerns (0.40); QC finalized production and release to case team with dissemination instructions (1.20). | 2.30 | 669.30 |
| 30 Apr 2021 | Friedman, Olga | 212 | Ambac Rule 2004: Revise coding layout and field creation for Ambac review. | 0.50 | 210.50 |
| **General Administration Sub-Total** | | | | **7.20** | **$2,316.20** |

| Client Name | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21039209 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 8.30 | 853.00 | 7,079.90 |
| Firestein, Michael A. | 1.10 | 853.00 | 938.30 |
| Mervis, Michael T. | 0.90 | 853.00 | 767.70 |
| Rappaport, Lary Alan | 3.80 | 853.00 | 3,241.40 |
| **Total Partner** | **14.10** | | **$ 12,027.30** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 2.80 | 853.00 | 2,388.40 |
| **Total Senior Counsel** | **2.80** | | **$ 2,388.40** |
| **Associate** | | | |
| Dalsen, William D. | 2.50 | 853.00 | 2,132.50 |
| Fassuliotis, William G. | 2.70 | 853.00 | 2,303.10 |
| Hong, Yena | 2.20 | 853.00 | 1,876.60 |
| Kim, Mee (Rina) | 0.10 | 853.00 | 85.30 |
| Ovanesian, Michelle M. | 1.00 | 853.00 | 853.00 |
| Samuels, Reut N. | 17.30 | 853.00 | 14,756.90 |
| Sosa, Javier F. | 15.50 | 853.00 | 13,221.50 |
| Stafford, Laura | 19.60 | 853.00 | 16,718.80 |
| Wertheim, Eric R. | 0.50 | 853.00 | 426.50 |
| **Total Associate** | **61.40** | | **$ 52,374.20** |
| **E-Discovery Attorney** | | | |
| Friedman, Olga | 0.50 | 421.00 | 210.50 |
| Ike, Yvonne O. | 1.20 | 421.00 | 505.20 |
| **Total E-Discovery Attorney** | **1.70** | | **$ 715.70** |
| **Practice Support** | | | |
| Chernus, Eric R. | 5.50 | 291.00 | 1,600.50 |
| **Total Practice Support** | **5.50** | | **$ 1,600.50** |
| **Professional Fees** | **85.50** | | **$ 69,106.10** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21039209 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Reproduction Color** | | | |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| | **Total Reproduction Color** | | **4.80** |
| **Reproduction** | | | |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction | 0.50 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction | 0.50 |
| | **Total Reproduction** | | **1.00** |
| **Westlaw** | | | |
| 28 Apr 2021 | McPeck, Dennis T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 146.00 |
| | **Total Westlaw** | | **146.00** |
| **Practice Support Vendors** | | | |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#:P0100177035 Date: 4/9/2021 - eDiscovery vendor services - eDiscovery vendor services | 1,829.70 |
| | **Total Practice Support Vendors** | | **1,829.70** |

**Client Name** FOMB *(33269)*   **Invoice Date** 25 May 2021
**Matter Name** COMMONWEALTH TITLE III - RULE 2004 *(0039)*   **Invoice Number** 21039209

<b>Disbursement Summary</b>

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 146.00 |
| Copying & Printing | 5.80 |
| Practice Support Vendors | 1,829.70 |
| **Total Disbursements** | **$ 1,981.50** |
| | |
| **Total Billed** | **$ 71,087.60** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 11 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | 21039184 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 202 Legal Research | 0.20 | 170.60 |
| 204 Communications with Claimholders | 4.40 | 3,753.20 |
| 206 Documents Filed on Behalf of the Board | 10.40 | 8,871.20 |
| 207 Non-Board Court Filings | 1.20 | 1,023.60 |
| 208 Stay Matters | 4.30 | 3,667.90 |
| 210 Analysis and Strategy | 38.00 | 32,414.00 |
| 212 General Administration | 10.20 | 2,968.20 |
| 219 Appeal | 108.20 | 92,294.60 |
| **Total Fees** | **176.90** | **$ 145,163.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 11 May 2021 |
| **Matter Name** | | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | 21039184 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 03 Apr 2021 | Firestein, Michael A. | 202 | Natal-Albelo: Research impact of Hein certiorari petition on Natal-Albelo adversary (0.20). | 0.20 | 170.60 |
| **Legal Research Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 01 Apr 2021 | Ovanesian, Michelle M. | 204 | Natal-Albelo: Review e-mails to opposing counsel regarding meet and confer requests. | 2.50 | 2,132.50 |
| 05 Apr 2021 | Rappaport, Lary Alan | 204 | Natal-Albelo: E-mails with L. Stafford regarding status report for Magistrate Judge Dein (0.20); Confer with M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 07 Apr 2021 | Ma, Steve | 204 | Admin Exp: Call with Fir Tree's counsel regarding request to adjourn Fir Tree motion. | 0.10 | 85.30 |
| 13 Apr 2021 | Ma, Steve | 204 | Admin Exp: Call with Quinn Emmanuel regarding Fir Tree administrative expense motion. | 0.60 | 511.80 |
| 13 Apr 2021 | Peterson, John A. | 204 | Admin Exp: Conference call with Quinn team to discuss PJT calculations and their own regarding Fir Tree's ownership position and claim against the Board compared to amounts in their motion for administrative expense claim. | 0.60 | 511.80 |
| 15 Apr 2021 | Volin, Megan R. | 204 | Admin Exp: Call with Paul Hastings regarding Fir Tree motion (0.10); E-mails with S. Ma and Paul Hastings regarding objection deadline for Fir Tree motion (0.10). | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **4.40** | **$3,753.20** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Apr 2021 | Griffith, Jessica M. | 206 | Natal-Albelo: Draft shell for draft status update. | 1.20 | 1,023.60 |
| 01 Apr 2021 | Ovanesian, Michelle M. | 206 | Natal-Albelo: Draft status report and proposed orders. | 2.50 | 2,132.50 |
| 02 Apr 2021 | Ovanesian, Michelle M. | 206 | Natal-Albelo: Finalize and proof status report. | 1.90 | 1,620.70 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Stafford, Laura | 206 | Natal-Albelo: Review and revise draft status report (0.60). | 0.60 | 511.80 |
| 06 Apr 2021 | Firestein, Michael A. | 206 | Natal-Albelo: Draft multiple iterations of status report and memorandum to L. Rappaport on strategy for same (0.40); Telephone conference with L. Rappaport on strategy for Board status report (0.20); Review e-mails from L. Rappaport and B. Rosen on strategy for status report (0.10). | 0.70 | 597.10 |
| 06 Apr 2021 | Rappaport, Lary Alan | 206 | Natal-Albelo: Review, revisions to draft status report and proposed order (1.90); E-mails M. Firestein, L. Stafford, B. Rosen, M. Ovanesian regarding same (0.10); Conference with M. Firestein regarding same (0.20). | 2.20 | 1,876.60 |
| 06 Apr 2021 | Ovanesian, Michelle M. | 206 | Natal-Albelo: Review e-mails exchanged between L. Rappaport and L. Stafford for updates regarding status report. | 0.20 | 170.60 |
| 09 Apr 2021 | Stafford, Laura | 206 | Natal-Albelo: Review and revise draft status report (0.60). | 0.60 | 511.80 |
| 12 Apr 2021 | Mungovan, Timothy W. | 206 | Hernandez-Montanez: E-mails with M. Bienenstock regarding Board's reply in support of motion to dismiss complaint (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Stafford, Laura | 206 | Admin Exp: Review and revise draft Consul Tech status report (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **10.40** | **$8,871.20** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Firestein, Michael A. | 207 | Admin Exp: Partial review of Fir Tree administrative fee claim and related motion (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Levitan, Jeffrey W. | 207 | Admin Exp: Review Fir Tree motion for administration claim (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Rappaport, Lary Alan | 207 | Natal-Albelo: Review docket, and related e-mails M. Firestein, L. Stafford regarding failure of R. Maldonado to file promised Rule 41 dismissal, filing of status report (0.20). | 0.20 | 170.60 |
| 09 Apr 2021 | Rappaport, Lary Alan | 207 | Natal-Albelo: Review docket, create exhibit to status report and e-mails wit M. Firestein, L. Stafford regarding filing of status report (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Apr 2021 | Rappaport, Lary Alan | 207 | Natal-Albelo; Review updated notice of request for dismissal from PacerPro, review docket for status of dismissal and case closure (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **1.20** | **$1,023.60** |

**Stay Matters – 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Skrzynski, Matthew A. | 208 | Lift Stay: Correspond with C. Rivero regarding supplemental lift stay stipulations. | 0.30 | 255.90 |
| 07 Apr 2021 | Ma, Steve | 208 | Lift Stay: Analyze next steps and follow up with MPM regarding Marcaribe lift-stay motion. | 0.20 | 170.60 |
| 13 Apr 2021 | Ma, Steve | 208 | Lift Stay: Follow up with MPM regarding Marcaribe lift-stay motion. | 0.30 | 255.90 |
| 14 Apr 2021 | Ma, Steve | 208 | Lift Stay: Review and comment on Francisco Pizarro lift-stay stipulation. | 0.40 | 341.20 |
| 14 Apr 2021 | Ma, Steve | 208 | Lift Stay: Review and comment on Enrique Vazquez Quintana lift-stay stipulation. | 0.40 | 341.20 |
| 19 Apr 2021 | Ma, Steve | 208 | Lift Stay: Review and comment on Marcaribe extension motion for lift-stay motion. | 0.60 | 511.80 |
| 26 Apr 2021 | Ma, Steve | 208 | Lift Stay: Review and revise draft response to Marcribe motion to compel compliance with lift-stay stipulation. | 2.10 | 1,791.30 |
| **Stay Matters Sub-Total** | | | | **4.30** | **$3,667.90** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review and draft strategic e-mail to L. Rapaport on strategy for status report (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Telephone conference with L. Rappaport on status report strategy and review related memoranda from plaintiff's counsel (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Blackwell, Brooke H. | 210 | Admin Exp: Coordinate with L. Stafford regarding Consul Tech (0.10). | 0.10 | 85.30 |
| 06 Apr 2021 | Rosen, Brian S. | 210 | Natal-Albelo: Review L. Rappaport memorandum regarding status report (0.10); Review same (0.20); Memorandum to L. Rappaport regarding same (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 11 May 2021 |
| **Matter Name** | | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Apr 2021 | Rosen, Brian S. | 210 | Admin Exp: Review Fir Tree motion for fees (0.30); Memorandum to P. Possinger regarding same (0.10); Memorandum to S. Ma regarding same (0.10). | 0.50 | 426.50 |
| 06 Apr 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Consul Tech (0.10). | 0.10 | 85.30 |
| 07 Apr 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review and draft multiple correspondence to L. Rappaport on status report issues (0.20). | 0.20 | 170.60 |
| 07 Apr 2021 | Rappaport, Lary Alan | 210 | Natal-Albelo: E-mails with M. Firestein regarding status of dismissal, joint status report, strategy (0.10). | 0.10 | 85.30 |
| 07 Apr 2021 | Rosen, Brian S. | 210 | Admin Exp: Conference call with S. Ma, et al. regarding Fir Tree request (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Ma, Steve | 210 | Admin Exp: Call with B. Rosen and J. Peterson regarding Fir Tree administrative expense motion. | 0.40 | 341.20 |
| 07 Apr 2021 | Ma, Steve | 210 | Admin Exp: Analyze response to Fir Tree motion for administrative expense. | 2.10 | 1,791.30 |
| 07 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Review and analyze Fir Tree application for an administrative expense claim, e-mails with S. Ma regarding same (0.60); Conference call with B. Rosen and S. Ma regarding draft response (0.40). | 1.00 | 853.00 |
| 08 Apr 2021 | Ma, Steve | 210 | Admin Exp: Analyze issues regarding Fir Tree administrative expense motion. | 0.80 | 682.40 |
| 08 Apr 2021 | Peterson, John A. | 210 | Admin Exp Review and analyze Fir Tree objection, reviewcitations to PSA and termination provisions regarding same, review notes from call with S. Ma and B. Rosen. | 1.10 | 938.30 |
| 09 Apr 2021 | Firestein, Michael A. | 210 | Natal-Albelo: Review and draft e-mail correspondence to L. Rappaport and L. Stafford on status conference report strategy (0.20); Review plaintiffs' Rule 41 dismissal (0.10). | 0.30 | 255.90 |
| 09 Apr 2021 | Ma, Steve | 210 | Admin Exp: Analyze issues regarding Fir Tree administrative expense. | 2.90 | 2,473.70 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Draft and revise background section of objection to Fir Tree shell (2.60); Review and analyze administrative claims argument in various pleading filed on the docket (0.70). | 3.30 | 2,814.90 |
| 09 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Draft and revise administrative claims postponement argument section of objection to Fir tree motion for an administrative claim. | 2.70 | 2,303.10 |
| 09 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Conference call with S. Ma regarding objection to Fir Tree motion (0.10); Review e-mails regarding arguments related to Fir Tree motion (0.40); Review 2020 PSA sections pertaining to termination fees (0.60); Review Board filings regarding administrative claim arguments (0.70). | 1.80 | 1,535.40 |
| 10 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Review e-mail correspondence and calculations from S. Ma regarding PSA issues in Fir Tree objection (0.40); Draft and revise amended PSA contract interpretation section of objection to Fir Tree motion for an administrative claim (2.70); Review and revise draft objection to Fir Tree motion (1.70). | 4.80 | 4,094.40 |
| 12 Apr 2021 | Ma, Steve | 210 | Admin Exp: Analyze issues regarding Fir Tree administrative expense motion. | 1.20 | 1,023.60 |
| 12 Apr 2021 | Ma, Steve | 210 | Admin Exp: Review and revise draft objection to Fir Tree administrative expense motion. | 4.70 | 4,009.10 |
| 12 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Review and analyze S. Ma changes to Fir Tree objection (0.90); Research case law on standards of review in motions for administrative claims (1.10); Draft updated administrative claim section of objection (0.70); E-mails with S. Ma and B. Rosen regarding further revisions (0.20). | 2.90 | 2,473.70 |
| 13 Apr 2021 | Ma, Steve | 210 | Admin Exp: Revise draft objection to Fir Tree administrative expense motion. | 3.00 | 2,559.00 |
| 13 Apr 2021 | Ma, Steve | 210 | Admin Exp: Analyze issues regarding Fir Tree administrative expense motion. | 0.80 | 682.40 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | | Invoice Number | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Ma, Steve | 210 | Admin Exp: Call with J. Sosa regarding background on Fir Tree administrative expense motion and discovery requests. | 0.40 | 341.20 |
| 13 Apr 2021 | Peterson, John A. | 210 | Admin Exp: Review and revise draft of objection to Fir Tree motion for an administrative claim (0.60); E-mails with S. Ma and B. Rosen regarding same (0.20). | 0.80 | 682.40 |
| 14 Apr 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding Consul Tech status report (0.10); E-mail with L. Stafford regarding same (0.10). | 0.20 | 170.60 |
| 14 Apr 2021 | Ma, Steve | 210 | Admin Exp: Analyze issues regarding Fir Tree administrative expense motion. | 0.60 | 511.80 |

| **Analysis and Strategy Sub-Total** | | | | **38.00** | **$32,414.00** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Coordinate submission of application for admission to First Circuit per S. Ma. | 0.40 | 116.40 |
| 01 Apr 2021 | Henderson, Laurie A. | 212 | Diaz Mayoral: Submission to the First Circuit Court of Appeals of application for admission for S. Ma. | 0.30 | 87.30 |
| 02 Apr 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Compile briefing and related documents in connection with May 4 oral argument and draft indices of same (2.10); Coordinate assembly and delivery of physical copies of same per S. Ma (0.40). | 2.50 | 727.50 |
| 02 Apr 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Draft notice of appearance of S. Ma(0.40); Draft designation of S. Ma presenting oral argument on May 4 (0.50); Revise motion for leave to file a notice of appearance and designation (0.30). | 1.20 | 349.20 |
| 05 Apr 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Coordinate filing of motion for leave to file appearance per S. Ma. | 0.20 | 58.20 |
| 13 Apr 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Review appellants' reply brief and compile authorities cited in same per J. Roberts. | 1.40 | 407.40 |
| 16 Apr 2021 | Monforte, Angelo | 212 | Diaz Mayoral: Compile cases and statutes cited in appellants' reply brief (0.80); Draft index regarding same (0.70); Coordinate delivery of hard copies of same to S. Ma (0.30). | 1.80 | 523.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 11 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Monforte, Angelo | 212 | Ruiz: Update appeals status chart with information regarding new appeal per J. Roberts. | 0.40 | 116.40 |
| 21 Apr 2021 | Monforte, Angelo | 212 | UECFSE CBA: Update appeals status chart with information regarding petition for writ of certiorari to Supreme Court per J. Roberts. | 0.20 | 58.20 |
| 28 Apr 2021 | Monforte, Angelo | 212 | Pinto Lugo: Draft notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, L. Rappaport, and L. Stafford. | 1.40 | 407.40 |
| 28 Apr 2021 | Monforte, Angelo | 212 | Pinto Lugo: Review First Circuit docket for docketing of new appeal per J. Roberts (0.10); Add appeal to PacerPro and populate distribution list (0.20); Update appeals status chart regarding same (0.10). | 0.40 | 116.40 |
| **General Administration Sub-Total** | | | | **10.20** | **$2,968.20** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review background materials for oral argument. | 0.60 | 511.80 |
| 03 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review materials for oral argument. | 0.90 | 767.70 |
| 04 Apr 2021 | Firestein, Michael A. | 219 | Pinto Lugo: Review appellate documents by Pinto-Lugo in adversary including e-mail from L. Stafford on same (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Review / approve motion for S. Ma to file late appearance and designation form. | 0.10 | 85.30 |
| 09 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review background materials for oral argument. | 1.70 | 1,450.10 |
| 11 Apr 2021 | Mungovan, Timothy W. | 219 | SSI: E-mails with M. Harris and J. Roberts regarding SSI cases pending at Supreme Court (0.40). | 0.40 | 341.20 |
| 13 Apr 2021 | Levitan, Jeffrey W. | 219 | Diaz Mayoral: Review Diaz Mayoral reply brief. | 0.80 | 682.40 |
| 13 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Review/ analyze reply brief (0.70); Draft e-mail to S. Ma and team concerning analysis (0.20). | 0.90 | 767.70 |
| 13 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review and analyze appellants' reply brief (0.60). | 0.60 | 511.80 |
| 13 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research regarding arguments made in appellants' reply brief and potential responses (1.70). | 1.70 | 1,450.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Stafford, Laura | 219 | Diaz Mayoral: Review and analyze Diaz Mayoral reply brief (0.80). | 0.80 | 682.40 |
| 14 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research regarding arguments made in appellants' reply brief and potential responses (1.80). | 1.80 | 1,535.40 |
| 15 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Research regarding arguments made in appellants' reply brief and potential responses (0.80). | 0.80 | 682.40 |
| 16 Apr 2021 | Firestein, Michael A. | 219 | UECFSE CBA: Review UECSFSE Circuit Court opinion on affirmance and impact on other adversary cases (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Harris, Mark D. | 219 | UECFSE CBA: Review decision from First Circuit. | 0.50 | 426.50 |
| 16 Apr 2021 | Rappaport, Lary Alan | 219 | UECFSE CBA: Review, analyze First Circuit opinion affirming dismissal (0.20); Conferences with M. Firestein, L. Stafford regarding same (0.10); E-mails with M. Bienenstock, M. Harris, E. Barak, J. Levitan, M. Firestein, L. Stafford, J. Richman, S. Rainwater, T. Mungovan regarding same (0.10). | 0.40 | 341.20 |
| 16 Apr 2021 | Roberts, John E. | 219 | UECFSE CBA: Read / analyze decision from First Circuit. | 0.30 | 255.90 |
| 16 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Prepare for First Circuit oral argument on appeal. | 7.60 | 6,482.80 |
| 17 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Draft e-mail to S. Ma and team concerning upcoming moot arguments. | 0.10 | 85.30 |
| 17 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: E-mails with J. Roberts, T. Mungovan, L. Stafford about moot argument. | 0.20 | 170.60 |
| 18 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: E-mails with, L. Kowalczyk, M. Harris about moot argument. | 0.10 | 85.30 |
| 19 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: E-mails with M. Harris, L. Stafford about materials for moot (0.20); Commence review of appellants' and appellees' briefs (0.70). | 0.90 | 767.70 |
| 19 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review and analyze issues for Diaz-Mayoral appeal. | 2.10 | 1,791.30 |
| 19 Apr 2021 | Stafford, Laura | 219 | Diaz Mayoral: E-mails with J. Roberts, L. Kowalczyk, et al. regarding Diaz Mayoral appeal (0.30). | 0.30 | 255.90 |

| Client Name | | | FOMB *(3326)* | | Invoice Date | 11 May 2021 |
|---|---|---|---|---|---|---|
| Matter Name | | | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | **Invoice Number** | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Prepare for moot by reviewing briefs, appendix. | 1.70 | 1,450.10 |
| 20 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review materials for Diaz-Mayoral appeal oral argument. | 1.10 | 938.30 |
| 21 Apr 2021 | Richman, Jonathan E. | 219 | UECFSE CBA: Draft and review e-mails with Proskauer team regarding cert. petition. | 0.20 | 170.60 |
| 21 Apr 2021 | Roberts, John E. | 219 | UECFSE CBA: Read / analyze cert petition and outline potential responses for opposition brief (1.00); Call with S. Rainwater to discuss research on potential waiver argument (0.20); Analyze research on potential waiver argument (0.10). | 1.30 | 1,108.90 |
| 21 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Review appellants' reply briefs (1.20); Prepare for moot (1.30); E-mails with L. Stafford about appellants' briefing (0.20). | 2.70 | 2,303.10 |
| 21 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review materials for Diaz-Mayoral appeal oral argument. | 6.70 | 5,715.10 |
| 21 Apr 2021 | Rainwater, Shiloh A. | 219 | UECFSE CBA: Call with J. Roberts regarding cert petition. | 0.20 | 170.60 |
| 21 Apr 2021 | Rainwater, Shiloh A. | 219 | UECFSE CBA: Research waiver of arguments raised in cert petition. | 4.50 | 3,838.50 |
| 22 Apr 2021 | Rappaport, Lary Alan | 219 | UECFSE CBA: Review UECSFE petition for writ of certiorari and related e-mails with J. Richman, J. Roberts and M. Harris (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Roberts, John E. | 219 | UECFSE CBA: Call with S. Rainwater concerning waiver research related to potential cert opp. | 0.10 | 85.30 |
| 22 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Prepare for moot argument. | 1.00 | 853.00 |
| 22 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review and prepare for Diaz-Mayoral appeal oral argument. | 6.60 | 5,629.80 |
| 22 Apr 2021 | Rainwater, Shiloh A. | 219 | UECFSE CBA: Further research strategies for opposing cert petition and summarized findings for J. Roberts (3.60); Call with J. Roberts regarding same (0.10). | 3.70 | 3,156.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Bienenstock, Martin J. | 219 | Diaz Mayoral: Participate in moot court of S. Ma regarding appeal alleging investor in mutual fund had claims for mutual fund losses on PR bonds (1.20); Prepare for same (0.40). | 1.60 | 1,364.80 |
| 23 Apr 2021 | Harris, Mark D. | 219 | Diaz Mayoral: Prepare for moot court (0.30); Participate in moot court (1.20); Confer with D. Snell regarding same (0.30); Confer with J. Roberts regarding same (0.40). | 2.20 | 1,876.60 |
| 23 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Attend moot argument (1.20); Prepare for moot argument (1.70); Calls with M. Harris to discuss potential issues at oral argument (0.40). | 3.30 | 2,814.90 |
| 23 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Review briefs and prepare for moot of oral argument (1.30); Participate in moot of S. Ma for oral argument (1.20); Telephone conversation with M. Harris about moot (0.30). | 2.80 | 2,388.40 |
| 23 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Call with S. Ma regarding arguments made in appellants' reply brief and potential responses, in connection with Diaz Mayoral's appeal (1.10). | 1.10 | 938.30 |
| 23 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Attend moot court with S. Ma in connection with Diaz Mayoral's appeal (1.20). | 1.20 | 1,023.60 |
| 23 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Discuss with L. Kowalczyk Diaz-Mayoral appeal arguments. | 1.20 | 1,023.60 |
| 23 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review and prepare for Diaz-Mayoral appeal oral argument. | 4.40 | 3,753.20 |
| 23 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Participate in moot for Diaz-Mayoral appeal. | 1.20 | 1,023.60 |
| 23 Apr 2021 | Stafford, Laura | 219 | Diaz Mayoral: Prepare for moot regarding Diaz Mayoral appeal (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Stafford, Laura | 219 | Diaz Mayoral: Participate in moot regarding Diaz Mayoral appeal. | 1.00 | 853.00 |
| 24 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Prepare for Diaz-Mayoral appeal oral argument. | 2.80 | 2,388.40 |
| 26 Apr 2021 | Roberts, John E. | 219 | Rivera: Draft e-mails to L. Rappaport concerning upcoming oral argument. | 0.10 | 85.30 |
| 26 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Draft e-mails to team concerning second moot argument. | 0.10 | 85.30 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | | | | 21039184 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: E-mails with J. Roberts, S. Ma about moot argument. | 0.10 | 85.30 |
| 26 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review materials for Diaz-Mayoral oral argument. | 2.90 | 2,473.70 |
| 27 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Attend First Circuit videoconference attorneys' meeting. | 1.10 | 938.30 |
| 27 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Draft outline of argument for Diaz-Mayoral appeal. | 4.20 | 3,582.60 |
| 28 Apr 2021 | Harris, Mark D. | 219 | UECFSE CBA: Telephone conference with J. Roberts regarding opposition to cert petition. | 0.20 | 170.60 |
| 28 Apr 2021 | Roberts, John E. | 219 | UECFSE CBA: Call with M. Harris to discuss response to cert petition. | 0.20 | 170.60 |
| 28 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Prepare for Diaz-Mayoral moot. | 2.20 | 1,876.60 |
| 29 Apr 2021 | Harris, Mark D. | 219 | UECFSE CBA: Review cert petition and develop responsive strategy. | 1.50 | 1,279.50 |
| 29 Apr 2021 | Roberts, John E. | 219 | UECFSE CBA: Call with S. Rainwater to discuss strategy for responding to cert petition. | 0.10 | 85.30 |
| 29 Apr 2021 | Roberts, John E. | 219 | Diaz Mayoral: Attend moot argument. | 1.10 | 938.30 |
| 29 Apr 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Prepare for second moot for oral argument by reviewing briefs and notes (1.00); Participate in second moot for oral argument, with S. Ma, J. Roberts, L. Stafford, L. Kowalczyk (1.10). | 2.10 | 1,791.30 |
| 29 Apr 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Attend S. Ma's moot, in connection with Diaz Mayoral's appeal (1.10); Prepare for same (0.20). | 1.30 | 1,108.90 |
| 29 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review and analyze issues for Diaz-Mayoral oral argument. | 3.70 | 3,156.10 |
| 29 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Participate in moot court to prepare for First Circuit oral argument on Diaz-Mayoral appeal. | 1.10 | 938.30 |
| 29 Apr 2021 | Rainwater, Shiloh A. | 219 | UECFSE CBA: Call with J. Roberts to discuss UECFSE's cert petition. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 11 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21039184 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Apr 2021 | Rainwater, Shiloh A. | 219 | UECFSE CBA: E-mail to M. Bienenstock regarding cert petition. | 1.70 | 1,450.10 |
| 29 Apr 2021 | Stafford, Laura | 219 | Diaz Mayoral: Call with S. Ma, J. Roberts, D. Snell, and L. Kowalczyk regarding Diaz Mayoral oral argument (1.10). | 1.10 | 938.30 |
| 30 Apr 2021 | Harris, Mark D. | 219 | UECFSE CBA: Call with J. Roberts regarding potential cert opposition. | 0.10 | 85.30 |
| 30 Apr 2021 | Roberts, John E. | 219 | UECFSE CBA: Revise e-mail to M. Bienenstock concerning strategy for response to cert petition (0.20); Call with M. Harris to discuss cert petition (0.10). | 0.30 | 255.90 |
| 30 Apr 2021 | Ma, Steve | 219 | Diaz Mayoral: Review and prepare for Diaz-Mayoral oral argument. | 4.80 | 4,094.40 |
| 30 Apr 2021 | Rainwater, Shiloh A. | 219 | UECFSE CBA: Review filings at the First Circuit. | 0.70 | 597.10 |
| **Appeal Sub-Total** | | | | **108.20** | **$92,294.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 11 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | 21039184 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.60 | 853.00 | 1,364.80 |
| Firestein, Michael A. | 2.60 | 853.00 | 2,217.80 |
| Harris, Mark D. | 4.50 | 853.00 | 3,838.50 |
| Levitan, Jeffrey W. | 1.20 | 853.00 | 1,023.60 |
| Mungovan, Timothy W. | 0.60 | 853.00 | 511.80 |
| Rappaport, Lary Alan | 3.90 | 853.00 | 3,326.70 |
| Richman, Jonathan E. | 0.20 | 853.00 | 170.60 |
| Roberts, John E. | 9.00 | 853.00 | 7,677.00 |
| Rosen, Brian S. | 1.30 | 853.00 | 1,108.90 |
| Snell, Dietrich L. | 10.60 | 853.00 | 9,041.80 |
| **Total Partner** | **35.50** | | **$ 30,281.50** |
| **Associate** | | | |
| Blackwell, Brooke H. | 0.40 | 853.00 | 341.20 |
| Griffith, Jessica M. | 1.20 | 853.00 | 1,023.60 |
| Kowalczyk, Lucas | 8.50 | 853.00 | 7,250.50 |
| Ma, Steve | 78.50 | 853.00 | 66,960.50 |
| Ovanesian, Michelle M. | 7.10 | 853.00 | 6,056.30 |
| Peterson, John A. | 19.00 | 853.00 | 16,207.00 |
| Rainwater, Shiloh A. | 10.90 | 853.00 | 9,297.70 |
| Skrzynski, Matthew A. | 0.30 | 853.00 | 255.90 |
| Stafford, Laura | 5.10 | 853.00 | 4,350.30 |
| Volin, Megan R. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **131.20** | | **$ 111,913.60** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 9.90 | 291.00 | 2,880.90 |
| **Total Legal Assistant** | **9.90** | | **$ 2,880.90** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.30 | 291.00 | 87.30 |
| **Total Litigation Support** | **0.30** | | **$ 87.30** |
| **Professional Fees** | **176.90** | | **$ 145,163.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 11 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | Invoice Number | 21039184 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 111.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 44.40 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 17.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 111.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 44.40 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 17.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |

| Client Name | FOMB *(3326)* | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | Invoice Number | 21039184 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 16.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 36.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 11.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | **Invoice Number** | | 21039184 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 6.00 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 8.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 6.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.40 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |

| Client Name | FOMB *(3326)* | | Invoice Date | 11 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | **Invoice Number** | | 21039184 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 111.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 44.40 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 17.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 43.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 7.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |

| Client Name | FOMB *(3326)* | Invoice Date | 11 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | | 21039184 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 3.00 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 2.10 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 0.60 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 43.80 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction Color | 12.60 |
| | | **Total Reproduction Color** | **972.00** |
| **Reproduction** | | | |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 6.80 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 02 Apr 2021 | Monforte, Angelo | Reproduction | 9.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 11 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* Invoice Number | | 21039184 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 16 Apr 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction | 0.10 |
| 16 Apr 2021 | Monforte, Angelo | Reproduction | 0.20 |
| 21 Apr 2021 | Richman, Jonathan E. | Reproduction | 5.20 |
| | **Total Reproduction** | | **23.80** |

**Lexis**

| | | | |
|---|---|---|---|
| 02 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 27 Apr 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 | 198.00 |
| | | Shepards and Autocite - 0 Lexsees and Lexstat - 0 | |
| | **Total Lexis** | | **495.00** |

**Westlaw**

| | | | |
|---|---|---|---|
| 01 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| 02 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other | 344.00 |
| | | Trans - 3 Lines Printed - 0 | |
| | **Total Westlaw** | | **516.00** |

**Filing and Court Costs**

| | | | |
|---|---|---|---|
| 02 Apr 2021 | Ma, Steve | Vendor: Ma, Steve Invoice#: 4518863604090416 Date: 4/9/2021 - 1st Circuit Admission - Admission to First | 238.00 |
| | | Circuit for oral argument on Diaz-Mayoral appeal.. | |
| | **Total Filing and Court Costs** | | **238.00** |

**Messenger/Delivery**

| | | | |
|---|---|---|---|
| 15 Apr 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10391913; Date: 4/15/2021 - messenger services. | 43.18 |
| 30 Apr 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10396238; | 62.10 |
| | | Date: 4/30/2021 - messeger services. | |
| | **Total Messenger/Delivery** | | **105.28** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 11 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* **Invoice Number** | 21039184 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 1,011.00 |
| Copying & Printing | 995.80 |
| Delivery Services | 105.28 |
| Filing and Court Costs | 238.00 |
| **Total Disbursements** | **$ 2,350.08** |

| | |
|---|---|
| **Total Billed** | **$ 147,513.38** |

**Client Name**     FOMB *(33269)*                                    **Invoice Date**        25 May 2021
**Matter Name**    CW TITLE III - COOPERATIVAS V. COSSEC *(0077)*     **Invoice Number**      21039137

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| **Task Summary** | | |
| 206 Documents Filed on Behalf of the Board | 0.40 | 341.20 |
| 207 Non-Board Court Filings | 0.10 | 85.30 |
| 210 Analysis and Strategy | 3.50 | 2,985.50 |
| 212 General Administration | 2.50 | 727.50 |
| **Total Fees** | **6.50** | **$ 4,139.50** |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | Invoice Number | 21039137 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 23 Apr 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with E. Wertheim, M. Palmer, J. Alonzo regarding plaintiffs' opposition to motion to dismiss and defendants' reply brief (0.30); Review court filings (0.10). | 0.40 | 341.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.40** | **$341.20** |
| **Non-Board Court Filings – 207** | | | | | |
| 23 Apr 2021 | Richman, Jonathan E. | 207 | Draft and review e-mails with plaintiffs' counsel regarding his request for extra pages for opposition to motion to dismiss. | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.10** | **$85.30** |
| **Analysis and Strategy – 210** | | | | | |
| 21 Apr 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with C. Garcia-Benitez, P. Possinger, and codefendants regarding discussions among COSSEC, cooperatives, AAFAF, and Board. | 0.30 | 255.90 |
| 23 Apr 2021 | Alonzo, Julia D. | 210 | Correspond with J. Richman, E. Wertheim and M. Palmer regarding opposition to motion to dismiss. | 0.70 | 597.10 |
| 26 Apr 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding AAFAF/cooperativas meeting concerning litigation (0.30); Revise confidentiality agreement for discussions (0.80). | 1.10 | 938.30 |
| 27 Apr 2021 | Richman, Jonathan E. | 210 | Review and revise confidentiality agreement for meeting among litigation participants (0.40); Draft and review e-mails with C. Garcia-Benitez regarding same (0.20). | 0.60 | 511.80 |
| 28 Apr 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding potential settlement discussions, and revise communications regarding same. | 0.80 | 682.40 |
| **Analysis and Strategy Sub-Total** | | | | **3.50** | **$2,985.50** |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | | **Invoice Number** | | 21039137 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 23 Apr 2021 | Orr, Lisa | 212 | Assemble and index pleadings regarding documents related to motion to dismiss. | 2.50 | 727.50 |
| **General Administration Sub-Total** | | | | **2.50** | **$727.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21039137 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Richman, Jonathan E. | 3.30 | 853.00 | 2,814.90 |
| **Total Partner** | **3.30** | | **$ 2,814.90** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 0.70 | 853.00 | 597.10 |
| **Total Senior Counsel** | **0.70** | | **$ 597.10** |
| **Legal Assistant** | | | |
| Orr, Lisa | 2.50 | 291.00 | 727.50 |
| **Total Legal Assistant** | **2.50** | | **$ 727.50** |
| **Professional Fees** | **6.50** | | **$ 4,139.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21039137 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 23 Apr 2021 | Orr, Lisa | Reproduction Color | 11.40 |
| 23 Apr 2021 | Orr, Lisa | Reproduction Color | 33.00 |
| 23 Apr 2021 | Orr, Lisa | Reproduction Color | 18.00 |
| 23 Apr 2021 | Orr, Lisa | Reproduction Color | 24.00 |
| 23 Apr 2021 | Orr, Lisa | Reproduction Color | 15.00 |
| 26 Apr 2021 | Richman, Jonathan E. | Reproduction Color | 16.50 |
| | **Total Reproduction Color** | | **117.90** |
| **Messenger/Delivery** | | | |
| 23 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 735622421 Date: 4/30/2021 - - Marc Palmer 11 ALDEN RD APT 4K LARCHMONT NY, Tracking #: 786356236171, Shipped | 19.73 |
| | | on 042321, Invoice #:735622421 | |
| | **Total Messenger/Delivery** | | **19.73** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21039137 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Copying & Printing | 117.90 |
| Delivery Services | 19.73 |
| **Total Disbursements** | **$ 137.63** |

| | |
|---|---|
| **Total Billed** | **$ 4,277.13** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21039182 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 15.90 | 13,562.70 |
| 204 Communications with Claimholders | 0.70 | 597.10 |
| 206 Documents Filed on Behalf of the Board | 153.20 | 130,679.60 |
| 210 Analysis and Strategy | 141.40 | 120,614.20 |
| 212 General Administration | 5.90 | 1,716.90 |
| **Total Fees** | **317.10** | **$ 267,170.50** |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | Invoice Number | 21039182 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 02 Apr 2021 | Fassuliotis, William G. | 202 | Follow up research on bankruptcy preemption (3.60); Draft elements for motion for summary judgment (1.30); Call with D. Munkittrick and Y. Hong regarding same (0.20). | 5.10 | 4,350.30 |
| 04 Apr 2021 | Firestein, Michael A. | 202 | Research PRIFA summary judgment issues (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Firestein, Michael A. | 202 | Research preemption issues applicable to PRIFA for new summary judgment (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Fassuliotis, William G. | 202 | Research for draft motion for summary judgment regarding appropriation statutes. | 2.10 | 1,791.30 |
| 13 Apr 2021 | Fassuliotis, William G. | 202 | Research appropriations statutes claims. | 2.70 | 2,303.10 |
| 14 Apr 2021 | Fassuliotis, William G. | 202 | Research validity of claims on appropriations statutes. | 2.90 | 2,473.70 |
| 26 Apr 2021 | Hong, Yena | 202 | Update discovery tracker (0.50); Conduct legal research for the purpose of drafting motion for summary judgment on unsecured claims (2.00). | 2.50 | 2,132.50 |
| **Legal Research Sub-Total** | | | | **15.90** | **$13,562.70** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 16 Apr 2021 | Rappaport, Lary Alan | 204 | E-mails with D. Coffino regarding status of meet and confer, production, and related e-mail with M. Firestein and M. Triggs (0.10); Conference with D. Coffino regarding same (0.20); Conference with M. Firestein regarding discovery (0.20); E-mails with D. Munkittrick, Y. Hong regarding document production, analysis of documents (0.20). | 0.70 | 597.10 |
| **Communications with Claimholders Sub-Total** | | | | **0.70** | **$597.10** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Apr 2021 | Firestein, Michael A. | 206 | Partial review of PRIFA outline for summary judgement (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Levitan, Jeffrey W. | 206 | Analysis of outline of supplemental summary judgment motion. | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Rappaport, Lary Alan | 206 | E-mail with E. Barak, J. Levitan, E. Stevens, D. Desatnik regarding PRIFA revenue bond outline for motion for summary judgment on unsecured claims (0.10); E-mails with M. Rosenthal, D. Munkittrick, M. Triggs regarding outline, briefing for PRIFA motion for summary judgment on unsecured claims, status, drafting assignments (0.30); Draft separate statement in support of motion for summary judgment on unsecured claims (2.00). | 2.40 | 2,047.20 |
| 01 Apr 2021 | Rosenthal, Marc Eric | 206 | Review revisions to summary judgment outline and brief. | 1.60 | 1,364.80 |
| 01 Apr 2021 | Munkittrick, David A. | 206 | Discuss summary judgment drafting with M. Triggs (0.20); Discuss document review and productions with B. Gottlieb (0.20); Review and analyze memos on takings and due process claims (0.40). | 0.80 | 682.40 |
| 01 Apr 2021 | Fassuliotis, William G. | 206 | Review and revise motion for summary judgment. | 3.90 | 3,326.70 |
| 02 Apr 2021 | Firestein, Michael A. | 206 | Partial review of PRIFA 30(b)(6) objection (0.20). | 0.20 | 170.60 |
| 02 Apr 2021 | Rappaport, Lary Alan | 206 | Review, edit motion for summary judgment draft and supporting documents (1.30); E-mails with D. Munkittrick, M. Rosenthal, W. Fassuliotis, regarding same (0.40); Review, edit draft responses and objections to Rule 30(b)(6) deposition notices (0.40); E-mails M. Firestein, M. Mervis, A. Pavel, D. Munkittrick, Y. Hong regarding same (0.30). | 2.40 | 2,047.20 |
| 02 Apr 2021 | Munkittrick, David A. | 206 | Discuss summary judgment drafting with W. Fassuliotis and Y. Hong. | 0.20 | 170.60 |
| 03 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to defendants' Due Process Clause claims. | 4.80 | 4,094.40 |
| 04 Apr 2021 | Fassuliotis, William G. | 206 | Draft section on takings clause for summary judgement motion. | 0.60 | 511.80 |
| 04 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to defendants' Due Process Clause claims. | 4.40 | 3,753.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Rosenthal, Marc Eric | 206 | Review draft motion to lift stay and meet-and-confer letter regrading same (0.80); Review revisions to summary judgment outline and motion (1.30); Correspondence with L. Rappaport regarding discovery and motions for summary judgment (0.20). | 2.30 | 1,961.90 |
| 05 Apr 2021 | Fassuliotis, William G. | 206 | Draft takings clause claim section for summary judgment motion. | 3.80 | 3,241.40 |
| 05 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to defendants' Due Process Clause claims. | 3.10 | 2,644.30 |
| 06 Apr 2021 | Rappaport, Lary Alan | 206 | E-mails with D. Munkittrick, M. Rosenthal regarding draft motion for summary judgment and supporting documents, motion for relief from the litigation stay, document productions (0.20); Review document productions and related search for additional documents, information (2.50); Review, edit draft summary judgment papers (1.50); Conference D. Munkittrick regarding status, strategy for drafting summary judgment motion and supporting papers (0.20). | 4.40 | 3,753.20 |
| 06 Apr 2021 | Munkittrick, David A. | 206 | Review and comment on draft due process argument (0.30); Discuss summary judgment brief with L. Rappaport (0.20). | 0.50 | 426.50 |
| 06 Apr 2021 | Fassuliotis, William G. | 206 | Draft and revise takings clause draft section for summary judgment motion. | 1.60 | 1,364.80 |
| 06 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to defendants' Due Process Clause claims. | 9.40 | 8,018.20 |
| 07 Apr 2021 | Firestein, Michael A. | 206 | Various telephone conferences with L. Rappaport on PRIFA summary judgment strategy on preemption (0.40); Draft preemption section of PRIFA summary judgment (0.50). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | | 21039182 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Apr 2021 | Rappaport, Lary Alan | 206 | Research, preparation of revised motion for summary judgment (4.20); Conferences with M. Firestein regarding preemption section, factual and procedural history sections of draft brief, strategy (0.40); Conferences with D. Munkittrick regarding same (0.20); Conference with M. Triggs regarding preemption, takings, due process sections of draft motion (0.10); E-mails with M. Firestein, M. Triggs, M.Rosenthal, D. Munkittrick regarding draft motion for summary judgment, revisions (0.10); E-mails with D. Munkittrick, W. Fassuliotis, M. Rosenthal, Y. Hong regarding third-party discovery, document production (0.20). | 5.20 | 4,435.60 |
| 07 Apr 2021 | Munkittrick, David A. | 206 | Discuss preemption briefing with L. Rappaport (0.20); Discuss summary judgment briefing with W. Dalsen (0.20); Review and analyze analysis of KPMG subpoena meet and confer letter (0.20); Review and analyze correspondence with M. Bienenstock regarding summary judgment strategy and negotiations (0.20). | 0.80 | 682.40 |
| 08 Apr 2021 | Munkittrick, David A. | 206 | Review proposed Greenberg production (0.40); E-mails with M. Firestein regarding same (0.20); Draft summary judgment brief (0.50); Conferences regarding accounting documents with L. Rappaport and M. Firestein (0.30). | 1.40 | 1,194.20 |
| 08 Apr 2021 | Fassuliotis, William G. | 206 | Revise contract claim portion of motion for summary judgment. | 1.80 | 1,535.40 |
| 09 Apr 2021 | Levitan, Jeffrey W. | 206 | Review preemption section of brief. | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Rappaport, Lary Alan | 206 | Preliminary drafting of declaration in support of motion for summary judgment on additional counts, review and revise draft preemption section of brief, further revisions (3.70); E-mails with D. Munkittrick, M. Rosenthal regarding preemption section, revisions (0.30); E-mail and telephone conference with D. Coffino regarding status of meet and confer with Ambac, production of documents by Bacardi (0.20); Conference with M. Firestein regarding same (0.20); E-mails D. Munkittrick, M. Firestein regarding document productions by third-parties, strategy for review and analysis, preliminary analysis of initial documents (0.30); E-mail with E. Barak, J. Levitan, D. Desatnik, E. Stevens, M. Firestein, M. Triggs, C. Kass, M. Rosenthal, D. Munkittrick, W. Dalsen regarding draft preemption section of motion for summary judgment (0.10). | 4.80 | 4,094.40 |
| 09 Apr 2021 | Rosenthal, Marc Eric | 206 | Review revised preemption briefing as provided to restructuring team. | 0.70 | 597.10 |
| 09 Apr 2021 | Munkittrick, David A. | 206 | E-mails with B. Gottlieb regarding preemption draft (0.20); Review and comment on draft takings section (0.40); Revise draft summary judgment brief (3.80). | 4.40 | 3,753.20 |
| 09 Apr 2021 | Fassuliotis, William G. | 206 | Revise contracts claim portion of motion for summary judgment. | 3.70 | 3,156.10 |
| 09 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to defendants' breach of contracts claims. | 6.60 | 5,629.80 |
| 10 Apr 2021 | Munkittrick, David A. | 206 | Draft summary judgment brief (2.10). | 2.10 | 1,791.30 |
| 10 Apr 2021 | Hong, Yena | 206 | Drafting section of motion for summary judgment relating to defendants' breach of contracts claims. | 2.50 | 2,132.50 |
| 11 Apr 2021 | Munkittrick, David A. | 206 | Draft summary judgment brief (7.90). | 7.90 | 6,738.70 |
| 11 Apr 2021 | Fassuliotis, William G. | 206 | Revise takings clause section of brief and related fact footnote. | 3.00 | 2,559.00 |
| 11 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to defendants' breach of contracts claims. | 2.60 | 2,217.80 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21039182 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Apr 2021 | Levitan, Jeffrey W. | 206 | Edit preemption section of brief (2.70); E-mail E. Stevens regarding comments (0.10). | 2.80 | 2,388.40 |
| 12 Apr 2021 | Rosenthal, Marc Eric | 206 | Review and revise breach of contract and Constitutional sections of summary judgment (2.60); Review claims committee correspondence regarding cross-motions (0.20); Correspondence with L. Rappaport regarding third-party subpoenas regarding PRIFA documents (0.30); Review revisions from HTA breach of contract arguments (1.00); Correspondence with D. Munkittrick regarding revisions to summary judgment brief (0.30). | 4.40 | 3,753.20 |
| 12 Apr 2021 | Munkittrick, David A. | 206 | Review and analyze subpoenas (0.30); E-mails with W. Fassuliotis and Y. Hong regarding legal research (0.20); Discuss preemption argument with L. Rappaport (0.20); Revise summary judgment brief (2.80); Review and analyze draft torts section (0.20). | 3.70 | 3,156.10 |
| 12 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to preemption section relating to clawback litigation (0.70). | 0.70 | 597.10 |
| 13 Apr 2021 | Rappaport, Lary Alan | 206 | E-mails with D. Munkittrick, M. Firestein, M. Rosenthal, M. Triggs, C. Kass, W. Dalsen, B. Gottlieb, N. Moser regarding draft sections of motion for summary judgment on additional counts (0.10); Review, revise draft sections of motion for summary judgment on additional counts (1.20). | 1.30 | 1,108.90 |
| 13 Apr 2021 | Munkittrick, David A. | 206 | Review and analyze draft torts section of motion for summary judgment (0.10); E-mails with M. Firestein and L. Rappaport regarding same (0.10); Conference call with M. Firestein and team regarding summary judgment briefing status and strategy (0.50). | 0.70 | 597.10 |
| 13 Apr 2021 | Hong, Yena | 206 | Draft section of motion for summary judgment relating to disallowance of defendants' tort claims. | 4.50 | 3,838.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Rappaport, Lary Alan | 206 | Review, edit, comment on draft revised motion for summary judgment (1.90); E-mails with D. Munkittrick, M. Rosenthal regarding same (0.30); Conference with D. Munkittrick regarding same (0.20); Conference with M. Firestein regarding same (0.20); E-mails with A. Pavel, M. Firestein, J. Roth, D. Munkittrick, M. Rosenthal regarding review and production of documents in response to document request, order (0.30). | 2.90 | 2,473.70 |
| 14 Apr 2021 | Rosenthal, Marc Eric | 206 | Review revisions to contract and Takings arguments in summary judgment brief (1.10); Review FGIC specimen policy and summary of terms (1.20). | 2.30 | 1,961.90 |
| 14 Apr 2021 | Munkittrick, David A. | 206 | E-mails with L. Rappaport regarding breach of contract argument (0.20); Phone call with L. Rappaport regarding same (0.20); E-mails with Y. Hong regarding document translations (0.20); E-mails with W. Fassuliotis regarding document review status and research (0.10); Review and analyze GT production cover letter (0.20). | 0.90 | 767.70 |
| 14 Apr 2021 | Hong, Yena | 206 | Review and revise motion for summary judgment. | 2.10 | 1,791.30 |
| 16 Apr 2021 | Munkittrick, David A. | 206 | Revise summary judgment brief (1.30); Review and analyze summary of bank accounts listed in defendants' proposed search terms (0.20); Review and analyze produced documents (0.30); Review and analyze briefing on lifting litigation stay (0.20). | 2.00 | 1,706.00 |
| 18 Apr 2021 | Munkittrick, David A. | 206 | Revise draft summary judgment brief (3.60). | 3.60 | 3,070.80 |
| 18 Apr 2021 | Hong, Yena | 206 | Review and revise motion for summary judgment. | 0.40 | 341.20 |
| 19 Apr 2021 | Firestein, Michael A. | 206 | Review and draft e-mail to L. Rappaport on priority issues included in preemption argument (0.20); Revise preemption section on summary judgment to deal with priority (0.20). | 0.40 | 341.20 |
| 19 Apr 2021 | Rosenthal, Marc Eric | 206 | Review correspondence and revisions to summary judgment argument regarding priority and preemption. | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 19 Apr 2021 | Munkittrick, David A. | 206 | E-mails with L. Rappaport and M. Firestein regarding preemption argument (0.10); Discuss privilege issues with A. Pavel (0.20); Revise summary judgment brief (1.20). | 1.50 | 1,279.50 |
| 19 Apr 2021 | Hong, Yena | 206 | Review and revise motion for summary judgment. | 2.40 | 2,047.20 |
| 20 Apr 2021 | Rosenthal, Marc Eric | 206 | Review and revise summary judgment brief (2.60); Correspondence with D. Munkittrick regarding summary arguments (0.10); Review proposed revisions to tort liability claims summary judgment (0.40). | 3.10 | 2,644.30 |
| 20 Apr 2021 | Munkittrick, David A. | 206 | Review and analyze comments to draft brief (0.40). | 0.40 | 341.20 |
| 21 Apr 2021 | Munkittrick, David A. | 206 | Discuss research projects with W. Fassuliotis (0.20); E-mails with Y. Hong regarding subpoenas (0.20); Review and analyze document subpoenas (0.20); Revise draft summary judgment brief (0.40). | 1.00 | 853.00 |
| 21 Apr 2021 | Hong, Yena | 206 | Review and revise motion for summary judgment. | 5.00 | 4,265.00 |
| 24 Apr 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Triggs, D. Munkittrick, M. Rosenthal regarding tort claim section of motion for summary judgment (0.10); Review, edit revised draft motion for summary judgment (1.50); E-mails with D. Munkittrick, M. Rosenthal regarding same (0.10). | 1.70 | 1,450.10 |
| 24 Apr 2021 | Munkittrick, David A. | 206 | Correspondence with M. Triggs regarding torts section (0.10); Review and analyze documents produced by AAFAF (0.30); Revise summary judgment brief (2.70). | 3.10 | 2,644.30 |
| 25 Apr 2021 | Rappaport, Lary Alan | 206 | Review revised draft motion for summary judgment (0.50); Related e-mails with D. Munkittrick, M. Rosenthal (0.20). | 0.70 | 597.10 |
| 25 Apr 2021 | Munkittrick, David A. | 206 | Revise summary judgment brief (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Rosenthal, Marc Eric | 206 | Review and revise full summary judgment brief. | 4.30 | 3,667.90 |
| 26 Apr 2021 | Munkittrick, David A. | 206 | Review and revise draft summary judgment brief (0.20). | 0.20 | 170.60 |

**Documents Filed on Behalf of the Board Sub-Total**          **153.20**   **$130,679.60**

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21039182 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Apr 2021 | Fassuliotis, William G. | 210 | Review production and synthesize relevant information. | 2.70 | 2,303.10 |
| 02 Apr 2021 | Fassuliotis, William G. | 210 | Review production and synthesize relevant information. | 1.00 | 853.00 |
| 02 Apr 2021 | Hong, Yena | 210 | Review and revise draft responses and objections to deposition topics (1.70); Call with D. Munkittrick and W. Fassuliotis regarding draft of summary judgment brief (0.20); Review draft of letter regarding meet and confer (0.20). | 2.10 | 1,791.30 |
| 03 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze produced documents regarding R4220. | 0.30 | 255.90 |
| 05 Apr 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on summary judgment fact issues in PRIFA brief (0.30); Review L. Rappaport memorandum on specific PRIFA 30(b)(6) objection issues (0.20); Review and draft e-mail on Bacardi provisions and impact of same (0.30); Review L. Rappaport memorandum on Bacardi production (0.10); Telephone conference with L. Rappaport on Bacardi meet and confer (0.20); Review KPMG documents identified by defendants in meet and confer materials (0.40). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21039182 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails, conference with D. Coffino inquiring about status of rum producers meet and confer with Ambac regarding subpoenas, document production (0.30); Conferences with M. Firestein regarding PRIFA draft motion, discovery, Rule 30(b)(6) response, third-party productions (0.30); Review, edit revised partial draft motion for summary judgment (1.60); E-mails with A. Pavel, M. Mervis, M. Firestein, D. Munkittrick regarding revised draft responses and objections to Rule 30(b)(6) deposition notices in PRIFA adversary proceedings, revisions to draft (0.40); E-mails with A. Pavel, E. McKeen, P. Friedman, D. Mungovan, M. Firestein, E. Barak, J. Levitan, D. Desatnik regarding third-party subpoenas, document productions, review and analysis of documents produced (0.70); Conference with M. Firestein regarding same (0.20). | 3.50 | 2,985.50 |
| 05 Apr 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding 30(b)(6) objections (0.20); E-mails with AAFAF counsel regarding discovery deadlines and draft meet and confer letter (0.20); Review and analyze KPMG responses to subpoena (0.40). | 0.80 | 682.40 |
| 05 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 0.20 | 170.60 |
| 06 Apr 2021 | Rosenthal, Marc Eric | 210 | Correspondence with L. Rappaport regarding discovery, motion and briefing (0.20); Review motion, brief and band documents concerning summary judgment (1.20). | 1.40 | 1,194.20 |
| 06 Apr 2021 | Fassuliotis, William G. | 210 | Reviewing production and subpoena requests. | 2.90 | 2,473.70 |
| 07 Apr 2021 | Mervis, Michael T. | 210 | Review M. Firestein correspondence regarding auditor privilege. | 0.20 | 170.60 |
| 07 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Firestein, Michael A. | 210 | Review memoranda from D. Munkittrick and W. Fassuloitis on KPMG meet and confer issues (0.20); Telephone conference with L. Rappaport on KPMG subpoena and document production (0.20); Telephone conference with L. Rappaport and D. Munkittrick on KPMG document subpoena and production (0.20); Partial review of KPMG document production (0.30). | 0.90 | 767.70 |
| 08 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with D. Munkittrick, W. Fassuliotis regarding third-party document productions, meet and confer (0.20); Review potentially responsive documents for privilege (1.00); Conference with M. Firestein regarding same, strategy and process for privilege review (0.20); Conference with D. Munkittrick regarding same (0.10); Conference with M. Firestein and D. Munkittrick regarding same (0.20); E-mails with M. Firestein, D. Munkittrick, J. Levitan, E. Barak, E. McKeen, A. Pavel, P. Friedman regarding same (0.20); Review order on motion for extension of discovery dates (0.10). | 2.00 | 1,706.00 |
| 09 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on rum producer production issues (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Firestein, Michael A. | 210 | Review RSM correspondence on content of document production in PRIFA adversary and related research on same (0.40); Review preemption piece on summary judgment for use in HTA adversary (0.30). | 0.70 | 597.10 |
| 10 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, W. Fassuliotis, D. Munkittrick regarding receipt, download, review of third party subpoenas documents regarding RSM (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Fassuliotis, William G. | 210 | Prepare document production for upload. | 0.40 | 341.20 |
| 12 Apr 2021 | Firestein, Michael A. | 210 | Review Winston Strawn subpoena and draft strategic e-mail to L. Rappaport on same (0.30); Partial review of PRIFA summary judgment brief (0.70). | 1.00 | 853.00 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Rappaport, Lary Alan | 210 | Review subpoenas to Winston Strawn, State Street Bank and related e-mails with M. Rosenthal, D. Munkittrick, M. Firestein, Y. Hong, W. Fassuliotis (0.20); E-mail from W. Fassuliotis regarding documents produced by RSM, review same (0.80); E-mails with D. Munkittrick regarding documents produced by RSM (0.10); Conference with M. Triggs regarding preemption question in PRIFA draft brief (0.10); Conference with D. Munkittrick regarding same (0.10); E-mails D. Munkittrick, M. Rosenthal regarding revised draft motion for summary judgment (0.20). | 1.50 | 1,279.50 |
| 12 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 2.20 | 1,876.60 |
| 12 Apr 2021 | Hong, Yena | 210 | Review document productions (0.50); Call with N. Moser regarding tracking discovery requests (0.50). | 1.00 | 853.00 |
| 12 Apr 2021 | Pedram, Shiva | 210 | Review and index KPMG production. | 7.30 | 6,226.90 |
| 13 Apr 2021 | Rosenthal, Marc Eric | 210 | Review responses to motion to lift litigation stay for summary judgment motions on remaining claims. | 1.80 | 1,535.40 |
| 13 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 0.70 | 597.10 |
| 13 Apr 2021 | Kim, Mee (Rina) | 210 | Partially attend videoconference with B. Rosen and Board advisors (0.40); E-mails with B. Rosen and Board advisors regarding same (0.10); E-mails with Proskauer team, Board advisors and Government advisors regarding same (0.10); E-mails with M. Mervis and Proskauer team regarding same (0.30). | 0.90 | 767.70 |
| 13 Apr 2021 | Pedram, Shiva | 210 | Review and index KPMG production. | 5.80 | 4,947.40 |
| 14 Apr 2021 | Firestein, Michael A. | 210 | Review discovery strategic correspondence on PRIFA production by L. Rappaport and related review of O'Melveny e-mails for production (0.20); Review and draft memorandum to L. Rappaport on contract issues in PRIFA (0.20). | 0.40 | 341.20 |
| 14 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21039182 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Apr 2021 | Kim, Mee (Rina) | 210 | E-mail with Proskauer team, Board advisors and Government advisors regarding PRIFA cash accounts analysis (0.10). | 0.10 | 85.30 |
| 14 Apr 2021 | Pedram, Shiva | 210 | Review and index latest revenue bond production regarding PRIFA. | 4.00 | 3,412.00 |
| 15 Apr 2021 | Firestein, Michael A. | 210 | Review O'Melveny PRIFA document production (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Rappaport, Lary Alan | 210 | E-mail from Y. Hong regarding English translations of Spanish language documents, review translations (0.20); Limited research regarding documents produced (0.20); E-mails with A. Pavel, J. Roth, D. Munkittrick, M. Firestein, J. Levitan, E. Barak, E. Stevens, D. Desatnik regarding documents produced, analysis (0.10); Conference with M. Firestein regarding same (0.10). | 0.60 | 511.80 |
| 15 Apr 2021 | Rosenthal, Marc Eric | 210 | Review PRIFA documents to be produced (0.40); Review bond documents for subrogation and priority issues (2.40). | 2.80 | 2,388.40 |
| 15 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 2.10 | 1,791.30 |
| 15 Apr 2021 | Hong, Yena | 210 | Review document productions. | 3.60 | 3,070.80 |
| 15 Apr 2021 | Kim, Mee (Rina) | 210 | E-mails with Proskauer team, Board advisors and Government advisors regarding PRIFA cash accounts analysis (0.20); E-mails with Proskauer team and Board advisors regarding same (0.10); Attend partial videoconference with Proskauer team, Board advisors and Government advisors regarding same (0.50). | 0.80 | 682.40 |
| 16 Apr 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from L. Rappaport and counsel for rum producers on meet and confer status (0.20); Telephone conference with L. Rappaport on rum producer document production issues (0.20). | 0.40 | 341.20 |
| 16 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 5.70 | 4,862.10 |
| 16 Apr 2021 | Hong, Yena | 210 | Review document productions. | 4.20 | 3,582.60 |
| 17 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Roth, A. Pavel, D. Munkittrick, Y. Hong, W. Fassuliotis regarding document productions, analysis and review (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | | **Invoice Number** | 21039182 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Apr 2021 | Munkittrick, David A. | 210 | E-mails with M. Triggs regarding pre-PROMESA preemption point (0.20); Review and analyze document summaries from KPMG production (0.20). | 0.40 | 341.20 |
| 17 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.60 | 1,364.80 |
| 18 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails D. Munkittrick, W. Fassuliotis, Y. Hong regarding document productions, review an analysis of documents, revised draft motion for summary judgment (0.20). | 0.20 | 170.60 |
| 18 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 2.10 | 1,791.30 |
| 19 Apr 2021 | Rappaport, Lary Alan | 210 | Review documents produced by AAFAF on behalf of Government Entities (1.20); E-mails with D. Munkittrick, W. Fassuliotis regarding same (0.10); Review and edit revised and updated draft motion for summary judgment on additional counts (1.60); E-mails with M. Firestein, D. Munkittrick, M. Rosenthal, M. Triggs regarding same (0.20); E-mails with A. Pavel, D. Munkittrick, M. Rosenthal, E. McKeen, M. Firestein regarding location of 1988 closing binder too fragile to photocopy and proposed letter to counsel (0.20). | 3.30 | 2,814.90 |
| 19 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.90 | 1,620.70 |
| 20 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 0.30 | 255.90 |
| 20 Apr 2021 | Pedram, Shiva | 210 | Review RSM production pertaining to PRIFA. | 2.50 | 2,132.50 |
| 20 Apr 2021 | Pedram, Shiva | 210 | Review RSM and AMBAC productions pertaining to PRIFA. | 2.50 | 2,132.50 |
| 20 Apr 2021 | Pedram, Shiva | 210 | Review RSM production pertaining to PRIFA. | 2.50 | 2,132.50 |
| 20 Apr 2021 | Pedram, Shiva | 210 | Review RSM production pertaining to PRIFA. | 2.50 | 2,132.50 |
| 21 Apr 2021 | Firestein, Michael A. | 210 | Review multiple new law firm subpoenas (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21039182 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Apr 2021 | Rappaport, Lary Alan | 210 | Review e-mails from A. Langley, S. Tulier and new subpoenas to law firms regarding PRIFA (0.10); Conference with M. Firestein regarding same, strategy (0.10); E-mails with D. Munkittrick, W. Fassuliotis, Y. Hong regarding analysis of new subpoenas to law firms (0.10); E-mails with J. Roth, A. Pavel, M. Firestein, M. Dale, E. McKeen regarding Government production of PRIFA related documents (0.20). | 0.50 | 426.50 |
| 21 Apr 2021 | Fassuliotis, William G. | 210 | Review production (5.80); Call with D. Munkittrick regarding research issues (0.20). | 6.00 | 5,118.00 |
| 21 Apr 2021 | Pedram, Shiva | 210 | Complete index for RSM production. | 2.00 | 1,706.00 |
| 22 Apr 2021 | Rappaport, Lary Alan | 210 | E-mail with A. Pavel, E. McKeen regarding third-party subpoenas in PRIFA revenue bond adversary proceeding, strategy (0.10); Review third-party subpoenas and related e-mails with D. Munkittrick, W. Fassuliotis, Y. Hong, L. Wolf (0.20). | 0.30 | 255.90 |
| 22 Apr 2021 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding draft summary judgment brief (0.10). | 0.10 | 85.30 |
| 22 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.20 | 1,023.60 |
| 22 Apr 2021 | Hong, Yena | 210 | Update and manage discovery tracker (2.20); Review documents produced pursuant to Rule 56(d) order (5.50). | 7.70 | 6,568.10 |
| 22 Apr 2021 | Pedram, Shiva | 210 | Review AAFAF production pertaining to PRIFA. | 3.10 | 2,644.30 |
| 23 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with D. Munkittrick, M. Rosenthal, regarding drafting motion for summary judgment (0.10); Review documents being produced by AAFAF and Government entities (1.20); E-mails with D. Munkittrick, w. Fassuliotis, Y. Hong, M. Mervis, M. Firestein regarding analysis, translation of documents being produced by AAFAF and Government entities (0.30). | 1.60 | 1,364.80 |
| 23 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze produced documents (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.60 | 1,364.80 |
| 24 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 2.20 | 1,876.60 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21039182 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 25 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails M. Firestein, Y. Hong regarding third-party subpoenas in HTA case (0.10). | 0.10 | 85.30 |
| 25 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.80 | 1,535.40 |
| 26 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on summary judgment strategy and review of related correspondence from L. Rappaport on PRIFA (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Rappaport, Lary Alan | 210 | Review revisions to draft motion for summary judgment (0.70); E-mails with D. Munkittrick, M. Triggs, M. Rosenthal, M. Firestein, E. Barak, J. Levitan regarding updated motion for summary judgment (0.20). | 0.90 | 767.70 |
| 26 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.20 | 1,023.60 |
| 27 Apr 2021 | Firestein, Michael A. | 210 | Review documents produced by government as translated (0.20); Telephone conference with L. Rappaport on PRIFA summary judgment strategy (0.20). | 0.40 | 341.20 |
| 27 Apr 2021 | Rappaport, Lary Alan | 210 | Review PRIFA enabling act for summary judgment brief, summary judgment brief (0.60); Conference with M. Firestein regarding draft PRIFA summary judgment brief, arguments (0.20); Review English-language translations of documents produced, related e-mails with Y. Hong (0.20). | 1.00 | 853.00 |
| 27 Apr 2021 | Fassuliotis, William G. | 210 | Review production (4.00); Call with A. Bloch, B. Gottlieb, and Y. Hong regarding same (0.60). | 4.60 | 3,923.80 |
| 27 Apr 2021 | Hong, Yena | 210 | Call with W. Fassuliotis, B. Gottlieb, and A. Bloch regarding document productions. | 0.50 | 426.50 |
| 27 Apr 2021 | Pedram, Shiva | 210 | Review PRIFA-related documents. | 0.50 | 426.50 |
| 28 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze correspondence regarding draft protective order motion (0.10); Correspondence with L. Rappaport and M. Firestein regarding joint status report (0.10). | 0.20 | 170.60 |
| 28 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 2.10 | 1,791.30 |
| 28 Apr 2021 | Pedram, Shiva | 210 | Review the most recent AAFAF production. | 1.80 | 1,535.40 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | Firestein, Michael A. | 210 | Review new correspondence from GT counsel and related new subpoena (0.10); Draft e-mail to D. Munkittrick on Y. Hong on subpoena strategy (0.20). | 0.30 | 255.90 |
| 29 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 1.50 | 1,279.50 |
| 29 Apr 2021 | Hong, Yena | 210 | Update discovery tracker. | 1.00 | 853.00 |
| 29 Apr 2021 | Pedram, Shiva | 210 | Review the most recent AAFAF production. | 1.80 | 1,535.40 |
| 30 Apr 2021 | Fassuliotis, William G. | 210 | Review production. | 2.00 | 1,706.00 |
| 30 Apr 2021 | Hong, Yena | 210 | Review document productions for PRIFA. | 0.50 | 426.50 |
| 30 Apr 2021 | Pedram, Shiva | 210 | Review the most recent AAFAF production. | 2.00 | 1,706.00 |
| 30 Apr 2021 | Pedram, Shiva | 210 | Research particular people in the PRIFA subfolder to acquire relevant information about them. | 1.10 | 938.30 |
| **Analysis and Strategy Sub-Total** | | | | **141.40** | **$120,614.20** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Monforte, Angelo | 212 | Distribute PRIFA proof of claims reference in complaint per B. Gottlieb. | 0.10 | 29.10 |
| 12 Apr 2021 | Monforte, Angelo | 212 | Download and review production from RSM Puerto Rico (0.40); Save same to internal database (0.30). | 0.70 | 203.70 |
| 12 Apr 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracker in matter. | 0.20 | 58.20 |
| 20 Apr 2021 | Monforte, Angelo | 212 | Draft table of authorities to response to UCC cross motion regarding lifting revenue bond litigation stay per J. Alonzo. | 0.90 | 261.90 |
| 20 Apr 2021 | Monforte, Angelo | 212 | Review and edit citation to response to UCC cross motion regarding lifting revenue bond litigation stay per J. Alonzo. | 1.60 | 465.60 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Download, review, and save document productions to internal database per W. Fassuliotis. | 0.70 | 203.70 |
| 22 Apr 2021 | Schaefer, Shealeen E. | 212 | Prepare compilation of discovery materials requested by O'Melveny. | 0.30 | 87.30 |
| 25 Apr 2021 | Schaefer, Shealeen E. | 212 | Update database and master discovery tracker in matter. | 0.20 | 58.20 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Download April 23 third-party productions and save to internal database per W. Fassuliotis. | 0.40 | 116.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21039182 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 28 Apr 2021 | Monforte, Angelo | 212 | Download April 26 third-party productions to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 30 Apr 2021 | Monforte, Angelo | 212 | Download March 29 third party production and save same to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| **General Administration Sub-Total** | | | | **5.90** | **$1,716.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21039182 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 8.90 | 853.00 | 7,591.70 |
| Levitan, Jeffrey W. | 3.90 | 853.00 | 3,326.70 |
| Mervis, Michael T. | 0.20 | 853.00 | 170.60 |
| Rappaport, Lary Alan | 42.50 | 853.00 | 36,252.50 |
| Rosenthal, Marc Eric | 25.10 | 853.00 | 21,410.30 |
| **Total Partner** | **80.60** | | **$ 68,751.80** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 37.90 | 853.00 | 32,328.70 |
| **Total Senior Counsel** | **37.90** | | **$ 32,328.70** |
| **Associate** | | | |
| Fassuliotis, William G. | 79.90 | 853.00 | 68,154.70 |
| Hong, Yena | 70.90 | 853.00 | 60,477.70 |
| Kim, Mee (Rina) | 1.80 | 853.00 | 1,535.40 |
| Pedram, Shiva | 39.40 | 853.00 | 33,608.20 |
| Stevens, Elliot R. | 0.70 | 853.00 | 597.10 |
| **Total Associate** | **192.70** | | **$ 164,373.10** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 5.20 | 291.00 | 1,513.20 |
| Schaefer, Shealeen E. | 0.70 | 291.00 | 203.70 |
| **Total Legal Assistant** | **5.90** | | **$ 1,716.90** |
| **Professional Fees** | **317.10** | | **$ 267,170.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21039182 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 02 Apr 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 05 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 10 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 10 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 6.00 |
| 11 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 11 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 72.00 |
| 12 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 12 Apr 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 48.00 |
| 13 Apr 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 301.00 |
| | **Total Lexis** | | **2,605.00** |
| **Westlaw** | | | |
| 28 Mar 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 74 Lines Printed - 0 | 344.00 |
| 02 Apr 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 344.00 |
| 04 Apr 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed - 0 | 292.00 |
| 05 Apr 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed - 0 | 344.00 |
| 09 Apr 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed - 0 | 292.00 |
| 12 Apr 2021 | Fassuliotis, William G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed - 0 | 344.00 |
| 13 Apr 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71 Lines Printed - 0 | 146.00 |
| 20 Apr 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 172.00 |
| 21 Apr 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 318.00 |
| 26 Apr 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed - 0 | 146.00 |
| | **Total Westlaw** | | **2,742.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21039182 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Translation Service** | | | |
| 30 Apr 2021 | Stafford, Laura | Vendor: Targem Translations; Invoice#: 13875; Date: 4/30/2021 - translation services. | 3,951.74 |
| | | **Total Translation Service** | **3,951.74** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** 21039182 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 5,347.00 |
| Translation Service | 3,951.74 |
| **Total Disbursements** | **$ 9,298.74** |

| | |
|---|---|
| **Total Billed** | **$ 276,469.24** |

**Client Name**  FOMB *(33269)*                                    **Invoice Date**      25 May 2021
**Matter Name**  CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)*   **Invoice Number**        21039284

<strong>Task Summary</strong>

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 206 Documents Filed on Behalf of the Board | 84.60 | 72,163.80 |
| 210 Analysis and Strategy | 77.20 | 65,851.60 |
| 212 General Administration | 1.00 | 291.00 |
| **Total Fees** | **162.80** | **$ 138,306.40** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21039284 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Apr 2021 | Kass, Colin R. | 206 | Teleconference with W. Komaroff, W. Dalsen, and N. Moser regarding summary judgment brief. | 0.50 | 426.50 |
| 01 Apr 2021 | Komaroff, William C. | 206 | Research and draft new summary judgment motion on unsecured claims (5.50); Call with C. Kass, W. Dalsen, N. Moser regarding same (0.50). | 6.00 | 5,118.00 |
| 01 Apr 2021 | Dalsen, William D. | 206 | Revise statement of undisputed material facts in support of motion for partial summary judgment on unsecured claims (1.70). | 1.70 | 1,450.10 |
| 01 Apr 2021 | Moser, Nicollette R. | 206 | Teleconference with W. Dalsen and A. Pavel regarding AAFAF production (0.20); Draft summary of motion for summary judgement unsecured claims (0.70); Teleconference with C. Kass, W. Komaroff, and W. Dalsen regarding same (0.50). | 1.40 | 1,194.20 |
| 02 Apr 2021 | Komaroff, William C. | 206 | Draft summary judgment motion on unsecured claims. | 6.60 | 5,629.80 |
| 02 Apr 2021 | Levitan, Jeffrey W. | 206 | Review revised outline of supplemental summary judgment motion. | 0.70 | 597.10 |
| 02 Apr 2021 | Dalsen, William D. | 206 | Revise initial draft summary judgment brief (4.10). | 4.10 | 3,497.30 |
| 02 Apr 2021 | Moser, Nicollette R. | 206 | Correspondence with W. Dalsen regarding motion for summary judgement counts. | 0.10 | 85.30 |
| 05 Apr 2021 | Moser, Nicollette R. | 206 | Draft Takings and Due Process clause claims for summary judgment motion on unsecured claims. | 2.30 | 1,961.90 |
| 06 Apr 2021 | Moser, Nicollette R. | 206 | Draft Takings and Due Process clause claims for summary judgment motion on unsecured claims. | 0.90 | 767.70 |
| 07 Apr 2021 | Komaroff, William C. | 206 | Revise summary judgment brief regarding unsecured claims (1.90); Call with W. Dalsen regarding same (0.70); Call with C. Kass regarding same (0.40). | 3.00 | 2,559.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21039284 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Apr 2021 | Moser, Nicollette R. | 206 | Draft Takings and Due Process clause claims for summary judgment motion on unsecured claims. | 0.80 | 682.40 |
| 08 Apr 2021 | Komaroff, William C. | 206 | Revise summary judgment brief regarding unsecured claims. | 1.30 | 1,108.90 |
| 08 Apr 2021 | Dalsen, William D. | 206 | Revise draft motion for summary judgment on unsecured issues (1.90). | 1.90 | 1,620.70 |
| 09 Apr 2021 | Kass, Colin R. | 206 | Review and revise draft summary judgment brief (2.50). | 2.50 | 2,132.50 |
| 09 Apr 2021 | Komaroff, William C. | 206 | Revise summary judgment brief on unsecured claims. | 4.30 | 3,667.90 |
| 09 Apr 2021 | Komaroff, William C. | 206 | Teleconference with W. Dalsen regarding revisions to summary judgment briefing on unsecured claims. | 0.40 | 341.20 |
| 09 Apr 2021 | Dalsen, William D. | 206 | Revise draft motion for summary judgment on unsecured claims (1.50). | 1.50 | 1,279.50 |
| 12 Apr 2021 | Kass, Colin R. | 206 | Teleconference with W. Dalsen and B. Komaroff regarding summary judgment briefing (0.30); E-mails with M. Firestein and W. Dalsen regarding response to second set of document requests (0.30); Review and revise torts section of summary judgment brief (1.00). | 1.60 | 1,364.80 |
| 12 Apr 2021 | Komaroff, William C. | 206 | Conference with W. Dalsen, C. Kass regarding draft summary judgment briefing on unsecured claims (0.30); Conference with W. Dalsen regarding same (0.20). | 0.50 | 426.50 |
| 12 Apr 2021 | Komaroff, William C. | 206 | Review draft briefing from HTA/PRIFA teams and revisions to CCDA draft summary judgment briefing. | 4.90 | 4,179.70 |
| 12 Apr 2021 | Dalsen, William D. | 206 | Revise draft brief in support of motion for summary judgment on unsecured claims (4.00). | 4.00 | 3,412.00 |
| 13 Apr 2021 | Kass, Colin R. | 206 | Review and revise tort section of summary judgment brief (0.60); Teleconference with W. Dalsen and W. Komaroff regarding brief status (0.40); Review and revise draft fact section of brief (2.00); E-mail with M. Firestein regarding motion to lift litigation stay (0.40); Finalize objections and responses to second set of document requests (0.30). | 3.70 | 3,156.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21039284 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Apr 2021 | Komaroff, William C. | 206 | Review draft sections from HTA/PRIFA teams and revisions to CCDA draft briefing (3.60); Call with C. Kass and W. Dalsen regarding same (0.40). | 4.00 | 3,412.00 |
| 13 Apr 2021 | Dalsen, William D. | 206 | Revise draft brief in support of motion for summary judgment on unsecured claims (3.40). | 3.40 | 2,900.20 |
| 14 Apr 2021 | Komaroff, William C. | 206 | Revise summary judgment brief regarding unsecured claims. | 3.80 | 3,241.40 |
| 14 Apr 2021 | Dalsen, William D. | 206 | Revise draft brief in support of motion for summary judgment on unsecured claims (2.30); Revise draft 552 argument for revenue bond summary judgment briefs (2.30). | 4.60 | 3,923.80 |
| 15 Apr 2021 | Komaroff, William C. | 206 | Draft and revise summary judgment briefing for unsecured claims. | 1.50 | 1,279.50 |
| 15 Apr 2021 | Dalsen, William D. | 206 | Revise draft brief in support of motion for summary judgment (1.00). | 1.00 | 853.00 |
| 19 Apr 2021 | Dalsen, William D. | 206 | Revise draft brief in support of motion for partial summary judgment on unsecured claims (3.00). | 3.00 | 2,559.00 |
| 20 Apr 2021 | Dalsen, William D. | 206 | Review proposed edits to draft brief in support of motion for summary judgment (0.10). | 0.10 | 85.30 |
| 23 Apr 2021 | Komaroff, William C. | 206 | Review and comment on revised CCDA summary judgment brief on unsecured claims. | 1.70 | 1,450.10 |
| 27 Apr 2021 | Kass, Colin R. | 206 | Teleconference with W. Dalsen regarding summary judgment status (0.20); Review draft summary judgment brief (0.80). | 1.00 | 853.00 |
| 27 Apr 2021 | Komaroff, William C. | 206 | Review HTA draft brief for consistency and possible incorporation into CCDA draft brief. | 1.00 | 853.00 |
| 27 Apr 2021 | Dalsen, William D. | 206 | Revise draft summary judgment brief on unsecured claims (2.40). | 2.40 | 2,047.20 |
| 28 Apr 2021 | Kass, Colin R. | 206 | Participate in teleconference with W. Dalsen regarding summary judgment brief status (0.30); Review draft brief (0.40). | 0.70 | 597.10 |
| 28 Apr 2021 | Dalsen, William D. | 206 | Revise draft summary judgment brief on unsecured claims (1.60); Review proposed joint status report regarding Rule 56(d) discovery (0.10). | 1.70 | 1,450.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **84.60** | **$72,163.80** |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21039284 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Apr 2021 | Firestein, Michael A. | 210 | Further review of Hughes meet and confer letter and new discovery to CCDA (0.20). | 0.20 | 170.60 |
| 01 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding summary judgment briefing on unsecured claims (0.10); Review analysis of recent AAFAF production from N. Moser (0.40); Correspondence with C. Kass and N. Moser regarding recent AAFAF production (0.10); Call with counsel to AAFAF and N. Moser regarding document production (0.20); Call with C. Kass regarding summary judgment brief (0.50). | 1.30 | 1,108.90 |
| 01 Apr 2021 | Samuels, Reut N. | 210 | Review CCDA production index. | 0.10 | 85.30 |
| 02 Apr 2021 | Firestein, Michael A. | 210 | Review CCDA 30(b)(6) objection and draft e-mail to M. Mervis on same (0.20). | 0.20 | 170.60 |
| 02 Apr 2021 | Dalsen, William D. | 210 | Review draft discovery responses and objections to Ambac deposition notices (0.90); Correspondence with C. Kass regarding objections and responses to Ambac deposition notices (0.30); Call with opposing counsel to meet and confer regarding motions for partial summary judgment (0.80). | 2.00 | 1,706.00 |
| 03 Apr 2021 | Firestein, Michael A. | 210 | Review new CCDA discovery materials and draft e-mail to C. Kass on same (0.30). | 0.30 | 255.90 |
| 05 Apr 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to W. Dalsen on CCDA discovery strategy (0.20); Review e-mail from W. Dalsen on 30(b)(6) issues (0.10); Review and draft e-mail to W. Dalsen on further discovery issues (0.20). | 0.50 | 426.50 |
| 05 Apr 2021 | Kass, Colin R. | 210 | E-mails with W. Dalsen regarding second set of CCDA document requests (0.70). | 0.70 | 597.10 |
| 05 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, W. Dalsen regarding second set of document requests propounded to Commonwealth in CCDA revenue bond adversary proceeding, strategy for responses (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | | | Invoice Date | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | | | Invoice Number | 21039284 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05 Apr 2021 | Dalsen, William D. | 210 | Correspondence with M. Firestein regarding new requests to CCDA (0.10); Correspondence with C. Kass regarding new requests for production to CCDA (0.10); Responses objections to 2nd set of RFPs (2.10); Correspondence with counsel to AAFAF regarding new CCDA request (0.20). | 2.50 | 2,132.50 |
| 06 Apr 2021 | Firestein, Michael A. | 210 | Draft document production response in light of 104(a)(2) and related memorandum to C. Kass on strategy (0.50); Review and draft further memorandum to C. Kass on discovery strategy for CCDA (0.20); Review and draft correspondence to and from M. Bienenstock on CCDA discovery response (0.30). | 1.00 | 853.00 |
| 06 Apr 2021 | Kass, Colin R. | 210 | Review and revise objections to second set of document requests (0.70); E-mails with M. Firestein, M. Bienenstock, and W. Dalsen regarding same (0.40). | 1.10 | 938.30 |
| 06 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails C. Kass, M. Bienenstock, M. Firestein regarding draft responses to second set of document requests in CCDA adversary proceeding, draft responses, strategy (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Dalsen, William D. | 210 | Revise draft objections and responses to second set of Rule 56(d) requests for production (1.30). | 1.30 | 1,108.90 |
| 07 Apr 2021 | Kass, Colin R. | 210 | Teleconference with B. Komaroff regarding CCDA summary judgment brief status (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Dalsen, William D. | 210 | Correspondence with counsel to AAFAF regarding draft responses and objections to second set of requests to Commonwealth (0.40); Correspondence with C. Kass regarding staffing matters for CCDA (0.10); Call with M. Hackett regarding summary judgment arguments (0.20); Call with W. Komaroff regarding summary judgment matters (0.70); Call with M. Tillem regarding same (0.30). | 1.70 | 1,450.10 |
| 08 Apr 2021 | Dalsen, William D. | 210 | Call with N. Moser regarding case, key documents, and next steps (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21039284 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Bloch, Aliza H. | 210 | Correspond with W. Dalsen and N. Moser to discuss case status (summary judgment motion, discovery, and case management) (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Dalsen, William D. | 210 | Call and e-mails with W. Komaroff regarding summary judgment brief on unsecured claims (0.50). | 0.50 | 426.50 |
| 10 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass and W. Komaroff regarding summary judgment briefing on unsecured claims (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Firestein, Michael A. | 210 | Draft correspondence to C. Kass on discovery and interrogatory status (0.10). | 0.10 | 85.30 |
| 11 Apr 2021 | Bloch, Aliza H. | 210 | Review all CCDA case documents in preparation for possible summary judgment motion, discovery, and case management as a result of transition of work (1.40). | 1.40 | 1,194.20 |
| 11 Apr 2021 | Dalsen, William D. | 210 | Call with M. Triggs regarding summary judgment arguments (0.30); Correspondence with C. Kass regarding summary judgment arguments (0.20). | 0.50 | 426.50 |
| 12 Apr 2021 | Bloch, Aliza H. | 210 | Review all CCDA case documents in preparation for possible summary judgment motion, discovery, and case management as a result of transition of work (2.10). | 2.10 | 1,791.30 |
| 12 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding summary judgment briefing (0.30); Correspondence with W. Komaroff regarding summary judgment briefing (0.10); Call with M. Hackett regarding summary judgment briefing (0.20); Call with C. Kass and W. Komaroff regarding draft summary judgment brief (0.30); Call with W. Komaroff regarding summary judgment briefing (0.20). | 1.10 | 938.30 |
| 12 Apr 2021 | Moser, Nicollette R. | 210 | Review KPMG production regarding CCDA documents. | 0.50 | 426.50 |
| 12 Apr 2021 | Samuels, Reut N. | 210 | Review documentation relating to CCDA bondholders' claims. | 3.80 | 3,241.40 |
| 13 Apr 2021 | Bloch, Aliza H. | 210 | Meet with W. Dalsen and N. Moser to discuss CCDA case tracker, document production information (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21039284 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding status of summary judgment briefing and next steps (0.30); Call with C. Kass and W. Komaroff regarding summary judgment briefing and next steps (0.40); Call with N. Moser and A. Bloch regarding CCDA case (0.60); Correspondence with W. Komaroff regarding draft summary judgment brief (0.30). | 1.60 | 1,364.80 |
| 13 Apr 2021 | Moser, Nicollette R. | 210 | Review document production from KPMG. | 0.90 | 767.70 |
| 13 Apr 2021 | Samuels, Reut N. | 210 | Review documentation relating to CCDA bondholders' claims. | 0.80 | 682.40 |
| 14 Apr 2021 | Dalsen, William D. | 210 | Revise draft responses and objections to second set of requests for production (0.70); Correspondence with C. Kass regarding draft responses to second set of requests for production (0.20); Call with counsel to AAFAF regarding second set of document requests to Board (0.20); Correspondence with counsel to AAFAF regarding responses and objections to requests for production (0.30). | 1.40 | 1,194.20 |
| 14 Apr 2021 | Moser, Nicollette R. | 210 | Review KPMG document production. | 0.70 | 597.10 |
| 15 Apr 2021 | Dalsen, William D. | 210 | Correspondence with M. Hackett regarding draft Section 552 argument (0.10); Call with counsel to AAFAF regarding discovery matters (0.90). | 1.00 | 853.00 |
| 19 Apr 2021 | Kass, Colin R. | 210 | Teleconference and e-mails with W. Dalsen regarding briefing and discovery status (0.40). | 0.40 | 341.20 |
| 19 Apr 2021 | Levitan, Jeffrey W. | 210 | E-mails C. Kass, O. Shah, G. Olivera regarding Hotel taxes,. | 0.50 | 426.50 |
| 19 Apr 2021 | Bloch, Aliza H. | 210 | Review production documents in order to assess whether any are hot and/or relevant and need to be further reviewed per W. Dalsen (0.90). | 0.90 | 767.70 |
| 19 Apr 2021 | Dalsen, William D. | 210 | Correspondence with W. Komaroff regarding draft summary judgment brief (0.10); Call with C. Kass regarding draft summary judgment brief (0.10); Review correspondence from opposing counsel on CCDA discovery matters (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21039284 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Firestein, Michael A. | 210 | Review memorandum from C. Kass on transfer account issues (0.20); Review O'Melveny CCDA supplemental production letter and related documents for production (0.30). | 0.50 | 426.50 |
| 20 Apr 2021 | Kass, Colin R. | 210 | Review record regarding CCDA flow of funds (0.50); Teleconference with J. Levitan and O'Melveny regarding CCDA flow of funds (0.60); E-mails with J. Levitan and M. Bienenstock regarding same (0.80); Review and revise draft summary judgment brief (1.50); Review proposed discovery response regarding CCDA (1.20). | 4.60 | 3,923.80 |
| 20 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, M. Firestein, C. Kass and W. Dalsen regarding responses to CCDA document requests, production (0.20). | 0.20 | 170.60 |
| 20 Apr 2021 | Bloch, Aliza H. | 210 | Review and summarize production documents in order to assess whether any are hot and/or relevant and need to be further reviewed per W. Dalsen (1.50). | 1.50 | 1,279.50 |
| 20 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding summary judgment briefing (0.30); Call with AAFAF regarding CCDA occupancy tax funds (0.60); Correspondence with C. Kass regarding CCDA bank account issues (0.30); Prepare for meet/confer with counsel to Ambac regarding Rule 56(d) discovery issues (0.30); Meet/confer with counsel to Ambac regarding Rule 56(d) discovery matters and joint status report (0.90); Review draft correspondence to Ambac regarding CCDA discovery requests (0.70); Correspondence with team regarding draft correspondence to Ambac regarding CCDA discovery requests (0.30). | 3.40 | 2,900.20 |
| 20 Apr 2021 | Stevens, Elliot R. | 210 | E-mails relating to CCDA revenue bond litigation (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21039284 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Bloch, Aliza H. | 210 | Briefly review production documents received in preparation for tracking of relevant documents and assess whether any documents are important before broader review (0.80); Review production process for CCDA (0.80). | 1.60 | 1,364.80 |
| 21 Apr 2021 | Dalsen, William D. | 210 | Review correspondence from M. Firestein regarding anticipated government document productions in response to Rule 56(d) order (0.30); Correspondence with M. Dale regarding lift-stay briefing (0.10). | 0.40 | 341.20 |
| 22 Apr 2021 | Bloch, Aliza H. | 210 | Review production documents received in order to determine whether any are hot/relevant per W. Dalsen (1.30). | 1.30 | 1,108.90 |
| 22 Apr 2021 | Dalsen, William D. | 210 | Correspondence with A. Bloch regarding potential document productions from AAFAF (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Samuels, Reut N. | 210 | Reviewed CCDA production documents regarding bondholders' claims. | 4.10 | 3,497.30 |
| 23 Apr 2021 | Bloch, Aliza H. | 210 | Review and summarize production documents received in order to determine whether any are hot/relevant per W. Dalsen (1.30); Address processes to implement in order to better track productions received (0.20). | 1.50 | 1,279.50 |
| 23 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass and A. Bloch regarding O'Melveny anticipated document production (0.20); Correspondence with J. Levitan regarding McKinsey analysis (0.10); Correspondence with A. Bloch regarding anticipated document production (0.20). | 0.50 | 426.50 |
| 23 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF production documents relating to CCDA bondholders' claims. | 0.80 | 682.40 |
| 26 Apr 2021 | Bloch, Aliza H. | 210 | Review production sets received in order to ensure all are uploaded to be reviewed (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF CCDA production regarding bondholders' claims. | 1.90 | 1,620.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | Invoice Number | 21039284 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Apr 2021 | Bloch, Aliza H. | 210 | Meet with W. Fassuliotis, B. Gottlieb, and Y. Hong regarding revenue adversary proceeding in order to confirm process for incoming subpoenas and discovery production review (0.60); Review productions received and see whether documents are responsive and/or hot and code accordingly per W. Dalsen (2.80); Review all productions that have been received (0.20). | 3.60 | 3,070.80 |
| 27 Apr 2021 | Dalsen, William D. | 210 | Call with C. Kass regarding draft summary judgment brief (0.20); Correspondence with W. Komaroff regarding same (0.20). | 0.40 | 341.20 |
| 27 Apr 2021 | Samuels, Reut N. | 210 | Communicate with review team regarding further document review of CCDA productions. | 0.20 | 170.60 |
| 27 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF production documents relating to CCDA bondholders' claims. | 2.70 | 2,303.10 |
| 28 Apr 2021 | Bloch, Aliza H. | 210 | Review productions received and see whether documents are responsive and/or hot and code accordingly and review corresponding index per W. Dalsen (1.50). | 1.50 | 1,279.50 |
| 28 Apr 2021 | Bloch, Aliza H. | 210 | Review revised discovery tracker (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding revised summary judgment brief (0.50); Call with C. Kass regarding draft summary judgment brief (0.30); Correspondence with C. Kass and W. Komaroff regarding summary judgment briefing status (0.10); Review discovery correspondence from Ambac regarding Rule 56(d) discovery (0.30). | 1.20 | 1,023.60 |
| 28 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF production documents relating to bondholders' claims. | 2.60 | 2,217.80 |
| 29 Apr 2021 | Bloch, Aliza H. | 210 | Review productions received and see whether documents are responsive and/or hot and code accordingly and review corresponding index per W. Dalsen (0.50). | 0.50 | 426.50 |
| 29 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF production documents related to bondholders' claims. | 3.20 | 2,729.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21039284 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF production relating to CCDA bondholders' claims. | 1.30 | 1,108.90 |
| 30 Apr 2021 | Bloch, Aliza H. | 210 | Review productions received to be uploaded to workspace. | 1.20 | 1,023.60 |
| 30 Apr 2021 | Samuels, Reut N. | 210 | Review AAFAF production related to bondholders' claims. | 1.60 | 1,364.80 |
| **Analysis and Strategy Sub-Total** | | | | **77.20** | **$65,851.60** |
| **General Administration – 212** | | | | | |
| 25 Apr 2021 | Schaefer, Shealeen E. | 212 | Update database and master discovery tracker in matter. | 0.20 | 58.20 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Download April 23 third-party productions and save to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 28 Apr 2021 | Monforte, Angelo | 212 | Download April 26 third-party productions to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| **General Administration Sub-Total** | | | | **1.00** | **$291.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21039284 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 2.80 | 853.00 | 2,388.40 |
| Kass, Colin R. | 17.20 | 853.00 | 14,671.60 |
| Komaroff, William C. | 39.00 | 853.00 | 33,267.00 |
| Levitan, Jeffrey W. | 1.20 | 853.00 | 1,023.60 |
| Rappaport, Lary Alan | 0.50 | 853.00 | 426.50 |
| **Total Partner** | **60.70** | | **$ 51,777.10** |
| **Associate** | | | |
| Bloch, Aliza H. | 18.70 | 853.00 | 15,951.10 |
| Dalsen, William D. | 51.60 | 853.00 | 44,014.80 |
| Moser, Nicollette R. | 7.60 | 853.00 | 6,482.80 |
| Samuels, Reut N. | 23.10 | 853.00 | 19,704.30 |
| Stevens, Elliot R. | 0.10 | 853.00 | 85.30 |
| **Total Associate** | **101.10** | | **$ 86,238.30** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.80 | 291.00 | 232.80 |
| Schaefer, Shealeen E. | 0.20 | 291.00 | 58.20 |
| **Total Legal Assistant** | **1.00** | | **$ 291.00** |
| **Professional Fees** | **162.80** | | **$ 138,306.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21039284 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Westlaw** | | | |
| 28 Mar 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed - 0 | 1,376.00 |
| 29 Mar 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 516.00 |
| 31 Mar 2021 | Moser, Nicollette R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed - 0 | 1,548.00 |
| | | **Total Westlaw** | **3,440.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** 21039284 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 3,440.00 |
| **Total Disbursements** | **$ 3,440.00** |

| | |
|---|---|
| **Total Billed** | **$ 141,746.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21039193 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.90 | 767.70 |
| 202 Legal Research | 29.10 | 24,822.30 |
| 206 Documents Filed on Behalf of the Board | 283.10 | 241,484.30 |
| 210 Analysis and Strategy | 210.10 | 179,215.30 |
| 212 General Administration | 16.90 | 4,917.90 |
| **Total Fees** | **540.10** | **$ 451,207.50** |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 23 Apr 2021 | Triggs, Matthew | 201 | Call with O'Neill regarding torts arguments for purposes of summary judgment. | 0.40 | 341.20 |
| 23 Apr 2021 | Stevens, Elliot R. | 201 | Call with M. Triggs, J. Anderson, O'Neill relating to Puerto Rico tort law relating to summary judgment motions (0.50). | 0.50 | 426.50 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.90** | **$767.70** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 03 Apr 2021 | Firestein, Michael A. | 202 | Research contract theories for new summary judgment (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Firestein, Michael A. | 202 | Research HTA preemption issues for summary judgment (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Firestein, Michael A. | 202 | Research privilege issues and review GT production proposed (1.50); Research tort issues for summary judgment briefing (0.40). | 1.90 | 1,620.70 |
| 08 Apr 2021 | Markofsky, Lisa B. | 202 | Confer with M. Triggs regarding privilege research regarding GT subpoena (0.20); Research regarding privilege issues regarding subpoena to Greenberg Traurig (2.50); Follow-up call with M. Triggs regarding same (0.20); E-mail to M. Triggs summarizing work product research (0.30). | 3.20 | 2,729.60 |
| 09 Apr 2021 | Firestein, Michael A. | 202 | Research summary judgment claims arguments (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Markofsky, Lisa B. | 202 | Review Greenberg Traurig documents in connection with analyzing privilege issues (1.80); Calls and e-mails with M. Triggs regarding same (0.20); Research regarding deliberative process privilege (1.50). | 3.50 | 2,985.50 |
| 12 Apr 2021 | Markofsky, Lisa B. | 202 | Research regarding deliberative process privilege (1.80); Draft e-mail to M. Triggs analyzing and summarizing research (1.30). | 3.10 | 2,644.30 |
| 13 Apr 2021 | Markofsky, Lisa B. | 202 | Confer with M. Triggs regarding privilege analysis (0.30); Further research regarding deliberative process privilege (2.10); Draft memorandum to M. Triggs summarizing and analyzing research (2.60). | 5.00 | 4,265.00 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Apr 2021 | Firestein, Michael A. | 202 | Research contract and covenant claims for summary judgment motion (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Markofsky, Lisa B. | 202 | Review letter regarding GT subpoena (0.10); Call with M. Triggs regarding same (0.10). | 0.20 | 170.60 |
| 15 Apr 2021 | Firestein, Michael A. | 202 | Research summary judgment preemption issues. | 0.50 | 426.50 |
| 16 Apr 2021 | Markofsky, Lisa B. | 202 | Research regarding attorney-client privilege and waiver exceptions (1.20); Calls with D. Munkittrick regarding same (0.40). | 1.60 | 1,364.80 |
| 19 Apr 2021 | Firestein, Michael A. | 202 | Research summary judgment issues for motion on special revenues (0.40). | 0.40 | 341.20 |
| 19 Apr 2021 | Markofsky, Lisa B. | 202 | Research and analyze attorney-client privilege/waiver issues (2.80). Draft e-mail summarizing research (1.00). | 3.80 | 3,241.40 |
| 20 Apr 2021 | Firestein, Michael A. | 202 | Research new summary judgment issues on preemption points and torts issues (0.40). | 0.40 | 341.20 |
| 20 Apr 2021 | Anderson, James | 202 | Perform legal research on Puerto Rico law breach of contract issue. | 1.00 | 853.00 |
| 22 Apr 2021 | Anderson, James | 202 | Correspondence with local counsel regarding contractual issue under Puerto Rico law (0.20); Review prior briefing and rafts regarding same (0.20). | 0.40 | 341.20 |
| 23 Apr 2021 | Anderson, James | 202 | Teleconference with local counsel, M. Triggs, and E. Stevens regarding PR law issues affecting tort claims (0.50); Review tort and contractual arguments in view of same (0.60). | 1.10 | 938.30 |
| 26 Apr 2021 | Firestein, Michael A. | 202 | Research summary judgment motion issues for HTA (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | DuBosar, Jared M. | 202 | Conduct legal research relevant for response to motion to compel (1.10). | 1.10 | 938.30 |
| **Legal Research Sub-Total** | | | | **29.10** | **$24,822.30** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Apr 2021 | Hackett, Mike R. | 206 | Draft section for summary judgment motion (2.10). | 2.10 | 1,791.30 |
| 01 Apr 2021 | Anderson, James | 206 | Draft additional sections of breach of contract summary judgment argument, including distinguishing previously-cited cases. | 4.80 | 4,094.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Apr 2021 | Hackett, Mike R. | 206 | Revise sections of draft summary judgment brief (2.30); Analyze outline for summary judgment brief (1.10). | 3.40 | 2,900.20 |
| 02 Apr 2021 | Anderson, James | 206 | Revise draft breach of contract section (2.70); Supplement with case law research (1.50); Teleconference with B. Gottlieb regarding procedural and strategic issues for upcoming renewed summary judgment briefing (0.30). | 4.50 | 3,838.50 |
| 02 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft statement of undisputed material facts, notice of motion and proposed order (4.00); Conference with J. Anderson regarding same (0.30). | 4.30 | 3,667.90 |
| 03 Apr 2021 | Triggs, Matthew | 206 | Draft and revise summary judgment motion regarding breach claim (3.80); Research regarding breach claim (1.40). | 5.20 | 4,435.60 |
| 04 Apr 2021 | Firestein, Michael A. | 206 | Review HTA summary judgment outline for brief preparation (0.40). | 0.40 | 341.20 |
| 04 Apr 2021 | Triggs, Matthew | 206 | Draft and revise summary judgment regarding breach claim (2.70); Research regarding unmistakability (1.30); Call with M. Firestein regarding summary judgment strategy (0.20). | 4.20 | 3,582.60 |
| 06 Apr 2021 | Firestein, Michael A. | 206 | Draft summary judgment section on count 6 on contract issues (1.30). | 1.30 | 1,108.90 |
| 06 Apr 2021 | Triggs, Matthew | 206 | Review and revise notice of motion and proposed order (0.80); Review M. Firestein comments to motion regarding breach (0.30); Call with M. Firestein regarding breach section of motion (0.30); Review of e-mails regarding handling of statement of facts (0.20); Revise unmistakability portion of breach argument (5.20); Revise breach of contract section of motion (1.50). | 8.30 | 7,079.90 |
| 06 Apr 2021 | Anderson, James | 206 | Review revisions to breach of contract argument (1.00); E-mails with M. Triggs and team regarding same (0.20). | 1.20 | 1,023.60 |
| 06 Apr 2021 | Anderson, James | 206 | Begin work on background and statement of facts to support new HTA summary judgment brief. | 1.80 | 1,535.40 |
| 06 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft proposed order granting summary judgment (2.50). | 2.50 | 2,132.50 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | | Invoice Number | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Hackett, Mike R. | 206 | Draft argument section for summary judgment brief (3.50); Call with W. Dalsen regarding same (0.20). | 3.70 | 3,156.10 |
| 07 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (4.80). | 4.80 | 4,094.40 |
| 07 Apr 2021 | Stevens, Elliot R. | 206 | Review CW-HTA summary judgment brief (0.20). | 0.20 | 170.60 |
| 08 Apr 2021 | Hackett, Mike R. | 206 | Draft arguments for summary judgment brief (5.10); Research regarding arguments for summary judgment brief (1.50). | 6.60 | 5,629.80 |
| 08 Apr 2021 | Triggs, Matthew | 206 | Call with M. Firestein regarding summary judgment planning and strategy (0.70); Analysis regarding privilege question and applicability to facts (0.80); Calls with L. Markofsky regarding same (0.40); Draft and revise post-judgment interest portion of summary judgment motion (4.80); Review of case law regarding post-judgment interest (0.40); Confer with M. Firestein and L. Rappaport regarding GT privilege issues (0.20). | 7.30 | 6,226.90 |
| 08 Apr 2021 | Anderson, James | 206 | Propose revisions to draft summary judgment argument addressing tort claims (1.80); Perform legal research to support tort arguments (0.50). | 2.30 | 1,961.90 |
| 08 Apr 2021 | Anderson, James | 206 | Draft background and statement of fact sections for HTA summary judgment brief on additional counts. | 4.80 | 4,094.40 |
| 08 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (1.30). | 1.30 | 1,108.90 |
| 08 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to CW-HTA summary judgment brief (1.60); E-mails with M. Triggs, others, relating to same (0.10). | 1.70 | 1,450.10 |
| 09 Apr 2021 | Firestein, Michael A. | 206 | Draft summary judgment on common law torts section (0.60). | 0.60 | 511.80 |
| 09 Apr 2021 | Anderson, James | 206 | Finalize draft background and statement of facts section (1.80); Review comments to breach of contract section (1.00). | 2.80 | 2,388.40 |
| 09 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (1.00). | 1.00 | 853.00 |
| 09 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to CW-HTA summary judgment brief rider (1.60); E-mails with M. Triggs, others, relating to same (0.10). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Apr 2021 | Firestein, Michael A. | 206 | Draft tort section of summary judgment motion (1.00); Draft breach of contract and impossibility section of summary judgment motion (1.00). | 2.00 | 1,706.00 |
| 10 Apr 2021 | Triggs, Matthew | 206 | Call with M. Firestein regarding summary judgment strategy concerning torts (0.70); Review and revise preemption argument (2.40); Revise post-petition interest argument (0.90); Revise torts argument (2.50). | 6.50 | 5,544.50 |
| 10 Apr 2021 | Anderson, James | 206 | Revise draft breach of contract section for new HTA summary judgment motion (1.80); E-mail correspondence regarding strategy for same with M. Firestein and L. Rappaport (0.40). | 2.20 | 1,876.60 |
| 10 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (3.80). | 3.80 | 3,241.40 |
| 11 Apr 2021 | Firestein, Michael A. | 206 | Draft summary judgment torts section including further redraft on multiple iterations (1.30); Draft HTA preemption argument for new summary judgment motion (0.50). | 1.80 | 1,535.40 |
| 11 Apr 2021 | Hackett, Mike R. | 206 | Analyze other argument sections of motion for summary judgment (2.90). | 2.90 | 2,473.70 |
| 11 Apr 2021 | Triggs, Matthew | 206 | Call with W. Dalsen regarding summary judgment strategy (0.30); Review of preemption comments (0.40); Research regarding torts claims (2.60); Revise torts insert (5.90). | 9.20 | 7,847.60 |
| 11 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (1.90). | 1.90 | 1,620.70 |
| 12 Apr 2021 | Hackett, Mike R. | 206 | Draft argument section for motion for summary judgment (1.50); Review briefs in other matters related to summary judgment argument (4.40); Research for argument section (2.00); Call with W. Dalsen regarding same (0.20). | 8.10 | 6,909.30 |
| 12 Apr 2021 | Levitan, Jeffrey W. | 206 | Review section of brief regarding tort claims. | 0.70 | 597.10 |
| 12 Apr 2021 | Triggs, Matthew | 206 | Call with M. Firestein regarding summary judgment strategy (0.60); Call with Ernst Young regarding budget issue (0.30); Revise motion for summary judgment to include additional materials and to address comments received (5.60). | 6.50 | 5,544.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Anderson, James | 206 | Begin draft argument section addressing defendants' priority claims for new HTA summary judgment motion. | 2.80 | 2,388.40 |
| 12 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (4.40). | 4.40 | 3,753.20 |
| 13 Apr 2021 | Firestein, Michael A. | 206 | Revise draft of summary judgment section concerning torts (0.20); Draft Peaje motion to bind them to new summary judgment motion results and e-mail to L. Rappaport on same (0.80). | 1.00 | 853.00 |
| 13 Apr 2021 | Hackett, Mike R. | 206 | Continue to draft argument section for summary judgment brief (5.10); Review similar arguments made in other cases (2.20); Research regarding summary judgment argument (3.10). | 10.40 | 8,871.20 |
| 13 Apr 2021 | Rappaport, Lary Alan | 206 | Prepare urgent motion regarding Peaje, motion for summary judgment on additional counts against Peaje, review M. Firestein edits and comments, revise and redline draft urgent motion (1.70); E-mails with M. Firestein, M. Triggs regarding same, proposed revisions (0.20); Conference with M. Firestein regarding same (0.10); Review draft privilege objections to discovery and related e-mails with M. Firestein, A. Pavel (0.30); Review draft section of HTA revenue bond brief regarding disallowance of defendants' tort claims, certain cited authority (0.40); E-mails with M. Firestein, M. Triggs, L. Stafford, M. Dale regarding same (0.20); Conference with M. Firestein regarding same (0.10); Conference with M. Triggs regarding same (0.10). | 3.10 | 2,644.30 |
| 13 Apr 2021 | Triggs, Matthew | 206 | Revise factual background section of summary judgment motion (4.30); Compile and revise inserts to brief (0.70); Draft and revise due process argument based on PRIFA draft (2.20); Review and analysis of responses to motion to lift stay and cross motion (1.10); Confer with M. Firestein regarding torts and factual sections (0.30). | 8.60 | 7,335.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | **Invoice Number** | 21039193 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Apr 2021 | Anderson, James | 206 | Perform fact research to revise insert for factual background section per M. Triggs request (0.40); Revisions to breach of contract rider for HTA summary judgment brief (0.50); Continue drafting arguments addressing defendants' priority claims (3.00); Perform legal research regarding same (0.60). | 4.50 | 3,838.50 |
| 13 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (3.40). | 3.40 | 2,900.20 |
| 14 Apr 2021 | Hackett, Mike R. | 206 | Continue to draft section for summary judgment motion (4.40); Review prior research regarding summary judgment issue (3.10); Research regarding summary judgment issue (1.90). | 9.40 | 8,018.20 |
| 14 Apr 2021 | Triggs, Matthew | 206 | Revise background section of brief (3.60); Call with H. Bauer and A. Ramirez regarding torts claims (0.50); Revise takings clause arguments (5.10); Review of documents to be produced (0.50). | 9.70 | 8,274.10 |
| 14 Apr 2021 | Gottlieb, Brooke G. | 206 | Draft and edit summary judgment motion (6.00); Review document production (1.30). | 7.30 | 6,226.90 |
| 15 Apr 2021 | Hackett, Mike R. | 206 | Continue to draft argument section for summary judgment brief (3.70); Review and incorporate prior research regarding summary judgment issue (1.80); Conference with M. Triggs regarding summary judgment argument section (0.40). | 5.90 | 5,032.70 |
| 15 Apr 2021 | Mungovan, Timothy W. | 206 | Call with M. Firestein regarding joint status report concerning revenue bond matters (0.40). | 0.40 | 341.20 |
| 15 Apr 2021 | Triggs, Matthew | 206 | Call with M. Hackett regarding strategy concerning summary judgment pertaining to special revenues (0.40); Call with M. Firestein regarding summary judgment strategy (0.20); Review and analysis regarding special revenues portion of motion (2.20); Review and revise motion regarding priority claim (2.30); Review of case law regarding priority claim (1.20). | 6.30 | 5,373.90 |
| 16 Apr 2021 | Triggs, Matthew | 206 | Draft and revise motion for partial summary judgment (2.70); Review and analysis of special revenues section (0.60). | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Apr 2021 | Triggs, Matthew | 206 | Revise motion for partial summary judgment. | 5.50 | 4,691.50 |
| 18 Apr 2021 | Gottlieb, Brooke G. | 206 | Edit summary judgment motion (0.80). | 0.80 | 682.40 |
| 19 Apr 2021 | Triggs, Matthew | 206 | Call with M. Firestein regarding summary judgment status and strategy (0.50); Revise background section of motion for summary judgment (2.40); Revise special revenues section of motion (5.00); Confer with M. Firestein regarding torts sections of brief (0.20). | 8.10 | 6,909.30 |
| 20 Apr 2021 | Triggs, Matthew | 206 | Call with M. Firestein regarding summary judgment strategy (0.30); Review and analysis of M. Hackett comments to motion (2.70); Revised motion for partial summary judgment (6.40). | 9.40 | 8,018.20 |
| 20 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to torts rider for CW-HTA summary judgment motion (1.60); E-mails relating to same with M. Firestein, M. Triggs, others (0.10). | 1.70 | 1,450.10 |
| 21 Apr 2021 | Anderson, James | 206 | Revise draft HTA summary judgment motion including supplementation of footnote cross-references (3.20); Review complaint to support same (0.50). | 3.70 | 3,156.10 |
| 22 Apr 2021 | Firestein, Michael A. | 206 | Draft summary judgment of memorandum of law (3.20); Draft separate statement outline (0.50). | 3.70 | 3,156.10 |
| 24 Apr 2021 | Triggs, Matthew | 206 | Call with M. Firestein regarding summary judgment strategy (0.30); Preparation of summary e-mail regarding torts analysis from O'Neill (0.60); Revise summary judgment motion to address comments received (4.80). | 5.70 | 4,862.10 |
| 26 Apr 2021 | Triggs, Matthew | 206 | Calls with M. Firestein regarding summary judgment strategy (0.50); Call with J. DuBosar regarding CW-HTA adversary proceedings and next steps (0.90); Revise motion for summary judgment (5.90). | 7.30 | 6,226.90 |
| 26 Apr 2021 | Roche, Jennifer L. | 206 | Analyze and revise motion for further summary judgment. | 2.40 | 2,047.20 |
| 27 Apr 2021 | Firestein, Michael A. | 206 | Draft summary judgment brief in HTA (2.50). | 2.50 | 2,132.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21039193 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 27 Apr 2021 | Levitan, Jeffrey W. | 206 | Analyze draft supplemental summary judgment brief (2.60); E-mails M. Firestein, E. Stevens regarding brief (0.30); Review E. Stevens comments to brief (0.40). | 3.30 | 2,814.90 |
| 27 Apr 2021 | Roche, Jennifer L. | 206 | Analyze and revise further summary judgment motion. | 6.00 | 5,118.00 |
| 27 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to Commonwealth-HTA summary judgment motion (4.40); E-mails with E. Barak, J. Levitan, relating to same (0.20). | 4.60 | 3,923.80 |
| 28 Apr 2021 | Triggs, Matthew | 206 | Review and propose revisions to cites to complaint in summary judgment (2.20); Call with J. DuBosar regarding discovery review (0.30). | 2.50 | 2,132.50 |
| 28 Apr 2021 | Roche, Jennifer L. | 206 | Analyze and revise statement of undisputed facts in support of further summary judgment motion. | 3.30 | 2,814.90 |
| 29 Apr 2021 | Triggs, Matthew | 206 | Call with J. Roche regarding next steps in adversary proceeding (0.30); Preparation of agenda for call with J. Roche regarding open items (0.20); Review e-mails regarding document production and coordinated review of same (2.00); Confer with J. DuBosar regarding summary judgment strategy (0.30); Propose revisions to summary judgment based on edits received (0.90). | 3.70 | 3,156.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **283.10** | **$241,484.30** |

**Analysis and Strategy – 210**

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Firestein, Michael A. | 210 | Prepare for BDO counsel call on subpoena (0.30); Draft letter to Greenberg counsel on GT subpoena (0.40); Conference call with BDO counsel, Proskauer, and O'Melveny on subpoena compliance (0.50); Review summary judgment issues on contract claims (0.30). | 1.50 | 1,279.50 |
| 01 Apr 2021 | Rappaport, Lary Alan | 210 | Conference call with M. Firestein, M. Triggs, E. McKeen, A. Pavel, S. Torres responding to S. Torres' questions, privilege issues with regard to subpoena (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Triggs, Matthew | 210 | Correspondence to counsel for GT regarding subpoena (0.30); Review of documents produced in response to requests and subpoenas (2.80); Call with B. Gottlieb regarding document production (0.30); Call with counsel for BDO regarding subpoena (0.50); Call with potential expert regarding possible service as expert (0.50); Review of GASB protocols (1.60); E-mails to M. Firestein and team regarding drafting of motion for summary judgment (0.20). | 6.20 | 5,288.60 |
| 01 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (0.90); Call with M. Triggs regarding same (0.30). | 1.20 | 1,023.60 |
| 01 Apr 2021 | Sockett, Nicole | 210 | Review, analyze, and categorize documents in response to subpoenas in relation to HTA bond revenue adversary proceeding. | 2.10 | 1,791.30 |
| 01 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to Puerto Rico and revenue bond issues (0.20). | 0.20 | 170.60 |
| 02 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment strategy (0.20); Review and draft correspondence to GT counsel on subpoena compliance (0.30); Review GT objection to subpoena (0.20); Review summary judgment notice and separate statement materials for drafting purposes (0.40); Review and draft HTA 30(b)(6) deposition objection and draft multiple e-mails to M. Mervis on same (0.60); Telephone conference with Dechert and L. Rappaport on Peaje stay order issues on new motion (0.20). | 1.90 | 1,620.70 |
| 02 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, counsel for Greenberg Traurig regarding responses, responsive documents (0.10); Review responses, responsive documents for privilege (0.30); E-mails with Y. Goor, S. Steinberg, M. Firestein regarding motion for relief from the litigation stay to file motion for summary judgment on unsecured claims (0.10); Conference with Y. Goor and M. Firestein regarding same (0.20). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Apr 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding summary judgment strategy (0.20); Call with M. Firestein regarding discovery schedule issues (0.20); Review and comment on 30(b)(6) objection (1.60); Review of additional document production (3.20); Begin review of contract insert to summary judgment motion (0.90). | 6.10 | 5,203.30 |
| 02 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production by third parties regarding HTA (0.20). | 0.20 | 170.60 |
| 04 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference from M. Triggs on summary judgment document production issues (0.20); Review and draft e-mail to B. Gottlieb on HTA document production (0.20). | 0.40 | 341.20 |
| 04 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (1.60). | 1.60 | 1,364.80 |
| 05 Apr 2021 | Firestein, Michael A. | 210 | Further review of JPM subpoena and draft related e-mail to M. Mervis on strategy (0.20); Telephone conference with M. Triggs on summary judgment strategy for HTA (0.20); Telephone conference with M. Triggs on 30(b)(6) objection issues on 2002 security agreement (0.10); Review GT documents and draft related e-mail to B. Gottlieb concerning subpoena compliance (0.40); Multiple e-mails to and from M. Morris on police power and clawback exercise issues (0.50). | 1.40 | 1,194.20 |
| 05 Apr 2021 | Triggs, Matthew | 210 | Review and comment on response to 30(b)(6) notice (0.30); Call with M. Firestein regarding summary judgment and discovery issues (0.10); Revise motion for summary judgment regarding breach of contract claim (5.00); Research regarding breach claim (0.50); Confer with M. Firestein regarding summary judgment strategy (0.20). | 6.10 | 5,203.30 |
| 05 Apr 2021 | Anderson, James | 210 | Correspondence with B. Gottlieb regarding preparation of documents supporting renewed summary judgment motions (1.00); Perform factual research to support draft background section (1.00). | 2.00 | 1,706.00 |

| Client Name | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------------|------|-------------|-------|--------|
| 05 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (2.40); Conduct research regarding for summary judgment motion (0.20). | 2.60 | 2,217.80 |
| 05 Apr 2021 | Sockett, Nicole | 210 | Review, analyze and index Sidley Austin production relating to Series AA, Series G, Series H and Series 2003 revenue bonds. | 3.30 | 2,814.90 |
| 05 Apr 2021 | Sockett, Nicole | 210 | Review, analyze and index Greenberg Traurig production related to Series S, Series T, Series U and Series V revenue bonds. | 2.80 | 2,388.40 |
| 05 Apr 2021 | Sockett, Nicole | 210 | Review, analyze and index Sidley Austin production relating to Series X and Series W revenue bonds. | 2.40 | 2,047.20 |
| 06 Apr 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on summary judgment strategy (0.20); Review new breach of contract claim issues for motion practice (0.40); Telephone conference with M. Mervis on JP Morgan subpoena issues (0.20); Telephone conference with M. Triggs on revisions to contract claim briefing (0.30). | 1.10 | 938.30 |
| 06 Apr 2021 | Mervis, Michael T. | 210 | Telephone conference with M. Firestein regarding JPM Chase subpoena. | 0.20 | 170.60 |
| 06 Apr 2021 | Sockett, Nicole | 210 | Review, analyze and index Sidley Austin production relating to Series AA, Series G, Series H and Series 2003, Series W and Series X revenue bonds. | 4.60 | 3,923.80 |
| 06 Apr 2021 | Sockett, Nicole | 210 | Review, analyze and index Sidley Austin production relating to Series A revenue bonds. | 5.80 | 4,947.40 |
| 07 Apr 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to M. Mervis on JP Morgan subpoena (0.10); Revise contract claim defense issues in summary judgment brief (0.40); Various telephone conferences with M. Triggs on summary judgment briefing issues on contract and preemption (0.40). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Apr 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding summary judgment strategy (0.40); E-mails with M. Firestein and HTA team regarding planning of next steps and coordination (0.30); Review and analysis of preemption argument (0.50); Review of e-mails regarding preemption implications and objections related thereto (0.20); Revise breach argument in light of comments received (3.60); Draft agenda for HTA team call (0.20); Begin preparation of post-judgment interest section of motion (2.60). | 7.80 | 6,653.40 |
| 08 Apr 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on summary judgment status and strategy (0.20); Conference with M. Triggs on summary judgment strategy on various claims (0.70); Review correspondence from Williams Connolly on GT production and strategy for same (0.20); Telephone conference with M. Triggs and L. Rappaport on GT privilege issues (0.20); Draft e-mail to O'Melveny on GT production issues (0.20); Draft further strategic correspondence to O'Melveny on GT subpoena compliance (0.20); Review memorandum on attorney work product privilege and draft same to M. Triggs on deliberative process (0.30); Review and draft post-petition interest section of summary judgment and related research of same (0.80); Review new JP Morgan subpoena and draft e-mail to M. Mervis on same (0.20). | 3.00 | 2,559.00 |

| **Client Name** | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Apr 2021 | Rappaport, Lary Alan | 210 | Review third-party document production (0.20); E-mails with counsel for Greenberg Traurig, M. Firestein, M. Triggs regarding subpoena (0.10); Conferencewith M. Firestein and M. Triggs regarding privilege issues in HTA revenue bond discovery (0.20); E-mails with M. Firestein, M. Triggs, A. Pavel, E. McKeen regarding HTA revenue bond discovery issues, privilege review, potential privilege issues (0.20); Review e-mail from Y. Cruz Delgado regarding J.P. Morgan subpoena and review same (0.10); E-mails with M. Triggs, M. Firestein regarding J.P. Morgan subpoena (0.10). | 0.90 | 767.70 |
| 09 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with D. Elbaum on JP Morgan subpoena (0.40); Draft correspondence to D. Elbaum on JP Morgan subpoena issues (0.20); Telephone conferences with L. Rappaport on tort section of summary judgment motion (0.20); Telephone conference with O'Melveny, Williams Connolly, and Proskauer on GT subpoena compliance and review of related potential production documents (0.40); Prepare for GT document production meeting with GT counsel (0.20); Draft multiple e-mails to O'Melveny on GT production strategy issues (0.30); Telephone conference with M. Triggs on summary judgment claim strategy (0.20). | 1.90 | 1,620.70 |
| 09 Apr 2021 | Rappaport, Lary Alan | 210 | Privilege review of documents being produced by HTA's counsel (0.20); Conference with M. Firestein regarding same (0.10); Conference with A. Pavel, E. McKeen, P. Friedman, M. Firestein, M. Triggs, W. Snyderwine, K. Smurzynski regarding privilege issues (0.40); Conference with M. Firestein regarding same (0.10); E-mails M. Firestein, A. Pavel, E. McKeen, P. Friedman, regarding same (0.10). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| 09 Apr 2021 | Triggs, Matthew | 210 | Revised post-petition interest insert (2.60); Call with M. Firestein regarding summary judgment strategy (0.20); Call with Williams Connolly regarding subpoena compliance (0.40); Review of contract argument revisions (0.60); Revise torts portion of summary judgment motion (4.10). | 7.90 | 6,738.70 |
| 10 Apr 2021 | Firestein, Michael A. | 210 | Draft and review strategic correspondence from and to M. Triggs on torts and other summary judgment motion sections including preemption (0.30); Draft post-petition section of summary judgment motion and related memorandum to M. Triggs on same (0.40); Telephone conference with M. Triggs on summary judgment strategy concerning tort section (0.70); Review and draft e-mail to J. Anderson on executive order and moratorium act issues (0.20); Draft e-mail to E. Barak and M. Triggs on fiscal year '21 budget issues for summary judgment (0.30); Draft correspondence to Ernst Young on fiscal '21 budget issues (0.20). | 2.10 | 1,791.30 |
| 10 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Anderson regarding breach of contract section of draft motion for summary judgment on additional counts, analysis of case authorities (0.20); Review draft breach of contract section of draft motion for summary judgment on additional counts, edits (0.40). | 0.60 | 511.80 |
| 10 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Firestein, M. Triggs, others, relating to clawback issues (0.10). | 0.10 | 85.30 |
| 11 Apr 2021 | Firestein, Michael A. | 210 | Draft e-mail to M. Triggs on summary judgment status on torts and other sections (0.30); Review memorandum from M. Triggs on torts issues (0.10); Review correspondence from H. Bauer on torts issues for summary judgment (0.10). | 0.50 | 426.50 |
| 11 Apr 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding status of motion, Peaje stipulation (0.10). | 0.10 | 85.30 |
| 11 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with A. Chepenik, M. Firestein, others, relating to CW-HTA clawback issues (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12 Apr 2021 | Firestein, Michael A. | 210 | Further drafting of tort section in summary judgment motion (0.30); Review and draft memorandum to M. Triggs on duty issues (0.20); Review e-mail to H. Bauer and draft same to M. Triggs on torts issues (0.20); Various telephone conferences with M. Triggs on torts strategy for summary judgment and other sections (0.60); E-mails with same regarding same (0.30); Further drafting of torts and other sections of summary judgment brief, including multiple versions of same (0.80); Review multiple correspondence to GT counsel on GT document production (0.20); Conference and e-mails with L. Rappaport on Peaje motion to avoid summary judgment (0.20). | 2.80 | 2,388.40 |
| 12 Apr 2021 | Rappaport, Lary Alan | 210 | Telephone conference with Y. Goor regarding stipulation with Peaje regarding motion for summary judgment on additional counts (0.10); E-mails with M. Firestein, M. Triggs regarding same, preparation of draft stipulation (0.10); Prepare urgent motion and proposed order regarding additional claims against Peaje, continued stay (6.00); Conference and e-mails with M. Firestein regarding same (0.10). | 6.30 | 5,373.90 |
| 12 Apr 2021 | Roche, Jennifer L. | 210 | Conduct analysis regarding relevant ERS briefing on issues raised in Commonwealth-HTA complaint (0.30); E-mail with M. Triggs regarding same (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | Invoice Number | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Apr 2021 | Firestein, Michael A. | 210 | Review new case law on claiming torts based on contract (0.30); Draft objections to subpoenas regarding Nixon Peabody and e-mail to O'Melveny on strategy for same (0.50); Draft multiple memoranda on issue of "dolo" in torts (0.30); Telephone conferences with L. Rappaport on strategy for Peaje motion (0.20); Review O'Melveny final letter to GT counsel (0.10); Various telephone conferences with M. Triggs on torts and factual section for summary judgment motion (0.30); Draft e-mail to O'Melveny on joint status report and Hawkins subpoena (0.20); Review and draft objections regarding Hawkins subpoena and related correspondence to O'Melveny on strategy for same (0.30); Telephone conference with A. Pavel on Hawkins discovery strategy (0.20); Drat e-mail to O'Melveny on HTA document production issues (0.20). | 2.60 | 2,217.80 |
| 13 Apr 2021 | Sockett, Nicole | 210 | Review and analyze KPMG production documents pertaining to various bonds. | 5.30 | 4,520.90 |
| 13 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, others, relating to CW-HTA revenue bond issues (0.20). | 0.20 | 170.60 |
| 14 Apr 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on strategy regarding HTA document production and summary judgment impact (0.20); Telephone conference with D. Eilbaum on JP Morgan subpoena compliance (0.20); Telephone conference with M. Triggs on summary judgment strategy (0.10); Review Williams Connolly letter on GT production and draft correspondence to L. Rappaport on same (0.30). | 0.80 | 682.40 |
| 14 Apr 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding HTA draft motion for summary judgment breach of contract section (0.20); E-mails with M. Firestein, M. Triggs, A. Pavel, P. Friedman, E. McKeen regarding letter, documents in response to defendants' third-party subpoena (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21039193 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment strategy for motion sections (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Firestein, others, relating to HTA clawback issues (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Firestein, Michael A. | 210 | Review summary judgment memos on strategy concerning special revenues and post-petition revenue issues (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Munkittrick, David A. | 210 | Draft due process insert to revenue bond joint status report (1.00); Discuss privilege issues with L. Markofsky (0.40); Discuss joint status response with L. Rappaport (0.20). | 1.60 | 1,364.80 |
| 18 Apr 2021 | Anderson, James | 210 | Correspondence with M. Triggs, B. Gottlieb regarding HTA summary judgment counts against Peaje in view of prior filings. | 0.50 | 426.50 |
| 19 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on summary judgment strategy for HTA (0.50); Further telephone conference with M. Triggs on torts sections of summary judgment brief (0.20). | 0.70 | 597.10 |
| 19 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (0.10). | 0.10 | 85.30 |
| 20 Apr 2021 | Firestein, Michael A. | 210 | Various telephone conferences with M. Triggs on summary judgment strategy overlaid by discovery issues and torts (0.30); Review new torts revisions from E. Stevens (0.20). | 0.50 | 426.50 |
| 20 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs relating to tort arguments relating to summary judgment motions (0.10). | 0.10 | 85.30 |
| 21 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs regarding summary judgment strategy on briefing (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Triggs, Matthew | 210 | Review of communications regarding discovery dispute (0.60); Call with M. Firestein regarding summary judgment strategy (0.20); Revise motion for summary judgment (4.50). | 5.30 | 4,520.90 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Apr 2021 | Sockett, Nicole | 210 | Review and analyze third party production from BDO relating to bond adversary proceeding. | 4.90 | 4,179.70 |
| 21 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, others, relating to Puerto Rico torts issues (0.10). | 0.10 | 85.30 |
| 22 Apr 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on separate statement strategy (0.30); Various telephone conferences with M. Triggs on brief revisions and separate statement content (0.50); Review JP Morgan correspondence on subpoena compliance (0.20). | 1.00 | 853.00 |
| 22 Apr 2021 | Triggs, Matthew | 210 | Calls with M. Firestein regarding separate statement and summary judgment strategy (0.50); Review of motion and preparation of separate statement outline (6.70). | 7.20 | 6,141.60 |
| 22 Apr 2021 | Sockett, Nicole | 210 | Review and analyze third party production from BDO relating to bond adversary proceeding. | 0.30 | 255.90 |
| 22 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, others, relating to Puerto Rico torts issues (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Sockett, Nicole | 210 | Review and analyze third party production from AAFAF relating to bond adversary proceeding. | 0.80 | 682.40 |
| 24 Apr 2021 | Firestein, Michael A. | 210 | Review and draft multiple correspondence to M. Triggs on torts issues in summary judgment (0.30); Review new HTA subpoenas by Ambac and draft related e-mail to D. Munkittrick and M. Triggs on same (0.30); Review and draft e-mails to M. Triggs and S. Weise on perfection versus secured interest issues (0.50); Telephone conference with M. Triggs on summary judgment and discovery issues on perfection and other matters related to summary judgment (0.30). | 1.40 | 1,194.20 |
| 24 Apr 2021 | Rappaport, Lary Alan | 210 | Review BDO, Oriental Bank subpoenas from K. Levine at Milbank, related e-mails with M. Firestein, D. Munkittrick (0.10); E-mails with M. Firestein, S. Weise regarding questions and analysis in drafting motion for summary judgment (0.20). | 0.30 | 255.90 |
| 24 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, M. Firestein, others, relating to Public Rico torts issues (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Apr 2021 | Firestein, Michael A. | 210 | Further review of new subpoenas in HTA adversary and draft e-mail to D. Munkittrick on same (0.30); Review proofs of claim on perfection issues for summary judgment (0.30); Review correspondence from Y. Hong on subpoena issues (0.10). | 0.70 | 597.10 |
| 25 Apr 2021 | Triggs, Matthew | 210 | E-mail J. DuBosar regarding research issues (0.30); Revise motion for partial summary judgment to include additional case law cites and supporting authority (1.20). | 1.50 | 1,279.50 |
| 26 Apr 2021 | Firestein, Michael A. | 210 | Various telephone conferences with M. Triggs on summary judgment strategy (0.50); Review Y. Hong's e-mail on subpoena issues and duplication of same by defendants (0.20); Review new subpoena to Banco Popular (0.20); Review Squire Patton document production (0.40); Review e-mail from M. Triggs on summary judgment preparation (0.10); Partial review of summary judgment motion draft (0.20). | 1.60 | 1,364.80 |
| 26 Apr 2021 | Rappaport, Lary Alan | 210 | Review several new third-party subpoenas issued by monolines in HTA-Commonwealth revenue bond adversary proceeding (0.20); E-mails with J. Roche, M. Firestein, M. Triggs regarding drafting HTA-Commonwealth motion for summary judgment, strategy (0.20); Review, edit revised draft HTA-Commonwealth revenue bond adversary proceeding summary judgment brief (1.00); Conferences with M. Firestein regarding summary judgment brief, strategy (0.20); E-mails with M. Firestein regarding additional documents produced by Squire Patton Boggs (0.10). | 1.70 | 1,450.10 |
| 26 Apr 2021 | DuBosar, Jared M. | 210 | Call with M. Triggs regarding upcoming summary judgment motion and strategy for the same (0.90); Begin reviewing and analyzing complaint objecting to defendants' claims and seeking related relief (1.10). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Apr 2021 | Firestein, Michael A. | 210 | Draft e-mail to M. Triggs on summary judgment strategy (0.20); Telephone conference with M. Triggs on summary judgment revision strategy (0.20); Review and prepare correspondence to J. Levitan on summary judgment strategy (0.20); Review further revisions to summary judgment brief footnotes on factual allegations (0.20). | 0.80 | 682.40 |
| 27 Apr 2021 | Rappaport, Lary Alan | 210 | Review, edit draft motion for summary judgment on additional counts (1.20); E-mails with M. Triggs, D. Munkittrick, H. Bauer regarding same, Puerto Rico law (0.20); Conference with M. Firestein regarding same, motion for relief from stay to file motion for summary judgment on additional counts (0.10); E-mails with J. Levitan, M. Firestein, S. Weise regarding HTA summary judgment motion, underlying source documents and exhibits (0.20); Review additional third-party subpoenas served by Ambac, FGIC and related e-mails with M. Firestein, W. Fassuliotis, Y. Hong, D. Munkittrick (0.20). | 1.90 | 1,620.70 |
| 27 Apr 2021 | Triggs, Matthew | 210 | Revise motion for summary judgment to address multiple comments received (5.30); Draft and revise separate statement (2.90); Call with M. Firestein regarding summary judgment strategy (0.20). | 8.40 | 7,165.20 |
| 27 Apr 2021 | DuBosar, Jared M. | 210 | Review correspondence from Squire Patton Boggs regarding non-party subpoena and production made pursuant to the subpoena (0.20); Continue reviewing and analyzing complaint objecting to defendants' claims and seeking related relief (2.90); Review and analyze Peaje appellate decision affirming denial of motion for preliminary injunction and relief from stay (1.30); Review and analyze ERS appellate decision regarding the bondholders' entitlement to post-petition revenue/collections (2.10). | 6.50 | 5,544.50 |
| 27 Apr 2021 | Gottlieb, Brooke G. | 210 | Phone call with A. Bloch, W. Fassuliotis and Y. Hong to discuss document productions (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Apr 2021 | Sockett, Nicole | 210 | Review, analyze Greenberg Trauig production. | 1.20 | 1,023.60 |
| 27 Apr 2021 | Sockett, Nicole | 210 | Review, analyze Nixon Peabody production. | 6.80 | 5,800.40 |
| 28 Apr 2021 | DuBosar, Jared M. | 210 | Review and analyze docket sheet in HTA related adversary proceeding (0.50); Call with A. Monforte regarding procedural background and case filings in HTA related adversary proceeding (0.40); Review and analyze Commonwealth's motion for partial summary judgment (1.50); Review and analyze First Circuit's opinion affirming the Title III Court's denial of relief from the automatic stay (0.90); Review and analyze final case management order for revenue bonds (0.40); Review and analyze joint stipulation modifying deadlines (0.10); Review and analyze motion for relief from stay to file further summary judgment order (0.30); Review correspondence regarding ruling on motion for relief from stay (0.10); Review and analyze FGIC proof of claim (0.60); Review and analyze order regarding discovery in connection with pending motion for partial summary judgment (0.30); Call with M. Triggs regarding next steps for gathering and processing relevant discovery in connection with forthcoming supplemental summary judgment briefing (0.30); Review correspondence regarding KPMG production (0.20); Review status regarding document productions (0.20). | 5.80 | 4,947.40 |
| 28 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (1.00); Review proofs of claim (0.70). | 1.70 | 1,450.10 |
| 29 Apr 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to M. Triggs on tort section regarding summary judgment (0.20). | 0.20 | 170.60 |
| 29 Apr 2021 | Roche, Jennifer L. | 210 | Conference with M. Triggs regarding discovery analysis and issues (0.30); Conference with B. Gottlieb regarding discovery (0.70); Analysis regarding discovery regarding summary judgment motions (3.50). | 4.50 | 3,838.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21039193 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Apr 2021 | DuBosar, Jared M. | 210 | Review drafts of joint status report regarding Rule 56(d) discovery and correspondence (0.50); Review April 28 letter from opposing counsel regarding alleged discovery deficiencies (0.30); Call with M. Triggs regarding strategy for portion of summary judgment response following 56(d) discovery (0.30); Call with B. Gottlieb regarding document review procedure applicable to bond revenue adversary proceedings (0.90); Review legal research regarding legislative/government post-hoc interpretation of statutes and correspondence on the same (0.30); Review and attend to correspondence regarding discovery tracking (0.40); Review and attend to correspondence regarding retention of accounting expert (0.30); Review summary of discovery propounded in CW HTA adversary proceedings (0.20); Begin review and analysis of bondholders' summary judgment response (2.60). | 5.80 | 4,947.40 |
| 29 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (5.10); Call with J. DuBosar regarding document review procedure (0.90); Call with J. Roche regarding discovery (0.70). | 6.70 | 5,715.10 |
| 29 Apr 2021 | Sockett, Nicole | 210 | Review Hawkins Delafield production. | 4.60 | 3,923.80 |
| 30 Apr 2021 | Roche, Jennifer L. | 210 | Analysis and review of discovery for summary judgment motions. | 4.80 | 4,094.40 |
| 30 Apr 2021 | Gottlieb, Brooke G. | 210 | Review document production (2.60). | 2.60 | 2,217.80 |
| 30 Apr 2021 | Samuels, Reut N. | 210 | Review production documents relating to HTA bondholders' claims. | 4.20 | 3,582.60 |
| 30 Apr 2021 | Sockett, Nicole | 210 | Review Hawkins Delafield production. | 8.80 | 7,506.40 |
| **Analysis and Strategy Sub-Total** | | | | **210.10** | **$179,215.30** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Monforte, Angelo | 212 | Review document productions and download 2002 closing binder per M. Triggs. | 1.20 | 349.20 |
| 01 Apr 2021 | Monforte, Angelo | 212 | Review document productions and prepare chart tracking same per B. Gottlieb. | 1.40 | 407.40 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Apr 2021 | Monforte, Angelo | 212 | Review internal database and compile word versions of summary judgment related briefing per B. Gottlieb. | 0.60 | 174.60 |
| 05 Apr 2021 | Monforte, Angelo | 212 | Review internal database and distribute spreadsheet comparing proofs of claim against Commonwealth against counts in adversary complaint per J. Anderson. | 0.40 | 116.40 |
| 06 Apr 2021 | Monforte, Angelo | 212 | Review and distribute recent filings in adversary proceeding per M. Triggs. | 0.40 | 116.40 |
| 07 Apr 2021 | Monforte, Angelo | 212 | Review internal memorandum and compile excerpts of relevant issues per M. Triggs. | 0.80 | 232.80 |
| 07 Apr 2021 | Monforte, Angelo | 212 | Download and distribute Puerto Rico secretary of justice opinion per M. Triggs. | 0.20 | 58.20 |
| 08 Apr 2021 | Cook, Alexander N. | 212 | Compile cases cited in torts rider to brief for M. Hackett (0.60). | 0.60 | 174.60 |
| 09 Apr 2021 | Monforte, Angelo | 212 | Review internal database for translation of District of Puerto Rico decision per L. Markofsky. | 0.30 | 87.30 |
| 12 Apr 2021 | Schaefer, Shealeen E. | 212 | Update master discovery tracker in matter. | 0.30 | 87.30 |
| 13 Apr 2021 | Monforte, Angelo | 212 | Review Commonwealth Title III docket and compile second amended plan of adjustment and related disclosure statement per M. Triggs (0.40); Review internal database and compile trial court and appellate court briefs in connection with lift stay motions per M. Triggs (0.40). | 0.80 | 232.80 |
| 14 Apr 2021 | Monforte, Angelo | 212 | Review motion for summary judgment briefing, lift stay briefing, and appeal briefs for specific language per M. Triggs. | 0.70 | 203.70 |
| 14 Apr 2021 | Monforte, Angelo | 212 | Compile and distribute briefing related to motion for appointment of trustee per M. Triggs. | 0.50 | 145.50 |
| 15 Apr 2021 | Monforte, Angelo | 212 | Review research memorandum for information regarding administrative expense claims per M. Triggs. | 0.60 | 174.60 |
| 19 Apr 2021 | Monforte, Angelo | 212 | Review summary judgment and lift stay briefing for bondholder arguments regarding Commonwealth's ownership of allocable revenue per M. Triggs. | 0.60 | 174.60 |

**Client Name**    FOMB *(33269)*                  **Invoice Date**       25 May 2021
**Matter Name**    CW - HTA REVENUE BOND COMPLAINT *(0093)*    **Invoice Number**    21039193

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Monforte, Angelo | 212 | Review and edit references to counts to complaint in draft second motion for partial summary judgment per M. Triggs. | 1.60 | 465.60 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Draft table of authorities to reply in support of motion to lift revenue bond litigation stay per J. Roche. | 0.80 | 232.80 |
| 21 Apr 2021 | Monforte, Angelo | 212 | Download, review, and save document productions to internal database per W. Fassuliotis. | 0.70 | 203.70 |
| 24 Apr 2021 | Monforte, Angelo | 212 | Compile and distribute pleadings to S. Weise. | 0.30 | 87.30 |
| 25 Apr 2021 | Monforte, Angelo | 212 | Compile and distribute proofs of claim referenced in complaint to S. Wiese. | 0.40 | 116.40 |
| 26 Apr 2021 | Monforte, Angelo | 212 | Compile and distribute pleadings, decisions, and relevant documents to J. DuBosar for review per M. Triggs. | 0.80 | 232.80 |
| 26 Apr 2021 | Monforte, Angelo | 212 | Review and distribute hearing agenda and materials for April 28 omnibus hearing per M. Triggs. | 0.20 | 58.20 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Compile and distribute for review key documents cited in draft motion for partial summary judgment per J. Levitan. | 0.80 | 232.80 |
| 27 Apr 2021 | Monforte, Angelo | 212 | Download April 23 third-party productions and save to internal database per W. Fassuliotis. | 0.60 | 174.60 |
| 28 Apr 2021 | Monforte, Angelo | 212 | Download April 26 third-party productions to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Review case docket and compile status reports filed in same per M. Triggs. | 0.20 | 58.20 |
| 29 Apr 2021 | Monforte, Angelo | 212 | Download April 27 third-party productions and save to internal database per W. Fassuliotis. | 0.70 | 203.70 |

**General Administration Sub-Total**    **16.90**    **$4,917.90**

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21039193 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 46.90 | 853.00 | 40,005.70 |
| Hackett, Mike R. | 52.50 | 853.00 | 44,782.50 |
| Levitan, Jeffrey W. | 4.00 | 853.00 | 3,412.00 |
| Mervis, Michael T. | 0.20 | 853.00 | 170.60 |
| Mungovan, Timothy W. | 0.40 | 853.00 | 341.20 |
| Rappaport, Lary Alan | 17.40 | 853.00 | 14,842.20 |
| Triggs, Matthew | 174.20 | 853.00 | 148,592.60 |
| **Total Partner** | **295.60** | | **$ 252,146.80** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 1.60 | 853.00 | 1,364.80 |
| Roche, Jennifer L. | 21.40 | 853.00 | 18,254.20 |
| **Total Senior Counsel** | **23.00** | | **$ 19,619.00** |
| **Associate** | | | |
| Anderson, James | 40.40 | 853.00 | 34,461.20 |
| DuBosar, Jared M. | 21.20 | 853.00 | 18,083.60 |
| Gottlieb, Brooke G. | 53.10 | 853.00 | 45,294.30 |
| Markofsky, Lisa B. | 20.40 | 853.00 | 17,401.20 |
| Samuels, Reut N. | 4.20 | 853.00 | 3,582.60 |
| Sockett, Nicole | 53.70 | 853.00 | 45,806.10 |
| Stevens, Elliot R. | 11.60 | 853.00 | 9,894.80 |
| **Total Associate** | **204.60** | | **$ 174,523.80** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 0.60 | 291.00 | 174.60 |
| Monforte, Angelo | 16.00 | 291.00 | 4,656.00 |
| Schaefer, Shealeen E. | 0.30 | 291.00 | 87.30 |
| **Total Legal Assistant** | **16.90** | | **$ 4,917.90** |
| **Professional Fees** | **540.10** | | **$ 451,207.50** |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | Invoice Number | 21039193 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction** | | | |
| 28 Apr 2021 | DuBosar, Jared M. | Reproduction | 20.60 |
| | **Total Reproduction** | | **20.60** |
| **Lexis** | | | |
| 29 Mar 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 251.00 |
| 02 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 05 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 07 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 07 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 53.00 |
| 08 Apr 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 09 Apr 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 10 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 10 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 34.00 |
| 11 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 891.00 |
| 11 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 84.00 |
| 12 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 4.00 |
| 13 Apr 2021 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 2.00 |
| 13 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 6.00 |
| 14 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 792.00 |
| 14 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| 27 Apr 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| | **Total Lexis** | | **4,386.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21039193 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Westlaw** | | | |
| 28 Mar 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 172.00 |
| 30 Mar 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 344.00 |
| 01 Apr 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed - 0 | 808.00 |
| 07 Apr 2021 | Gottlieb, Brooke G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 860.00 |
| 08 Apr 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 516.00 |
| 08 Apr 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 688.00 |
| 12 Apr 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed - 0 | 1,496.00 |
| 13 Apr 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed - 0 | 1,204.00 |
| 13 Apr 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 172.00 |
| 16 Apr 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 172.00 |
| 19 Apr 2021 | Markofsky, Lisa B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 688.00 |
| 21 Apr 2021 | Anderson, James | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 292.00 |
| 30 Apr 2021 | DuBosar, Jared M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 1,694.00 |
| | **Total Westlaw** | | **9,106.00** |
| **Practice Support Vendors** | | | |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177819 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 356.44 |
| | **Total Practice Support Vendors** | | **356.44** |

| | |
|---|---|
| **Client Name** | FOMB *(33260)* |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* |

| | |
|---|---|
| **Invoice Date** | 25 May 2021 |
| **Invoice Number** | 21039193 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 13,492.00 |
| Copying & Printing | 20.60 |
| Practice Support Vendors | 356.44 |
| **Total Disbursements** | **$ 13,869.04** |

| | |
|---|---|
| **Total Billed** | **$ 465,076.54** |

**Client Name**   FOMB *(33269)*   **Invoice Date**   25 May 2021
**Matter Name**   CHALLENGES RE CERTAIN LAWS AND ORDERS   **Invoice Number**   21039281
*(0094)*

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 201 Tasks relating to the Board, its Members, and its Staff | 14.80 | 12,624.40 |
| 202 Legal Research | 10.50 | 8,956.50 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 5.90 | 5,032.70 |
| 206 Documents Filed on Behalf of the Board | 9.50 | 8,103.50 |
| 207 Non-Board Court Filings | 1.10 | 938.30 |
| 210 Analysis and Strategy | 56.90 | 48,535.70 |
| 212 General Administration | 4.40 | 1,280.40 |
| 213 Labor, Pension Matters | 1.00 | 853.00 |
| 219 Appeal | 60.30 | 51,435.90 |
| **Total Fees** | **164.40** | **$ 137,760.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | Invoice Number | 21039281 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding NTSP and proposed strikes (0.90). | 0.90 | 767.70 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, C. Chavez, and L. Rosso regarding NTSP and threatened truckers' strike (1.00). | 1.00 | 853.00 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Rieker regarding NTSP and threatened truckers' strike (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Call with C. George, J. El Koury, R. Fuentes, L. Rosso, M. Rieker, and C. Chavez regarding truckers' threatened strike (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, R. Fuentes, L. Rosso, M. Rieker, and C. Chavez regarding truckers' threatened strike (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding scheduling a meeting with truckers to avert a strike in connection with NTSP (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Jones, Erica T. | 201 | Call with the Board regarding NTSP (0.60); E-mail M. Palmer and T. Mungovan regarding same (0.20); Review and revise N. Jaresko e-mail regarding same per comments from T. Mungovan, G. Brenner, and O'Neill (1.40); E-mail T. Mungovan H. Waxman, G. Brenner, S. McGowan, M. Palmer, and C. Rogoff regarding translation of proposed budget for the Public Services Regulatory Board (0.10); E-mail T. Mungovan regarding NTSP complaint (0.20); Review e-mail correspondence from Board regarding NTSP (0.20); E-mail M. Palmer regarding NTSP complaint (0.10). | 2.80 | 2,388.40 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with C. Chavez and N. Jaresko regarding negotiations with Governor to avert truckers' strike (0.60). | 0.60 | 511.80 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury, N. Jaresko, and C. George regarding negotiations to avert truckers' strike (0.40). | 0.40 | 341.20 |

| Client Name<br>Matter Name | FOMB *(33269)*<br>CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | Invoice Date<br>Invoice Number | | 25 May 2021<br>21039281 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury and C. George regarding negotiations to avert truckers' strike (0.30). | 0.30 | 255.90 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Review draft press releases regarding agreement to avert truckers' strike (0.60). | 0.60 | 511.80 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with C. Chavez regarding revisions to press releases to avert truckers' strike (0.50). | 0.50 | 426.50 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding negotiations to avert truckers' strike (0.70). | 0.70 | 597.10 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with N. Jaresko, J. El Koury, and C. George regarding negotiations to avert truckers' strike (1.10). | 1.10 | 938.30 |
| 03 Apr 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with N. Jaresko, J. El Koury, and C. George regarding revisions to press releases to avert truckers' strike (0.60). | 0.60 | 511.80 |
| 04 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding strategy for averting strike and explanation of reasons for it to Board and to public (0.30). | 0.30 | 255.90 |
| 04 Apr 2021 | Mungovan, Timothy W. | 201 | Extensive communications with N. Jaresko, C. Chavez, C. George, J. El Koury, A. Zapata, and M. Rieker regarding communicating to press and public about ground rules for averting truckers' strike (1.40). | 1.40 | 1,194.20 |
| 05 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding strike by certain truckers and disagreement with NTSP over increased tariffs and expanded regulations (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding MIDA's outreach to N. Jaresko and social media posts of various truckers (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with R. Fuentes, C. Chavez, C. George, A. Zapata, and E. Zayas regarding outreach strategy for discussions with stakeholders in connection with NTSP regulation (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with E. Zayas and J. El Koury regarding decision of Court of Appeals to strike down circular letter and temporary tariffs (0.30). | 0.30 | 255.90 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | **Invoice Number** 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with V. Maldonado regarding decision of Court of Appeals to strike down circular letter and temporary tariffs (0.20). | 0.20 | 170.60 |
| 14 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with L. Rosso and N. Jaresko regarding article in el Vocero concerning NTSP and mischaracterization of Board's position on increased tariffs (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, V. Maldonado, C. George, and C. Rogoff regarding decision of Court of Appeals for Commonwealth vacating NTSP's circular letter (0.30). | 0.30 | 255.90 |
| **Tasks relating to the Board, its Members, and itsStaff Sub-Total** | | | | **14.80** | **$12,624.40** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 01 Apr 2021 | Bienenstock, Martin J. | 202 | Research Board alternative means of responding to threatened truckers' strike regarding Board position on NTSP tariffs. | 5.80 | 4,947.40 |
| 30 Apr 2021 | Hartunian, Joseph S. | 202 | Research for C. Kass and D. Munkittrick regarding potential antitrust claims in connection with NTSP issues. | 4.70 | 4,009.10 |
| **Legal Research Sub-Total** | | | | **10.50** | **$8,956.50** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 01 Apr 2021 | Mungovan, Timothy W. | 205 | Review NTSP's letter to Board dated March 31 concerning tariffs and circular letter (0.30). | 0.30 | 255.90 |
| 05 Apr 2021 | Mungovan, Timothy W. | 205 | E-mail with M. Juarbe regarding MIDA's letter to Board concerning NTSP (0.10). | 0.10 | 85.30 |
| 05 Apr 2021 | Mungovan, Timothy W. | 205 | E-mail with G. Brenner, E. Jones, M. Palmer, C. Rogoff, and S. McGowan regarding referencing MIDA's letter to Board concerning NTSP in connection with draft complaint against NTSP (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Mungovan, Timothy W. | 205 | Review MIDA's letter to Board concerning NTSP (0.40). | 0.40 | 341.20 |
| 05 Apr 2021 | Mungovan, Timothy W. | 205 | Review letter to N. Jaresko from Canarico Quarries regarding strike by certain truckers and disagreement with NTSP over increased tariffs and expanded regulations (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | **Invoice Number** | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Chavez regarding proposed engagement/outreach plan for dealing with stakeholders in disputes with NTSP and its tariffs and regulations (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with L. Rosso regarding letter from ADET to NTSP concerning tariffs (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning gathering information concerning five laws (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Chavez and C. George regarding draft outreach to various stakeholders concerning NTSP and tariffs (0.50). | 0.50 | 426.50 |
| 12 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Chavez and J. El Koury regarding providing guidance to N. Jaresko in connection with her meeting with NTSP and AAFAF on April 12 (0.80). | 0.80 | 682.40 |
| 12 Apr 2021 | Mungovan, Timothy W. | 205 | Call with N. Jaresko regarding providing guidance in connection with her meeting with NTSP and AAFAF on April 12 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 205 | Analysis of Board's authority to invalidate Circular letter and new regulations concerning NTSP and minimum shipping tariffs, and effect on commerce (0.60). | 0.60 | 511.80 |
| 12 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with C. George regarding Board's authority to invalidate Circular letter and new regulations concerning NTSP and minimum shipping tariffs, and effect on commerce (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, M. Palmer, E. Jones, C. Rogoff, and S. McGowan regarding NTSP and Governor's 204(a) certification of Act 75-2017 (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | Call with N. Jaresko regarding her meeting with AAFAF on April 12 concerning NTSP (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury regarding meeting with AAFAF on April 12 concerning NTSP and Act 75-2017 (0.40). | 0.40 | 341.20 |

**Communications with the CW, its Instrumentalities or Representatives Sub-Total**   **5.90**   **$5,032.70**

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 03 Apr 2021 | Brenner, Guy | 206 | Review draft NTSP complaint and assess legal theories. | 1.00 | 853.00 |
| 03 Apr 2021 | Jones, Erica T. | 206 | E-mail M. Palmer, G. Brenner, C. Rogoff, S. McGowan regarding NTSP complaint (0.40); Review NTSP communications with the Board (0.80); Review and revise NTSP complaint (4.30). | 5.50 | 4,691.50 |
| 05 Apr 2021 | Jones, Erica T. | 206 | Review and revise NTSP complaint (0.10); E-mail M. Palmer, C. Rogoff, and S. McGowan regarding same (0.10); Review news coverage regarding trucker strike (0.20); Call M. Palmer, C. Rogoff, and S. McGowan regarding NTSP complaint (0.40); Review NTSP correspondence (0.10). | 0.90 | 767.70 |
| 06 Apr 2021 | Jones, Erica T. | 206 | E-mail T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and O'Neill regarding NTSP complaint (0.40); Draft NTSP complaint (0.80). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Brenner, Guy | 206 | Review MIDA complaint and PI motion against NTSP. | 0.30 | 255.90 |
| 19 Apr 2021 | Brenner, Guy | 206 | Review outline of potential antitrust complaint for trucker strike. | 0.20 | 170.60 |
| 30 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with C. Kass regarding drafting potential complaint against striking truckers (0.40). | 0.40 | 341.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **9.50** | **$8,103.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 08 Apr 2021 | Mungovan, Timothy W. | 207 | E-mails with H. Waxman and M. Bienenstock regarding MIDA's complaint against NTSP (0.20). | 0.20 | 170.60 |
| 08 Apr 2021 | Mungovan, Timothy W. | 207 | Quick review of MIDA's complaint against NTSP (0.40). | 0.40 | 341.20 |
| 16 Apr 2021 | Mungovan, Timothy W. | 207 | Review decision of Court of Appeals for Commonwealth vacating NTSP's circular letter (0.50). | 0.50 | 426.50 |
| **Non-Board Court Filings Sub-Total** | | | | **1.10** | **$938.30** |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 01 Apr 2021 | Brenner, Guy | 210 | Review/analyze developments regarding potential NTSP lawsuit (0.50); Assess issues regarding potential strike (0.50); Confer with S. Faust regarding same (0.10). | 1.10 | 938.30 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, G. Brenner, E. Jones, E. Rogoff, M. Palmer, and S. McGowan regarding NTSP and threatened truckers' strike (0.40). | 0.40 | 341.20 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding NTSP and proposed strikes (0.60). | 0.60 | 511.80 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and S. Faust regarding truckers' threatened strike and NTSP (0.40). | 0.40 | 341.20 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | Draft proposed framework for averting strike and leaving circular order in place on an interim basis (1.10). | 1.10 | 938.30 |
| 01 Apr 2021 | Jones, Erica T. | 210 | E-mail S. McGowan and M. Palmer regarding status of five laws certifications (0.10); E-mail G. Brenner, S. McGowan, and T. Mungovan regarding NTSP regulations (0.20); Review fiscal plan regarding same (0.20). | 0.50 | 426.50 |
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to AAFAF regarding information requested related to the five laws. | 0.70 | 597.10 |
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with L. Rosso, T. Mungovan, H. Waxman, C. Rogoff, E. Jones, and G. Brenner regarding NTSP's line-item budget. | 0.50 | 426.50 |
| 02 Apr 2021 | Brenner, Guy | 210 | Review updates regarding potential strike and background on tariffs (0.20); Assess options regarding same (0.40); Call with client regarding same (joined in progress) (0.40); Review and revise communication to Board regarding same (0.40). | 1.40 | 1,194.20 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, G. Brenner and H. Waxman regarding Board's authority to challenge NTSP's circular letter and regulations under PROMESA (0.40). | 0.40 | 341.20 |

| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | Call with N. Jaresko, J. El Koury, V. Maldonado, C. George, C. Chavez, G. Brenner, E. Jones, and M. Palmer regarding scheduling a meeting with truckers to avert a strike in connection with NTSP (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Jones, G. Brenner, H. Waxman, M. Palmer, C. Rogoff, and S. McGowan regarding drafting a complaint against NTSP and Governor in connection with circular letter and regulation concerning shipping tariffs (0.40). | 0.40 | 341.20 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. George regarding NTSP's role and place in Puerto Rico government (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury, L. Rosso, C. George, R. Fuentes, S. Faust and G. Brenner regarding scheduling a meeting with truckers to avert a strike in connection with NTSP (0.50). | 0.50 | 426.50 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with N. Jaresko, J. El Koury, C. George, and C. Chavez regarding scheduling a meeting with truckers to avert a strike in connection with NTSP (0.60). | 0.60 | 511.80 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with N. Jaresko, J. El Koury, C. George, and C. Chavez regarding developing a framework for an agreement with Government in an effort to avert a strike in connection with NTSP (0.50). | 0.50 | 426.50 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding efforts to avert truckers' strike (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko regarding background information on NTSP, regulations in dispute, Circular Letter in dispute, Act 75-2017 (0.40). | 0.40 | 341.20 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury regarding scheduling a meeting with truckers to avert a strike in connection with NTSP (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21039281 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko and Board regarding scheduling a meeting with truckers to avert a strike in connection with NTSP (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko, J. El Koury, L. Rosso, C. George, J. Aldarondo regarding draft e-mail to Board concerning truckers' strike and discussions with Governor concerning NTSP (0.40). | 0.40 | 341.20 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding efforts to avert truckers' strike (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Chavez, J. El Koury, and A. Zapata regarding draft proposed joint statement with Governor concerning truckers' strike and NTSP (0.40). | 0.40 | 341.20 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Jones, G. Brenner, H. Waxman, and M. Palmer regarding revisions to draft e-mail to Board concerning truckers' strike and discussions with Governor concerning NTSP (0.30). | 0.30 | 255.90 |
| 02 Apr 2021 | Waxman, Hadassa R. | 210 | Extensive e-mails involving T. Mungovan, Board Staff, M. Palmer, E. Jones, G. Brenner related to strategy, status and update regarding NTSB (1.30); Call with M. Palmer related to update and plan going forward (0.20). | 1.50 | 1,279.50 |
| 02 Apr 2021 | Palmer, Marc C. | 210 | Conference call with Board staff and litigation team concerning NTSP regulations (0.60); Phone call with H. Waxman regarding same (0.20); Review and analyze Board communications regarding NTSP regulations (0.20); Review and edit NTSP complaint (1.30). | 2.30 | 1,961.90 |
| 03 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Kass and C. Ondeck regarding potential antitrust claims in connection with strike by truckers (0.60). | 0.60 | 511.80 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, G. Brenner, and H. Waxman regarding negotiations to avert truckers' strike (0.30). | 0.30 | 255.90 |
| 03 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails with E. Jones and Proskauer litigation team regarding complaint in connection with NTSB (0.30); Review and analysis of background material to prepare to review complaint (1.50). | 1.80 | 1,535.40 |
| 03 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with E. Jones regarding potential filings pertaining to tariffs regarding NTSP (0.10); Review prior Board correspondence with the Commonwealth regarding tariffs regarding same (0.20). | 0.30 | 255.90 |
| 04 Apr 2021 | Brenner, Guy | 210 | Review communications regarding possible antitrust options regarding strike. | 0.50 | 426.50 |
| 04 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Kass and C. Ondeck, as well as G. Brenner and H. Waxman regarding whether truckers' strike violates antitrust laws (0.90). | 0.90 | 767.70 |
| 04 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko and Board regarding averting strike by truckers (0.30). | 0.30 | 255.90 |
| 04 Apr 2021 | Ondeck, Christopher E. | 210 | Analyze options for antitrust claims as remedy for strike and boycott by truckers (0.60); Draft analysis regarding antitrust immunity issues and avenues to defeat them for a possible claim, state action immunity issues, and exceptions to Noerr-Pennington (0.40). | 1.00 | 853.00 |
| 05 Apr 2021 | Brenner, Guy | 210 | Call with C. Ondeck, C. Kass, E. Barak and H. Waxman regarding potential antitrust claims regarding strike (1.20); Analyze Section 104(h) and communicate with O'Neill regarding same (0.20). | 1.40 | 1,194.20 |
| 05 Apr 2021 | Brenner, Guy | 210 | Review and assess communications regarding possible antitrust strategy for potential strike. | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21039281 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Apr 2021 | Kass, Colin R. | 210 | Teleconference with G. Brenner and others regarding antitrust advice concerning the truckers' strike and the NTSP (1.20); E-mails with same and team regarding same (0.30). | 1.50 | 1,279.50 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | Review MIDA's "white paper" on tariffs and regulation of transportation (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, G. Brenner, E. Jones, M. Palmer, C. Rogoff, and S. McGowan regarding MIDA's "white paper" on tariffs and regulation of transportation (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | Evaluate Board's options regarding strike by certain truckers and disagreement with NTSP over increased tariffs and expanded regulations, in light of facts, PROMESA, and Puerto Rico law (1.10). | 1.10 | 938.30 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with N. Jaresko, J. El Koury, R. Fuentes, C. George, and L. Rosso regarding strike by certain truckers and disagreement with NTSP over increased tariffs and expanded regulations (0.80). | 0.80 | 682.40 |
| 05 Apr 2021 | Mungovan, Timothy W. | 210 | Extensive e-mails with G. Brenner, H. Waxman, E. Jones, M. Palmer, C. Rogoff, and S. McGowan regarding disagreement with NTSP over increased tariffs and expanded regulations (0.60). | 0.60 | 511.80 |
| 05 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter seeking additional information related to five laws (1.10); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 1.30 | 1,108.90 |
| 05 Apr 2021 | Waxman, Hadassa R. | 210 | Call (partial) with G. Brenner, C. Kass, C. Ondeck related to Board option in view of truckers' strike regarding NTSB (1.00); E-mails with G. Brenner, C. Kass, C. Ondeck related to strike issues and standing (0.40); Review and analysis of additional background information for complaint and related e-mails from T. Mungovan (0.70). | 2.10 | 1,791.30 |
| 05 Apr 2021 | McGowan, Shannon D. | 210 | Conference with E. Jones, C. Rogoff, and M. Palmer regarding draft complaint on NTSP tariffs. | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with E. Jones regarding potential filings pertaining to tariffs regarding NTSP (0.10); Attend call with E. Jones, M. Palmer, and S. McGowan regarding potential filings pertaining to tariffs (0.40); Review prior Board correspondence with the NTSP (0.20); Review potential filings pertaining to tariffs (0.90). | 1.60 | 1,364.80 |
| 06 Apr 2021 | Brenner, Guy | 210 | Analyze issues regarding drafting complaint for NTSP matter (0.30); Review communications regarding possible antitrust issues (0.10); Review analysis regarding tariff statute (0.60). | 1.00 | 853.00 |
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. George from O'Neill concerning his legal analysis of NTSP's authority to impose regulations and circular letter under PR law (0.40). | 0.40 | 341.20 |
| 06 Apr 2021 | Waxman, Hadassa R. | 210 | Extensive e-mails involving T. Mungovan, G. Brenner, C. Kass and T. Ondeck regarding standing issues regarding NTSB (0.40); E-mails with T. Mungovan, G. Brenner related to fiscal impact of tariffs and analysis of Board's NTSP legal authority to approve transportation tariffs (0.80). | 1.20 | 1,023.60 |
| 06 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with E. Jones regarding potential filings pertaining to tariffs regarding NTSP (0.20); Review potential filings pertaining to tariffs (4.30); Correspond with C. Garcia-Benitez regarding NTSP (0.10); Review prior Board correspondence with NTSP (0.40). | 5.00 | 4,265.00 |
| 07 Apr 2021 | Brenner, Guy | 210 | Analyze new information regarding strike and assess NTSP options. | 0.10 | 85.30 |
| 07 Apr 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff regarding NTSP complaint (0.10). | 0.10 | 85.30 |
| 07 Apr 2021 | Rogoff, Corey I. | 210 | Review potential action pertaining to tariffs (0.60). | 0.60 | 511.80 |
| 08 Apr 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff regarding NTSP complaint (0.10). | 0.10 | 85.30 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | **Invoice Number** | 21039281 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding access to five laws information. | 0.20 | 170.60 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. George regarding decision of Court of Appeals to strike down circular letter and temporary tariffs (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Jones, Erica T. | 210 | E-mail L. Wolf, M. Palmer, and C. Rogoff regarding House Joint Resolution 719 (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Jones, Erica T. | 210 | Review Mida v. NTSP filings in federal court (0.30); E-mail T. Mungovan, S. McGowan, M. Palmer, C. Rogoff, and L. Stafford regarding same (0.20). | 0.50 | 426.50 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | E-mail J. Gonzalez of O'Neill regarding local case invalidating NTSP circular letter. | 0.20 | 170.60 |
| 12 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding NTSP and tariffs (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Brenner, Guy | 210 | Review summary of appellate decision striking down NTSP tariffs (0.10); Review developments regarding possible strike and litigation (0.10); Communicate with C. Kass and C. Ondeck regarding possible antitrust options regarding same (0.10). | 0.30 | 255.90 |
| 13 Apr 2021 | Kass, Colin R. | 210 | Draft outline of potential claims regarding NTSB and trucker's strike (2.00). | 2.00 | 1,706.00 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, C. Ondeck, and C. Kass regarding evaluating whether truckers' strike – or future potential strike – violates federal antitrust laws (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Jones, Erica T. | 210 | E-mail J. Sosa regarding requests for production in five laws litigation (0.10). | 0.10 | 85.30 |
| 13 Apr 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan regarding NTSP complaint and Section 204(a) certification (0.10). | 0.10 | 85.30 |
| 13 Apr 2021 | Rogoff, Corey I. | 210 | Review summary of Commonwealth case regarding NTSP circular letters (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | **Invoice Number** | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Apr 2021 | Munkittrick, David A. | 210 | Revise draft outline of potential antitrust claim against trucker associations (0.50). | 0.50 | 426.50 |
| 15 Apr 2021 | Kass, Colin R. | 210 | Revise outline for antitrust claims regarding NTSB and trucker's strike (0.70). | 0.70 | 597.10 |
| 16 Apr 2021 | Brenner, Guy | 210 | Review/analyze PR decision suspending NTSP tariffs. | 0.30 | 255.90 |
| 16 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with G. Ojeda regarding Government submissions regarding challenged five laws (0.10). | 0.10 | 85.30 |
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | Review memorandum identifying potential causes of action against truckers for anticompetitive actions in striking (0.50). | 0.50 | 426.50 |
| 18 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Kass and C. Ondeck regarding their memorandum identifying potential causes of action against truckers for anticompetitive actions in striking (0.20). | 0.20 | 170.60 |
| 19 Apr 2021 | Kass, Colin R. | 210 | E-mails with T. Mungovan regarding potential antitrust claims concerning NTSP regulations and trucker's strike (0.80). | 0.80 | 682.40 |
| 28 Apr 2021 | Brenner, Guy | 210 | Review correspondence regarding NTSP developments and potential strike. | 0.10 | 85.30 |
| 28 Apr 2021 | Munkittrick, David A. | 210 | Review and analyze correspondence regarding truckers strike (0.10). | 0.10 | 85.30 |
| 28 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter to Broad Front of Truckers regarding fiscal plan and NTSP regulations. | 0.80 | 682.40 |
| 28 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding truckers issues (0.20); Review Board correspondence with the Commonwealth regarding truckers (0.30). | 0.50 | 426.50 |
| 29 Apr 2021 | Kass, Colin R. | 210 | Participate in teleconference with D. Munkittrick regarding truckers' strike and NTSP. | 0.50 | 426.50 |
| 29 Apr 2021 | Munkittrick, David A. | 210 | Discuss with C. Kass potential antitrust action against truckers (0.50); E-mails with S. McGowan, J. Hartunian, and A. Rubin regarding same (0.20). | 0.70 | 597.10 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21039281 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Kass, Colin R. | 210 | Teleconference with D. Munkittrick and J. Hartunian regarding NTSP and trucker's strike regarding legal and factual research projects (0.50); Revise strategy memorandum regarding same (0.50). | 1.00 | 853.00 |
| 30 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to draft letter to truckers union regarding freight issues (0.50); E-mails with T. Mungovan, C. Rogoff, G. Brenner, S. McGowan regarding same (0.20). | 0.70 | 597.10 |
| 30 Apr 2021 | Munkittrick, David A. | 210 | Call with C. Kass and J. Hartunian regarding research and strategy for potential complaint regarding truckers' strike (0.50); Review and revise memo outlining potential action regarding truckers' strike (0.70). | 1.20 | 1,023.60 |
| 30 Apr 2021 | Hartunian, Joseph S. | 210 | Call with C. Kass and D. Munkittrick regarding potential antitrust claims. | 0.50 | 426.50 |
| 30 Apr 2021 | McGowan, Shannon D. | 210 | Research facts regarding truckers preparing to strike over NTSP regulations. | 0.90 | 767.70 |
| **Analysis and Strategy Sub-Total** | | | | **56.90** | **$48,535.70** |
| **General Administration – 212** | | | | | |
| 15 Apr 2021 | Monforte, Angelo | 212 | Draft case caption, corporate disclosure statement, signature blocks, certificate of compliance, and certificate of service to motion for extension of time to file answering brief per S. Rainwater. | 1.30 | 378.30 |
| 19 Apr 2021 | Monforte, Angelo | 212 | Review appellants' opening brief and compile authorities cited in same per J. Roberts. | 1.40 | 407.40 |
| 30 Apr 2021 | Rubin, Abigail G. | 212 | Call with C. Kass, D. Munkittrick, and J. Hartunian regarding NTSP complaint (0.50); E-mails with same regarding same (0.10). | 0.60 | 174.60 |
| 30 Apr 2021 | Rubin, Abigail G. | 212 | Research trucker's union. | 0.40 | 116.40 |
| 30 Apr 2021 | Rubin, Abigail G. | 212 | Research 2005 Injunction in connection to NTSP. | 0.70 | 203.70 |
| **General Administration Sub-Total** | | | | **4.40** | **$1,280.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Labor, Pension Matters – 213** | | | | | |
| 01 Apr 2021 | Faust, Scott A. | 213 | Review and consider correspondence regarding threatened trucking strike (0.60); Telephone call with G. Brenner regarding same (0.10); Correspondence with C. George regarding same (0.10); Correspondence with T. Mungovan regarding same (0.20). | 1.00 | 853.00 |
| **Labor, Pension Matters Sub-Total** | | | | **1.00** | **$853.00** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 06 Apr 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.40). | 1.40 | 1,194.20 |
| 09 Apr 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | 682.40 |
| 09 Apr 2021 | Kowalczyk, Lucas | 219 | E-mails with S. Rainwater regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 09 Apr 2021 | Rainwater, Shiloh A. | 219 | Review Title III court's decision in five laws appeal. | 2.80 | 2,388.40 |
| 14 Apr 2021 | Kowalczyk, Lucas | 219 | E-mail with M. Harris regarding the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Rainwater, Shiloh A. | 219 | Draft motion for extension of time in five laws appeal. | 0.30 | 255.90 |
| 16 Apr 2021 | Rainwater, Shiloh A. | 219 | Continue drafting motion for extension of time in five laws appeal. | 0.50 | 426.50 |
| 18 Apr 2021 | Rainwater, Shiloh A. | 219 | Draft motion to extend in connection with five laws appeal. | 1.30 | 1,108.90 |
| 19 Apr 2021 | Harris, Mark D. | 219 | Began reviewing opposition brief in connection with five laws appeal. | 0.50 | 426.50 |
| 19 Apr 2021 | Waxman, Hadassa R. | 219 | Begin to review appellate brief in connection with five laws litigation. | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21039281 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Apr 2021 | Rainwater, Shiloh A. | 219 | Review five laws appeal opening brief. | 1.10 | 938.30 |
| 20 Apr 2021 | Brenner, Guy | 219 | Review and analyze opening appellate brief in five laws case. | 1.00 | 853.00 |
| 20 Apr 2021 | Mungovan, Timothy W. | 219 | Quick review of Governor's opening appeal brief in five laws litigation (0.40). | 0.40 | 341.20 |
| 20 Apr 2021 | Mungovan, Timothy W. | 219 | E-mails with J. El Koury regarding Governor's opening appeal brief in five laws litigation (0.30). | 0.30 | 255.90 |
| 20 Apr 2021 | Kowalczyk, Lucas | 219 | E-mails with S. Rainwater regarding extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 20 Apr 2021 | Kowalczyk, Lucas | 219 | Review and analyze the opening brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.90). | 0.90 | 767.70 |
| 20 Apr 2021 | Kowalczyk, Lucas | 219 | Revise extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | 341.20 |
| 20 Apr 2021 | Rainwater, Shiloh A. | 219 | Draft and revise motion for extension of time in five laws appeal. | 3.40 | 2,900.20 |
| 20 Apr 2021 | Rainwater, Shiloh A. | 219 | Further review five laws appeal opening brief. | 4.50 | 3,838.50 |
| 20 Apr 2021 | Rainwater, Shiloh A. | 219 | Research arbitrary-and-capricious review for five laws appeal. | 1.00 | 853.00 |
| 21 Apr 2021 | Roberts, John E. | 219 | Read / analyze opening appellate brief and draft outline of issues for answering brief. | 1.50 | 1,279.50 |
| 21 Apr 2021 | Rainwater, Shiloh A. | 219 | Further researched arbitrary-and-capricious standard for five laws appeal. | 1.50 | 1,279.50 |
| 22 Apr 2021 | Harris, Mark D. | 219 | Telephone conference with J. Roberts and team regarding appellate brief in connection with five laws appeal. | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Apr 2021 | Roberts, John E. | 219 | Call with H. Waxman, S. Rainwater, M. Harris, and L. Kowalczyk to discuss strategy for responding to Governor's opening brief in connection with five laws appeal (1.10); Preparation for call (0.30); Call with L. Kowalczyk concerning issues in answering brief (0.20). | 1.60 | 1,364.80 |
| 22 Apr 2021 | Waxman, Hadassa R. | 219 | Call with M. Harris, J. Roberts, S. Rainwater, L. Kowalczyk regarding response to Governor's appeal (1.10); Review and analysis of appeals papers (1.40). | 2.50 | 2,132.50 |
| 22 Apr 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | 341.20 |
| 22 Apr 2021 | Kowalczyk, Lucas | 219 | Review and analyze the opening brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.60). | 0.60 | 511.80 |
| 22 Apr 2021 | Kowalczyk, Lucas | 219 | Call with S. Rainwater regarding issues for five laws appeal (1.10); Call with M. Harris, J. Roberts, H. Waxman, and S. Rainwater regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.10); Call with J. Roberts regarding same (0.20). | 2.40 | 2,047.20 |
| 22 Apr 2021 | Rainwater, Shiloh A. | 219 | Call with J. Roberts and five laws appeal team to discuss opening brief. | 1.10 | 938.30 |
| 22 Apr 2021 | Rainwater, Shiloh A. | 219 | Follow-up call with L. Kowalczyk about five laws appeal. | 1.10 | 938.30 |
| 23 Apr 2021 | Kowalczyk, Lucas | 219 | Call with G. Sanchez Tavarez regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.60); E-mails with S. Rainwater and G. Sanchez Tavarez regarding same (0.10). | 0.70 | 597.10 |
| 23 Apr 2021 | Rainwater, Shiloh A. | 219 | Research substantial-evidence standard for agency action under Puerto Rico law for five laws appeal. | 1.50 | 1,279.50 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21039281 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Sanchez Tavarez, Genesis G. | 219 | Call with L. Kowalczyk regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181. | 0.60 | 511.80 |
| 25 Apr 2021 | Waxman, Hadassa R. | 219 | Review and analysis of appeals brief and underlying record for response in connection with five laws appeal. | 2.70 | 2,303.10 |
| 25 Apr 2021 | Sanchez Tavarez, Genesis G. | 219 | Legal research regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181. | 2.50 | 2,132.50 |
| 26 Apr 2021 | Brenner, Guy | 219 | Review First Circuit order regarding appellant's opening brief. | 0.10 | 85.30 |
| 26 Apr 2021 | Waxman, Hadassa R. | 219 | Review and analysis of Governor's appeals brief in relation to five laws (1.20); Review and analysis of relevant case law (1.00). | 2.20 | 1,876.60 |
| 26 Apr 2021 | Kowalczyk, Lucas | 219 | Review revised extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.40). | 1.40 | 1,194.20 |
| 26 Apr 2021 | Rainwater, Shiloh A. | 219 | Research standards of review for administrative agencies under Puerto Rico law for five laws appeal. | 0.30 | 255.90 |
| 26 Apr 2021 | Rainwater, Shiloh A. | 219 | Revise motion for extension of time in connection with five laws appeal. | 0.60 | 511.80 |
| 26 Apr 2021 | Sanchez Tavarez, Genesis G. | 219 | Conducted research on Puerto Rico's LPAU substantial evidence standard as it compares to arbitrary and capricious APA standard. | 2.70 | 2,303.10 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | Invoice Number | 21039281 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Apr 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.10). | 1.10 | 938.30 |
| 27 Apr 2021 | Kowalczyk, Lucas | 219 | Review G. Sanchez Tavarez's research regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Kowalczyk, Lucas | 219 | E-mails with S. Rainwater and G. Sanchez Tavarez regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Rainwater, Shiloh A. | 219 | Review G. Sanchez' research on arbitrary-and-capricious review for five laws appeal. | 0.80 | 682.40 |
| 27 Apr 2021 | Sanchez Tavarez, Genesis G. | 219 | Continue research on Puerto Rico substantial evidence standard. | 1.40 | 1,194.20 |
| 28 Apr 2021 | Kowalczyk, Lucas | 219 | Call with S. Rainwater regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.90); Additional call with same regarding same (0.20). | 1.10 | 938.30 |
| 28 Apr 2021 | Rainwater, Shiloh A. | 219 | Research arbitrary-and-capricious standard outside agency context for five laws appeal. | 1.20 | 1,023.60 |
| 28 Apr 2021 | Rainwater, Shiloh A. | 219 | Call with L. Kowalczyk to discuss five laws appeal. | 0.90 | 767.70 |
| 28 Apr 2021 | Rainwater, Shiloh A. | 219 | Follow-up call with L. Kowalczyk regarding arbitrary-and-capricious review for five laws appeal. | 0.20 | 170.60 |
| 28 Apr 2021 | Sanchez Tavarez, Genesis G. | 219 | Follow-up research on exceptions to LPAU's judicial review standard. | 1.60 | 1,364.80 |
| **Appeal Sub-Total** | | | | **60.30** | **$51,435.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21039281 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 5.80 | 853.00 | 4,947.40 |
| Brenner, Guy | 9.00 | 853.00 | 7,677.00 |
| Faust, Scott A. | 1.00 | 853.00 | 853.00 |
| Harris, Mark D. | 1.60 | 853.00 | 1,364.80 |
| Kass, Colin R. | 6.50 | 853.00 | 5,544.50 |
| Mungovan, Timothy W. | 35.40 | 853.00 | 30,196.20 |
| Ondeck, Christopher E. | 1.00 | 853.00 | 853.00 |
| Roberts, John E. | 3.10 | 853.00 | 2,644.30 |
| Waxman, Hadassa R. | 17.20 | 853.00 | 14,671.60 |
| **Total Partner** | **80.60** | | **$ 68,751.80** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 2.50 | 853.00 | 2,132.50 |
| **Total Senior Counsel** | **2.50** | | **$ 2,132.50** |
| **Associate** | | | |
| Hartunian, Joseph S. | 5.20 | 853.00 | 4,435.60 |
| Jones, Erica T. | 12.00 | 853.00 | 10,236.00 |
| Kowalczyk, Lucas | 12.30 | 853.00 | 10,491.90 |
| McGowan, Shannon D. | 3.70 | 853.00 | 3,156.10 |
| Palmer, Marc C. | 2.30 | 853.00 | 1,961.90 |
| Rainwater, Shiloh A. | 24.10 | 853.00 | 20,557.30 |
| Rogoff, Corey I. | 8.50 | 853.00 | 7,250.50 |
| Sanchez Tavarez, Genesis G. | 8.80 | 853.00 | 7,506.40 |
| **Total Associate** | **76.90** | | **$ 65,595.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.70 | 291.00 | 785.70 |
| Rubin, Abigail G. | 1.70 | 291.00 | 494.70 |
| **Total Legal Assistant** | **4.40** | | **$ 1,280.40** |
| **Professional Fees** | **164.40** | | **$ 137,760.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21039281 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 18 Apr 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 20 Apr 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 21 Apr 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 23 Apr 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | **Total Lexis** | | **594.00** |
| **Westlaw** | | | |
| 25 Apr 2021 | Sanchez Tavarez, Genesis G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed - 0 | 1,006.00 |
| 26 Apr 2021 | Sanchez Tavarez, Genesis G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 172.00 |
| 27 Apr 2021 | Sanchez Tavarez, Genesis G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 344.00 |
| 28 Apr 2021 | Sanchez Tavarez, Genesis G. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed - 0 | 172.00 |
| 30 Apr 2021 | Hartunian, Joseph S. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **1,866.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21039281 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 2,460.00 |
| **Total Disbursements** | **$ 2,460.00** |
| | |
| **Total Billed** | **$ 140,220.40** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | 21039280 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 4.60 | 3,923.80 |
| 202 Legal Research | 6.40 | 5,459.20 |
| 204 Communications with Claimholders | 1.00 | 853.00 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 2.50 | 2,132.50 |
| 206 Documents Filed on Behalf of the Board | 42.20 | 35,996.60 |
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 210 Analysis and Strategy | 76.80 | 65,510.40 |
| 212 General Administration | 0.30 | 87.30 |
| 213 Labor, Pension Matters | 6.50 | 5,544.50 |
| **Total Fees** | **140.60** | **$ 119,763.20** |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | Invoice Number | 21039280 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|

**Tasks relating to the Board, its Members, and its Staff – 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding outreach from retiree concerning Act 81(0.10). | 0.10 | 85.30 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, M. Lopez, S. Levy and J. Santambrogio regarding Government's updated implementation data concerning Act 80 (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez concerning materials from Government concerning implementation of Act 80 (0.20). | 0.20 | 170.60 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with V. Maldonado and N. Jaresko regarding Board's letter to Legislature concerning HB 120 and Legislature's section 204(a)(6) request (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, M. Lopez, G. Ojeda, V. Maldonado, R. Lazaro, C. Good, S. Levy, P. Possinger, and M. Harris regarding Government's explanation of implementation of Act 80 (0.60). | 0.60 | 511.80 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez, V. Maldonado and S. McGowan regarding Board's initial response to Government concerning SB 265 which purports to amend Act 81 (0.20). | 0.20 | 170.60 |
| 14 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding timing of enactment of HB 120 (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with S. Levy concerning timing for passage of HB 120 and preparing to challenge law (0.30). | 0.30 | 255.90 |
| 18 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding Act 80 (0.20). | 0.20 | 170.60 |
| 18 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with O'Neil regarding gathering evidence to establish requirements for pursuing injunctive relief in connection with HB 120 (0.20). | 0.20 | 170.60 |
| 18 Apr 2021 | Rainwater, Shiloh A. | 201 | Call with Ernst Young to discuss HB 120 litigation (0.40); E-mails with same regarding same (0.30). | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding HB 120 (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding proposed letter to truckers (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and C. George regarding negotiations with truckers (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding SB – 181 and its intersection with HB 120 (0.20). | 0.20 | 170.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **4.60** | **$3,923.80** |

**Legal Research – 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Rainwater, Shiloh A. | 202 | Research the standard for obtaining a preliminary injunction in the HB 120 litigation and summarized thoughts for M. Harris and H. Waxman. | 1.30 | 1,108.90 |
| 19 Apr 2021 | Rainwater, Shiloh A. | 202 | Research irreparable harm for HB 120 TRO brief and summarized findings for M. Harris and H. Waxman. | 5.10 | 4,350.30 |
| **Legal Research Sub-Total** | | | | **6.40** | **$5,459.20** |

**Communications with Claimholders – 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Apr 2021 | Brenner, Guy | 204 | Communicate with Act 81 counsel regarding dismissal of case. | 0.10 | 85.30 |
| 13 Apr 2021 | Brenner, Guy | 204 | Draft/revise letter to counsel in Olivares matter (0.80); Review notice of stay (0.10). | 0.90 | 767.70 |
| **Communications with Claimholders Sub-Total** | | | | **1.00** | **$853.00** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe and J. El Koury regarding Board's review of certain legislation under PROMESA section 204(a)(6) (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to Legislature concerning HB 120, pursuant to PROMESA section 204(a)(6) (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan, H. Waxman, and G. Brenner regarding Board's draft letter to Legislature concerning HB 120, pursuant to PROMESA section 204(a)(6) (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Juarbe regarding responding to Legislature's requests for Governor's section 204(a) certifications with respect to Acts 80, 81, 82 and 142 (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and pension litigation team regarding timing of enactment of HB 120 (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner regarding draft letter to counsel in Commonwealth court action suing on behalf of employees seeking early retirement under Act 80 (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Mungovan, Timothy W. | 205 | Revise draft letter to counsel in Commonwealth court action suing on behalf of employees seeking early retirement under Act 80 (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Bienenstock, Martin J. | 205 | Review and draft portions of Board letter regarding Pabon. | 0.80 | 682.40 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **2.50** | **$2,132.50** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Waxman, Hadassa R. | 206 | Revise declaration in connection HB 120. | 1.80 | 1,535.40 |
| 09 Apr 2021 | Waxman, Hadassa R. | 206 | Review of and revisions to S. Levy declaration in support of TRO motion in connection HB 120 (2.20); Call with T. Mungovan and M. Harris regarding same (0.50). | 2.70 | 2,303.10 |
| 09 Apr 2021 | Miller, Nathaniel J. | 206 | Review draft HB 120 complaint (0.40). | 0.40 | 341.20 |
| 10 Apr 2021 | Mungovan, Timothy W. | 206 | Revise declaration of S. Levy in support of TRO and PI in connection with HB 120 (1.60). | 1.60 | 1,364.80 |
| 10 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and N. Miller regarding revisions to declaration of S. Levy in support of TRO and PI in connection with HB 120 (0.40). | 0.40 | 341.20 |
| 10 Apr 2021 | Waxman, Hadassa R. | 206 | Review of and extensive revisions to S. Levy declaration in support of TRO motion in connection HB 120 (4.10); E-mails with N. Miller and T. Mungovan regarding same (0.30). | 4.40 | 3,753.20 |
| 10 Apr 2021 | Miller, Nathaniel J. | 206 | Revise Levy declaration (3.40). | 3.40 | 2,900.20 |
| 11 Apr 2021 | Harris, Mark D. | 206 | Revise draft complaint and review N. Jaresko declaration. | 3.50 | 2,985.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Harris and H. Waxman regarding draft complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 11 Apr 2021 | Waxman, Hadassa R. | 206 | Review of and extensive revisions to S. Levy and N. Jaresko declarations in support of TRO motion in connection HB 120 (3.20); E-mails with N. Miller and T. Mungovan regarding same (0.30); Review and analysis of complaint revisions (0.80). | 4.30 | 3,667.90 |
| 11 Apr 2021 | Miller, Nathaniel J. | 206 | Review HB 120 complaint and Jaresko declaration (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Waxman, Hadassa R. | 206 | Review of and revisions to declarations in support of PI motion. | 1.50 | 1,279.50 |
| 12 Apr 2021 | Waxman, Hadassa R. | 206 | Call with M. Harris regarding status of TRO papers and declarations in connection HB 120. | 0.20 | 170.60 |
| 13 Apr 2021 | Waxman, Hadassa R. | 206 | Call and e-mails with M. Harris regarding status and update of papers regarding HB 120 (0.20); Call with T. Mungovan, M. Harris, P. Possinger and others from Proskauer litigation team regarding strategy and update concerning temporary restraining order papers and complaint (0.90); Review of and revisions to complaint (2.30); Review of and revisions to declarations (2.60). | 6.00 | 5,118.00 |
| 13 Apr 2021 | Miller, Nathaniel J. | 206 | Call with T. Mungovan and team regarding HB 120 complaint and declarations (0.90). | 0.90 | 767.70 |
| 15 Apr 2021 | Waxman, Hadassa R. | 206 | Review of and revisions to TRO papers and declarations in connection HB 120 (1.60); Discussions with M. Harris regarding strategy and update (0.30); Call with Ernst Young, M. Harris and others on Proskauer litigation team related to immediate harm analysis (0.50). | 2.40 | 2,047.20 |
| 15 Apr 2021 | Miller, Nathaniel J. | 206 | Phone call with Ernst Young team regarding Levy declaration (0.50); Review comments to same (0.40). | 0.90 | 767.70 |
| 16 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Harris, H. Waxman, and S. Rainwater regarding draft declaration of S. Levy in support of Board's complaint concerning HB 120 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21039280 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with P. Possinger and Ernst Young regarding draft declaration of S. Levy concerning HB 120 (0.20). | 0.20 | 170.60 |
| 17 Apr 2021 | Waxman, Hadassa R. | 206 | Review and analysis of revisions to sections of TRO papers and declarations related to irreparable harm and immediacy of harm in connection HB 120. | 1.10 | 938.30 |
| 18 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with P. Possinger regarding draft declaration of Ernst Young in connection with pursuing injunctive relief in connection with HB 120 (0.40). | 0.40 | 341.20 |
| 18 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Waxman and P. Possinger regarding draft declaration of Ernst Young in connection with pursuing injunctive relief in connection with HB 120 (0.30). | 0.30 | 255.90 |
| 18 Apr 2021 | Miller, Nathaniel J. | 206 | Draft update to complaint in connection with HB 120 (2.40); Call with Proskauer, O'Neill, and Ernst Young teams regarding same (0.40); Phone call with P. Possinger, H. Waxman and team regarding same (0.80). | 3.60 | 3,070.80 |
| 23 Apr 2021 | Miller, Nathaniel J. | 206 | Phone call (partial) with Board and Ernst Young regarding irreparable harm of HB 120 (0.30); Phone call with T. Mungovan and team regarding irreparable harm of HB 120 (0.30); Phone call with H. Waxman regarding HB 120 e-mail to M. Bienenstock (0.20). | 0.80 | 682.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **42.20** | **$35,996.60** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 26 Apr 2021 | Mungovan, Timothy W. | 207 | E-mails with E. Jones and G. Brenner regarding dismissal of complaints in Pabon and Gallardo Ollivares regarding Act 100 (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Brenner and C. Garcia Benitez regarding Pabon v. Pierluisi complaint concerning Act 81 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | | Invoice Number | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, M. Harris, K. Casazza, N. Miller and P. Possinger regarding HB 120 (0.30). | 0.30 | 255.90 |
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | Review Government's updated implementation data concerning Act 80 (0.50). | 0.50 | 426.50 |
| 06 Apr 2021 | Waxman, Hadassa R. | 210 | Final review of Section 204(a) letter related to HB 120 (0.20); E-mails with C. Rogoff, G. Brenner, S. McGowan and M. Bienenstock regarding review of letter (0.30). | 0.50 | 426.50 |
| 07 Apr 2021 | Brenner, Guy | 210 | Address failure by Act 80 plaintiff to respond to demand to dismiss complaint. | 0.20 | 170.60 |
| 07 Apr 2021 | Harris, Mark D. | 210 | Telephone call with H. Waxman regarding status and update regarding HB 120. | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | Participate in part of call with H. Waxman and M. Harris regarding timing of enactment of HB 120 (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | Review materials from the Government concerning the implementation of Act 80 (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mail to M. Palmer and litigation team concerning the materials from the Government concerning the implementation of Act 80 (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner regarding Pabon Boseques litigation concerning Act 81 (0.20). | 0.20 | 170.60 |
| 07 Apr 2021 | Waxman, Hadassa R. | 210 | Call with T. Mungovan and M. Harris regarding status and update regarding HB 120 (0.40); Correspond with same regarding same (0.30). | 0.70 | 597.10 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding response to 204(a)(6) request for HB 120. | 0.30 | 255.90 |
| 07 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer and L. Wolf regarding Act 81-2020 (0.10). | 0.10 | 85.30 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and M. Bienenstock regarding complaint of Pabon Bosques concerning Act 81 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Brenner, Guy | 210 | Communicate with M. Bienenstock regarding Pabon case (0.10); Assess Oliveras case (0.10); Assess next steps for Pabon case (0.20). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Apr 2021 | Harris, Mark D. | 210 | Call with T. Mungovan and H. Waxman regarding motion to file in connection with HB 120 (0.50); Review complaint (0.70); Call with J. El Koury, Ernst Young, T. Mungovan and team regarding Act 80 (0.60). | 1.80 | 1,535.40 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris and H. Waxman regarding preparing complaint and brief in support of TRO and PI in connection with Government's implementation of HB 120 (0.50). | 0.50 | 426.50 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding draft complaint, declarations and brief in support of TRO and PI in connection with Acts 80, 81, and 82 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Miller and M. Harris regarding complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | Prepare for call with J. El Koury, M. Lopez, G. Ojeda, V. Maldonado, R. Lazaro, C. Good, S. Levy, P. Possinger, and M. Harris by reviewing Government's explanation of implementation of Act 80 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding initial response to 204(a)(6) for HB 120. | 1.10 | 938.30 |
| 09 Apr 2021 | Palmer, Marc C. | 210 | Review and analyze Act 80-2020 (0.80); Draft e-mail to T. Mungovan concerning incentivized retirement plan (0.20). | 1.00 | 853.00 |
| 09 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with Ernst Young and Board staff regarding Act 81-2020 (0.60); Draft Board correspondence with the Commonwealth regarding Act 81-2020 (1.00). | 1.60 | 1,364.80 |
| 10 Apr 2021 | Firestein, Michael A. | 210 | Review correspondence from T. Mungovan and others on HB120 and related declaration (0.30). | 0.30 | 255.90 |
| 10 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding SB 265, which purports to amend Act 81 (0.30). | 0.30 | 255.90 |
| 10 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding initial response to 204(a)(6) request for HB 120. | 0.50 | 426.50 |
| 10 Apr 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding HB 120 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21039280 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Apr 2021 | Brenner, Guy | 210 | Call with P. Possinger regarding approach to Pabon case. | 0.30 | 255.90 |
| 12 Apr 2021 | Brenner, Guy | 210 | Call (partial) with H. Bauer and P. Possinger regarding notice of stay in Pabon case (0.30); Communicate with M. Bienenstock regarding same (0.10). | 0.40 | 341.20 |
| 12 Apr 2021 | Harris, Mark D. | 210 | Call with H. Waxman regarding status of TRO papers (0.20). | 0.20 | 170.60 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and H. Waxman regarding complaint of Olivares demanding implementation of Act 80 in Commonwealth Court (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB265, which amends Act 81-2020 (1.20); Call with C. Rogoff regarding same (0.50). | 1.70 | 1,450.10 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB120. | 0.40 | 341.20 |
| 12 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with S. McGowan regarding Board correspondence with the Commonwealth on SB 265 (0.50); Review Board correspondence with the Commonwealth on SB 265 (0.20); Review Puerto Rico laws, bills, and certifications (0.10). | 0.80 | 682.40 |
| 13 Apr 2021 | Casazza, Kyle A. | 210 | Conference (partial) with T. Mungovan and team regarding preparation of papers on HB 120. | 0.70 | 597.10 |
| 13 Apr 2021 | Harris, Mark D. | 210 | Telephone conference with T. Mungovan and team regarding next steps regarding motion and brief in connection with HB 120 (0.90); Confer with H. Waxman regarding same (0.10). | 1.00 | 853.00 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris and HB 120 team regarding status and motion strategy (0.90). | 0.90 | 767.70 |
| 13 Apr 2021 | Possinger, Paul V. | 210 | Call with T. Mungovan and litigation team regarding status of challenge to HB 120 (0.90); E-mails with same regarding same (0.10). | 1.00 | 853.00 |
| 13 Apr 2021 | Jones, Erica T. | 210 | Draft Act 80 lawsuit/automatic stay letter per G. Brenner (2.00); Review and revise same per G. Brenner edits (0.40); E-mail G. Brenner regarding same (0.20). | 2.60 | 2,217.80 |
| 13 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB120. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Apr 2021 | Rainwater, Shiloh A. | 210 | Call with T. Mungovan and HB 120 team to discuss status of litigation. | 0.90 | 767.70 |
| 15 Apr 2021 | Casazza, Kyle A. | 210 | Participate in conference call with Ernst Young regarding preparation of declarations and briefing. | 0.50 | 426.50 |
| 15 Apr 2021 | Harris, Mark D. | 210 | Telephone conference with Ernst Young regarding analysis of law and motion for PI in connection with HB 120 (0.50); Call and e-mails with H. Waxman regarding same (0.50). | 1.00 | 853.00 |
| 16 Apr 2021 | Brenner, Guy | 210 | Review edits to Act 80 litigation letter (0.10); Communicate with M. Bienenstock regarding same (0.10); Address status of motion to stay and notice of stay papers (0.10). | 0.30 | 255.90 |
| 16 Apr 2021 | Casazza, Kyle A. | 210 | Analyze correspondence from Ernst Young regarding language for complaint and briefing. | 0.10 | 85.30 |
| 16 Apr 2021 | Possinger, Paul V. | 210 | Review and revise language for declaration on impact of HB 120 (0.80). | 0.80 | 682.40 |
| 16 Apr 2021 | Jones, Erica T. | 210 | Review and revise letter regarding Act 80 Lawsuit in local court per T. Mungovan edits to same (0.40). | 0.40 | 341.20 |
| 18 Apr 2021 | Harris, Mark D. | 210 | Develop strategy regarding HB 120 lawsuit (0.50); Call with P. Possinger regarding same (0.60); Call with Ernst Young, P. Possinger, and team regarding same (0.40); Calls with H. Waxman regarding same (0.50); Confer with P. Possinger, H. Waxman, and team regarding same (0.80). | 2.80 | 2,388.40 |
| 18 Apr 2021 | Possinger, Paul V. | 210 | Call with M. Harris, litigation team, Ernst Young, and O'Neill regarding declaration in support of injunctive relief (0.40); Call with M. Harris regarding same (0.60); Follow-up call with M. Harris and litigation team regarding same (0.80); E-mail to B. Rosen regarding government cooperation (0.30); Call with B. Rosen regarding same (0.30). | 2.40 | 2,047.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Apr 2021 | Waxman, Hadassa R. | 210 | Call with Ernst Young, Proskauer litigation team, O'Neill and Board staff related to irreparable harm and immediacy analysis in connection HB 120 (0.40); Additional calls with M. Harris regarding analysis (0.50); Extensive e-mails with N. Miller, S. Rainwater, M. Harris, P. Possinger regarding status and update (0.40); Review analysis by R. Lazaro related to immediate impact of HB 120 and follow-up with M. Harris regarding same (0.80); Review of and revisions to complaint and declarations (3.30); Call (partial) with P. Possinger, M. Harris, N. Miller, S. Rainwater regarding irreparable harm argument (0.50). | 5.90 | 5,032.70 |
| 18 Apr 2021 | Jones, Erica T. | 210 | E-mail S. Rainwater and M. Palmer regarding HB 120 translation (0.10). | 0.10 | 85.30 |
| 18 Apr 2021 | Rainwater, Shiloh A. | 210 | Follow-up call with P. Possinger and HB 120 team to discuss TRO/PI arguments. | 0.80 | 682.40 |
| 19 Apr 2021 | Brenner, Guy | 210 | Communications regarding edits to Act 90 lawsuit letter. | 0.10 | 85.30 |
| 19 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter related to SB 265 (amends Act 81) (0.60); Extensive e-mails with S. McGowan and M. Bienenstock regarding same (0.30). | 0.90 | 767.70 |
| 19 Apr 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris regarding status and update in connection HB 120 (0.20); E-mails with M. Harris and S. Rainwater regarding irreparable harm issues and review related case law (0.90). | 1.10 | 938.30 |
| 19 Apr 2021 | Jones, Erica T. | 210 | E-mail deadlines team regarding Pabon and Oliveras complaints in local court (0.20); E-mail G. Brenner and M. Bienenstock regarding same (0.10); E-mail P. Possinger and H. Waxman regarding same (0.20); E-mail O'Neill regarding same (0.20). | 0.70 | 597.10 |
| 20 Apr 2021 | Harris, Mark D. | 210 | Call with H. Waxman regarding HB 120 strategy (0.20). | 0.20 | 170.60 |
| 20 Apr 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris regarding strategy and update in connection with HB 120 (0.30); Review and analysis of irreparable harm case law in context of contracts (1.20); E-mails with S. Rainwater, M. Harris regarding same (0.20). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Jones, Erica T. | 210 | E-mail G. Brenner regarding Pabon Oliveras (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Harris, Mark D. | 210 | Telephone conference with T. Mungovan and others regarding HB 120 (0.90); E-mails with same regarding same (0.10). | 1.00 | 853.00 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Call with H. Waxman, P. Possinger, and M. Harris regarding whether there are grounds to assert immediate irreparable harm from implementation of HB 120 (0.50). | 0.50 | 426.50 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Call with P. Possinger regarding whether there are grounds to assert immediate irreparable harm from implementation of HB 120 (0.10). | 0.10 | 85.30 |
| 21 Apr 2021 | Possinger, Paul V. | 210 | Call with M. Harris and litigation team regarding irreparable harm issues (0.90); Call with T. Mungovan regarding same (0.10). | 1.00 | 853.00 |
| 21 Apr 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris, P. Possinger, T. Mungovan regarding immediate harm issue in connection with HB 120. | 0.90 | 767.70 |
| 21 Apr 2021 | Jones, Erica T. | 210 | E-mail G. Brenner, P. Possinger and H. Waxman regarding Pabon and Oliveras notices of stay (0.30); Review P. Possinger edits to same (0.10); Review and revise the same per M. Bienenstock edits (0.40). | 0.80 | 682.40 |
| 22 Apr 2021 | Brenner, Guy | 210 | Assess timing of potential litigation in light of passage of HRB 88. | 0.10 | 85.30 |
| 22 Apr 2021 | Casazza, Kyle A. | 210 | Confer with T. Mungovan regarding potential HB 120 litigation. | 0.20 | 170.60 |
| 22 Apr 2021 | Harris, Mark D. | 210 | Telephone conference with H. Waxman regarding HB 120 status. | 0.60 | 511.80 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Call with H. Waxman regarding draft complaint involving HB 120 (0.10). | 0.10 | 85.30 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Call with K. Casazza regarding draft complaint concerning HB 120 (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Jones regarding revisions to counsel in Commonwealth litigation seeking enforcement of Act 80 and 81 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | | Invoice Number | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails and call with T. Mungovan regarding irreparable harm issue in connection with HB 120 (0.20); Call with M. Harris regarding irreparable harm issues (0.60); E-mails with Proskauer litigation team including M. Harris, P. Possinger and T. Mungovan regarding irreparable harm issue (0.30); Review of and revisions to declarations (1.30); E-mails with C. Rogoff regarding timing of passage of HB 120 (0.20). | 2.60 | 2,217.80 |
| 22 Apr 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan, S. McGowan and H. Waxman regarding Pabon and Olivares cases (0.30); Review and revise letter to Olivares counsel regarding notice of stay (0.20); Draft transmittal e-mail regarding same (0.20); E-mail O'Neill regarding Pabon and Olivares cases (0.20); E-mail P. Possinger regarding same (0.10). | 1.00 | 853.00 |
| 23 Apr 2021 | Brenner, Guy | 210 | Review revisions to Pabon notice of stay (0.10); Communicate with O'Melveny regarding same (0.10). | 0.20 | 170.60 |
| 23 Apr 2021 | Casazza, Kyle A. | 210 | Confer with N. Miller, T. Mungovan, H. Waxman, P. Possinger, and M. Harris regarding effects of HB 120. | 0.20 | 170.60 |
| 23 Apr 2021 | Casazza, Kyle A. | 210 | Participate in conference call with T. Mungovan and Ernst Young regarding effects of HB 120. | 0.70 | 597.10 |
| 23 Apr 2021 | Harris, Mark D. | 210 | Telephone conference with Ernst Young and team regarding irreparable injury in connection with HB 120 (0.70); Call with T. Mungovan and team regarding same (0.30). | 1.00 | 853.00 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris, K. Casazza, H. Waxman, P. Possinger, and N. Miller following call with Board staff and Ernst Young team concerning HB 120 and whether there are immediate effects of Act that are irreparable (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris, K. Casazza, H. Waxman, P. Possinger, M. Lopez, and Ernst Young team concerning HB 120 and whether there are immediate effects of Act that are irreparable (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | 21039280 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Apr 2021 | Possinger, Paul V. | 210 | Call with Ernst Young, T. Mungovan and team regarding irreparable harm of HB 120 (0.70); Call and e-mails with T. Mungovan and team regarding same (0.30). | 1.00 | 853.00 |
| 23 Apr 2021 | Waxman, Hadassa R. | 210 | Call with Ernst Young, Board staff, Proskauer litigation team including M. Harris, T. Mungovan, P. Possinger regarding litigation strategy following passage of HB 120 (0.70); Follow-up call with T. Mungovan and litigation team regarding same (0.30); Call with N. Miller regarding memo to M. Bienenstock regarding analysis of irreparable harm issues (0.20); Begin drafting e-mail containing the analysis of irreparable harm for M. Bienenstock (1.00). | 2.20 | 1,876.60 |
| 23 Apr 2021 | Jones, Erica T. | 210 | E-mail G. Brenner, O'Neill, P. Possinger, and T. Mungovan regarding Pabon and Olivares filing in superior court (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Miller, Nathaniel J. | 210 | Draft e-mail to M. Bienenstock regarding irreparable harm under HB 120 (1.40). | 1.40 | 1,194.20 |
| 24 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to e-mail to M. Bienenstock regarding analysis of irreparable harm issues. | 1.20 | 1,023.60 |
| 24 Apr 2021 | Miller, Nathaniel J. | 210 | Draft e-mail to M. Bienenstock regarding irreparable harm under HB 120 (0.40). | 0.40 | 341.20 |
| 25 Apr 2021 | Brenner, Guy | 210 | Address edits to notices of stay. | 0.10 | 85.30 |
| 25 Apr 2021 | Casazza, Kyle A. | 210 | Revise correspondence regarding HB 120 litigation strategy. | 0.20 | 170.60 |
| 25 Apr 2021 | Harris, Mark D. | 210 | Edit cover e-mail regarding HB 120 case. | 0.50 | 426.50 |
| 25 Apr 2021 | Possinger, Paul V. | 210 | Review and revise e-mail to M. Bienenstock regarding potential challenge to HB 120 (0.50). | 0.50 | 426.50 |
| 25 Apr 2021 | Waxman, Hadassa R. | 210 | Analysis of research regarding irreparable harm issue (1.20); Review of relevant background documents including text of Bill and Ernst Young analysis (1.40); E-mails with M. Harris, P. Possinger, N. Miller and K. Casazza regarding analysis (0.30). | 2.90 | 2,473.70 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* Invoice Number | | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Apr 2021 | Jones, Erica T. | 210 | Review Pabon and Oliveres notices of stay (0.20); E-mail G. Brenner, T. Mungovan, and P. Possinger regarding same (0.10); E-mail O'Neill regarding same (0.10). | 0.40 | 341.20 |
| 26 Apr 2021 | Brenner, Guy | 210 | Review developments in Gallardo and Pabon cases (0.10); Communicate with M. Bienenstock regarding same (0.10). | 0.20 | 170.60 |
| 26 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez and N. Jaresko regarding comments from press secretary for Forteleza regarding Act 100 (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to memo to M. Bienenstock regarding analysis of irreparable harm (0.50); E-mails with N. Miller, T. Mungovan, P. Possinger, M. Harris regarding same (0.30); Review of Ernst Young analysis in relation to irreparable harm (0.60); Review of translation of HB 120 for additional support for complaint and PI papers (0.80). | 2.20 | 1,876.60 |
| 26 Apr 2021 | Jones, Erica T. | 210 | E-mail O'Neill, O'Melveny, and G. Brenner regarding Pabon and Olivares (0.40). | 0.40 | 341.20 |
| 26 Apr 2021 | Miller, Nathaniel J. | 210 | Draft e-mail to M. Bienenstock regarding irreparable harm under HB 120 (0.80). | 0.80 | 682.40 |
| 27 Apr 2021 | Bienenstock, Martin J. | 210 | Review H. Waxman's recommendation regarding HB 120 and provided suggestions. | 0.60 | 511.80 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman regarding revisions to proposed e-mail to M. Bienenstock concerning whether to seek preliminary injunction enjoining implementation of HB 120 (0.50). | 0.50 | 426.50 |
| 27 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails with T. Mungovan, M. Bienenstock, P. Possinger, M. Harris and others related to HB 120 litigation strategy. | 0.40 | 341.20 |
| 28 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to papers challenging HB 120 (3.10); E-mails with Proskauer Litigation team, including M. Harris, P. Possinger, N. Miller regarding same (0.20). | 3.30 | 2,814.90 |

| **Analysis and Strategy Sub-Total** | | | | **76.80** | **$65,510.40** |

| Client Name | FOMB *(33269)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* **Invoice Number** | | | | | 21039280 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 09 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with SB 265 Amendment to Act 81. | 0.30 | 87.30 |
| **General Administration Sub-Total** | | | | **0.30** | **$87.30** |
| | | | | | |
| **Labor, Pension Matters – 213** | | | | | |
| 09 Apr 2021 | Possinger, Paul V. | 213 | Call with Board and T. Mungovan regarding Act 80 issues (0.60); E-mails with T. Mungovan regarding same (0.10). | 0.70 | 597.10 |
| 10 Apr 2021 | Possinger, Paul V. | 213 | Review Act 81 amendment (0.50); E-mails with T. Mungovan regarding same (0.20); Review e-mails regarding Act 81 litigation in PR courts (0.20). | 0.90 | 767.70 |
| 11 Apr 2021 | Possinger, Paul V. | 213 | Call with G. Brenner regarding litigation to enforce Act 81-2020 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Possinger, Paul V. | 213 | Call with Ernst Young regarding delays in pension cut implementation (0.80); Call with G. Brenner and O'Neill regarding actions to enforce Act 81 (0.50). | 1.30 | 1,108.90 |
| 14 Apr 2021 | Possinger, Paul V. | 213 | Review letter to plaintiffs in state court action to enforce Act 80 (0.20). | 0.20 | 170.60 |
| 16 Apr 2021 | Possinger, Paul V. | 213 | Review letter regarding action to enforce Act 80 (0.20). | 0.20 | 170.60 |
| 19 Apr 2021 | Possinger, Paul V. | 213 | E-mails with Ernst Young regarding VTP retirement plan participants (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Hamburger, Paul M. | 213 | Review proposed Social Security legislation from Ernst Young and compare to prior versions and review questions related to legislative draft (0.80); Call with Ernst Young and R. Lazaro regarding comments on legislation (0.70). | 1.50 | 1,279.50 |
| 22 Apr 2021 | Possinger, Paul V. | 213 | E-mails with E. Jones regarding stay of PR actions to enforce new pension laws (0.20). | 0.20 | 170.60 |
| 28 Apr 2021 | Hamburger, Paul M. | 213 | Review and revise e-mail for Ernst Young on options for Social Security coverage for teachers and judges and e-mail to Ernst Young. | 1.00 | 853.00 |
| **Labor, Pension Matters Sub-Total** | | | | **6.50** | **$5,544.50** |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | Invoice Number | 21039280 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.40 | 853.00 | 1,194.20 |
| Brenner, Guy | 3.30 | 853.00 | 2,814.90 |
| Casazza, Kyle A. | 2.60 | 853.00 | 2,217.80 |
| Firestein, Michael A. | 0.30 | 853.00 | 255.90 |
| Hamburger, Paul M. | 2.50 | 853.00 | 2,132.50 |
| Harris, Mark D. | 14.00 | 853.00 | 11,942.00 |
| Mungovan, Timothy W. | 17.80 | 853.00 | 15,183.40 |
| Possinger, Paul V. | 10.70 | 853.00 | 9,127.10 |
| Waxman, Hadassa R. | 50.90 | 853.00 | 43,417.70 |
| **Total Partner** | **103.50** | | **$ 88,285.50** |
| **Associate** | | | |
| Jones, Erica T. | 6.80 | 853.00 | 5,800.40 |
| McGowan, Shannon D. | 4.10 | 853.00 | 3,497.30 |
| Miller, Nathaniel J. | 13.30 | 853.00 | 11,344.90 |
| Palmer, Marc C. | 1.00 | 853.00 | 853.00 |
| Rainwater, Shiloh A. | 8.80 | 853.00 | 7,506.40 |
| Rogoff, Corey I. | 2.80 | 853.00 | 2,388.40 |
| **Total Associate** | **36.80** | | **$ 31,390.40** |
| **Legal Assistant** | | | |
| Rubin, Abigail G. | 0.30 | 291.00 | 87.30 |
| **Total Legal Assistant** | **0.30** | | **$ 87.30** |
| **Professional Fees** | **140.60** | | **$ 119,763.20** |
| **Total Billed** | | | **$ 119,763.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | **Invoice Number** | 21039135 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 3.10 | 2,644.30 |
| **Total Fees** | **3.10** | **$ 2,644.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | Invoice Number | 21039135 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 10 Apr 2021 | Brenner, Guy | 210 | Call with client, Ernst Young, C. Rogoff and T. Mungovan regarding approaches to municipalities. | 1.00 | 853.00 |
| 10 Apr 2021 | Mungovan, Timothy W. | 210 | Call with G. Ojeda, Ernst Young, G. Brenner and C. Rogoff regarding negotiations with municipalities that participate in Board's pilot program (0.90). | 0.90 | 767.70 |
| 10 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with G. Ojeda, Ernst Young staff, T. Mungovan, and G. Brenner regarding municipalities (1.00); Review prior Board correspondence with the municipalities (0.10). | 1.10 | 938.30 |
| 16 Apr 2021 | Brenner, Guy | 210 | Review draft press release regarding municipality pilot program. | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **3.10** | **$2,644.30** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | CW TITLE III – SECTION 203 NONCOMPLAINT *(0101)* | **Invoice Number** | | 21039135 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Brenner, Guy | 1.10 | 853.00 | 938.30 |
| Mungovan, Timothy W. | 0.90 | 853.00 | 767.70 |
| **Total Partner** | **2.00** | | **$ 1,706.00** |
| **Associate** | | | |
| Rogoff, Corey I. | 1.10 | 853.00 | 938.30 |
| **Total Associate** | **1.10** | | **$ 938.30** |
| | | | |
| **Professional Fees** | **3.10** | | **$ 2,644.30** |
| | | | |
| **Total Billed** | | | **$ 2,644.30** |

| | | Invoice Date | 25 May 2021 |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21039136 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 30.10 | 25,675.30 |
| 207 Non-Board Court Filings | 3.60 | 3,070.80 |
| 210 Analysis and Strategy | 6.40 | 5,459.20 |
| **Total Fees** | **40.10** | **$ 34,205.30** |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | Invoice Number | 21039136 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 15 Apr 2021 | Wertheim, Eric   R. | 206 | Meeting with E. Barak and team regarding supplemental briefing ordered by court (0.30); Meeting with M. Mervis and E. Stevens regarding supplemental briefing (0.30); Review case materials and recent disclosure statement in preparation for drafting supplemental brief (1.20); Draft supplemental brief ordered by court (2.20). | 4.00 | 3,412.00 |
| 16 Apr 2021 | Stevens, Elliot R. | 206 | E-mails with M. Mervis, others, relating to Finca Matilde supplemental brief (0.10). | 0.10 | 85.30 |
| 16 Apr 2021 | Wertheim, Eric R. | 206 | Draft and revise supplemental brief. | 5.20 | 4,435.60 |
| 17 Apr 2021 | Mervis, Michael T. | 206 | Review and revise draft supplemental brief in response to 4/13 order directing same. | 2.30 | 1,961.90 |
| 17 Apr 2021 | Roche, Jennifer L. | 206 | Review and revise draft supplemental brief in support of motion to dismiss complaint (0.50); E-mails with M. Mervis, E. Wertheim and E. Stevens regarding same (0.10). | 0.60 | 511.80 |
| 17 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to Finca Matilde supplemental brief (0.20); E-mails relating to same with M. Mervis, others (0.10). | 0.30 | 255.90 |
| 17 Apr 2021 | Wertheim, Eric R. | 206 | Finalize supplemental brief and send to co-counsel for review. | 0.50 | 426.50 |
| 18 Apr 2021 | Bienenstock, Martin J. | 206 | Review and revise supplemental brief regarding Finca Matilde. | 0.90 | 767.70 |
| 18 Apr 2021 | Mervis, Michael T. | 206 | Further revise supplemental brief in response to Court's 4/13 order. | 0.50 | 426.50 |
| 18 Apr 2021 | Roche, Jennifer L. | 206 | Review M. Bienenstock and M. Mervis edits to supplemental brief regarding motion to dismiss (0.30); E-mails with S. Ma regarding plan related issues in brief (0.10). | 0.40 | 341.20 |
| 19 Apr 2021 | Wertheim, Eric R. | 206 | Finalize supplemental brief and prepare for filing. | 0.50 | 426.50 |
| 20 Apr 2021 | Rappaport, Lary Alan | 206 | Review supplemental briefs regarding motion to dismiss (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | | Invoice Number | | 21039136 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | Stevens, Elliot R. | 206 | E-mails with M. Mervis, others, relating to Finca Matilde supplemental reply brief (0.40). | 0.40 | 341.20 |
| 21 Apr 2021 | Roche, Jennifer L. | 206 | Review and revise supplemental response in support of motion to dismiss. | 2.00 | 1,706.00 |
| 21 Apr 2021 | Wertheim, Eric R. | 206 | Draft supplemental response brief in further support of motion to dismiss complaint. | 5.80 | 4,947.40 |
| 22 Apr 2021 | Mervis, Michael T. | 206 | Review and revise draft further supplemental brief in response to April 13 order. | 1.50 | 1,279.50 |
| 22 Apr 2021 | Roche, Jennifer L. | 206 | Review revised supplemental response in support of motion to dismiss. | 0.20 | 170.60 |
| 22 Apr 2021 | Stevens, Elliot R. | 206 | Draft edits to Finca Matilde supplemental reply brief (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Wertheim, Eric R. | 206 | Revise and circulate updated supplemental response brief in support of motion to dismiss. | 0.30 | 255.90 |
| 23 Apr 2021 | Mervis, Michael T. | 206 | Further revise response to plaintiff's supplemental brief. | 0.50 | 426.50 |
| 23 Apr 2021 | Roche, Jennifer L. | 206 | Review revisions to supplemental response brief in support of motion to dismiss (0.20); E-mails with E. Barak, M. Mervis and E. Wertheim regarding same (0.10). | 0.30 | 255.90 |
| 23 Apr 2021 | Wertheim, Eric R. | 206 | Revise and circulate supplemental response in support of motion to dismiss. | 0.50 | 426.50 |
| 25 Apr 2021 | Bienenstock, Martin J. | 206 | Review and revise reply to Finca Matilde (0.70). | 0.70 | 597.10 |
| 25 Apr 2021 | Mervis, Michael T. | 206 | Review M. Bienenstock edits to draft response to plaintiff's supplemental brief pursuant to 4/13/21 order. | 0.20 | 170.60 |
| 25 Apr 2021 | Roche, Jennifer L. | 206 | Review proposed edits to brief (0.20); E-mails with E. Wertheim and M. Mervis regarding same (0.10). | 0.30 | 255.90 |
| 25 Apr 2021 | Wertheim, Eric R. | 206 | Revise supplemental response in support of motion to dismiss. | 0.50 | 426.50 |
| 26 Apr 2021 | Roche, Jennifer L. | 206 | Review final supplemental brief in support of motion to dismiss. | 0.30 | 255.90 |
| 26 Apr 2021 | Wertheim, Eric R. | 206 | Finalize supplemental response in support of motion to dismiss. | 0.40 | 341.20 |
| 27 Apr 2021 | Wertheim, Eric R. | 206 | Review plaintiff's supplemental response and prepare analysis for review by attorney team. | 0.40 | 341.20 |

**Documents Filed on Behalf of the Board Sub-Total**          **30.10**   **$25,675.30**

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | | | **Invoice Number** | 21039136 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 13 Apr 2021 | Stevens, Elliot R. | 207 | Review court order relating to supplemental briefing (0.30). | 0.30 | 255.90 |
| 14 Apr 2021 | Mervis, Michael T. | 207 | Review order for supplemental briefing and correspondence to M. Bienenstock regarding same. | 0.30 | 255.90 |
| 14 Apr 2021 | Roche, Jennifer L. | 207 | Review order for supplemental briefing on motion to dismiss (0.10); Analysis regarding plan in light of arguments in motion (0.40); E-mails with M. Mervis and M. Bienenstock regarding same (0.20). | 0.70 | 597.10 |
| 19 Apr 2021 | Firestein, Michael A. | 207 | Review AAFAF response required by court order (0.10); Review Board submission and response to court order (0.10). | 0.20 | 170.60 |
| 19 Apr 2021 | Mervis, Michael T. | 207 | Review plaintiff's supplemental brief (0.30); Internal correspondence with E. Stevens and team regarding same (0.10). | 0.40 | 341.20 |
| 19 Apr 2021 | Roche, Jennifer L. | 207 | Review AAFAF supplemental brief (0.20); Review plaintiff supplemental brief on plan and motion to dismiss (0.60); Analysis regarding potential response to brief (0.30); E-mails with M. Mervis, E. Wertheim and E. Stevens regarding supplemental response (0.20). | 1.30 | 1,108.90 |
| 26 Apr 2021 | Mervis, Michael T. | 207 | Review plaintiff's response to defendants' supplemental briefing. | 0.30 | 255.90 |
| 28 Apr 2021 | Stevens, Elliot R. | 207 | E-mails with M. Mervis, others, relating to Finca Matilde supplemental reply (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **3.60** | **$3,070.80** |
| **Analysis and Strategy – 210** | | | | | |
| 13 Apr 2021 | Ma, Steve | 210 | Calls with E. Barak regarding Finca Matilde (0.20); Analyze plan treatment in connection with the same (0.40). | 0.60 | 511.80 |
| 14 Apr 2021 | Firestein, Michael A. | 210 | Review multiple strategic correspondence from E. Barak, M. Mervis, and E. Stevens on court order on new motion to dismiss issues (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | | | **Invoice Number** | 21039136 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Apr 2021 | Ma, Steve | 210 | Review background materials regarding Finca Matilde supplemental briefing. | 0.70 | 597.10 |
| 14 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis, others, relating to Finca Matilde issues (0.10). | 0.10 | 85.30 |
| 15 Apr 2021 | Barak, Ehud | 210 | Call with M. Mervis and team regarding supplemental briefing (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Mervis, Michael T. | 210 | Telephone conference with B. Rosen, E. Barak, E. Stevens, S. Ma, J. Roche and E. Wertheim regarding strategy for supplemental briefing on motion to dismiss (0.30); Develop argument regarding ripeness in bankruptcy power context (0.30); Telephone conference with M. Bienenstock regarding same (0.30); Review and comment on E. Wertheim draft on supplemental submission requested by Court (0.30); Telephone conference with E. Stevens and E. Wertheim regarding Article III ripeness issue (0.30). | 1.50 | 1,279.50 |
| 15 Apr 2021 | Roche, Jennifer L. | 210 | Conference and e-mails with M. Mervis, E. Stevens, E. Barak and M. Bienenstock regarding supplemental brief ordered by the court regarding motion to dismiss complaint (0.40); Review outline for supplemental brief (0.10). | 0.50 | 426.50 |
| 15 Apr 2021 | Ma, Steve | 210 | Call with M. Mervis and Proskauer team regarding Finca Matilde supplemental brief. | 0.30 | 255.90 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis, others, relating to Finca Matilde supplemental briefing (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with M. Mervis, E. Barak, others, relating to Finca Matilde supplemental briefing (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Stevens, Elliot R. | 210 | Conference call with M. Mervis, E. Wertheim relating to Finca Matilde strategy (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mervis, Michael T. | 210 | Review E. Stevens research regarding ripeness in context of bankruptcy power (0.30); Review AAFAF draft supplemental brief (0.10). | 0.40 | 341.20 |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21039136 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis, others, relating to Finca Matilde supplemental reply (0.10). | 0.10 | 85.30 |
| 20 Apr 2021 | Mervis, Michael T. | 210 | Correspondence among E. Barak, E. Stevens, J. Roche and E. Wertheim regarding response to plaintiffs supplemental briefing. | 0.30 | 255.90 |
| 23 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis, E. Barak relating to Finca Matilde supplemental reply brief (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to Finca Matilde issues (0.10). | 0.10 | 85.30 |
| 25 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis, others, relating to Finca Matilde supplemental reply brief (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Stevens, Elliot R. | 210 | E-mails with M. Mervis, others, relating to Finca Matilde (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **6.40** | **$5,459.20** |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | Invoice Number | 21039136 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.30 | 853.00 | 255.90 |
| Bienenstock, Martin J. | 1.60 | 853.00 | 1,364.80 |
| Firestein, Michael A. | 0.40 | 853.00 | 341.20 |
| Mervis, Michael T. | 8.20 | 853.00 | 6,994.60 |
| Rappaport, Lary Alan | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **10.80** | | **$ 9,212.40** |
| **Senior Counsel** | | | |
| Roche, Jennifer L. | 6.60 | 853.00 | 5,629.80 |
| **Total Senior Counsel** | **6.60** | | **$ 5,629.80** |
| **Associate** | | | |
| Ma, Steve | 1.60 | 853.00 | 1,364.80 |
| Stevens, Elliot R. | 3.00 | 853.00 | 2,559.00 |
| Wertheim, Eric R. | 18.10 | 853.00 | 15,439.30 |
| **Total Associate** | **22.70** | | **$ 19,363.10** |
| **Professional Fees** | **40.10** | | **$ 34,205.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21039136 |

**Description of Disbursements**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 13 Apr 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 2.00 |
| | **Total Lexis** | | **2.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – FINCA MATILDE *(0103)* | **Invoice Number** | 21039136 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 2.00 |
| **Total Disbursements** | **$ 2.00** |

| | |
|---|---|
| **Total Billed** | **$ 34,207.30** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21039152 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 7.30 | 6,226.90 |
| 202 Legal Research | 0.20 | 170.60 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 6.30 | 5,373.90 |
| 210 Analysis and Strategy | 160.90 | 137,247.70 |
| 212 General Administration | 7.90 | 2,298.90 |
| **Total Fees** | **182.60** | **$ 151,318.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Apr 2021 | Brenner, Guy | 201 | Attend weekly client call regarding letters and litigation. | 0.40 | 341.20 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, V. Maldonado, G. Brenner, C. Rogoff, and S. McGowan regarding Board's letters and communications with AAFAF and Legislature concerning various legislative initiatives (0.40); E-mails with same regarding same (0.10). | 0.50 | 426.50 |
| 01 Apr 2021 | Jones, Erica T. | 201 | Attend weekly letters call (0.40). | 0.40 | 341.20 |
| 01 Apr 2021 | McGowan, Shannon D. | 201 | Conference with T. Mungovan, C. Rogoff, V. Maldonado, J. El Koury, and M. Juarbe to discuss ongoing litigation and letters involving the Board (0.40); E-mails with T. Mungovan regarding same (0.10). | 0.50 | 426.50 |
| 01 Apr 2021 | Rogoff, Corey I. | 201 | Attend strategy call with J. El Koury, V. Maldonado, M. Juarbe, T. Mungovan, and S. McGowan (0.40); Review chart detailing Board correspondence with the Commonwealth (0.20). | 0.60 | 511.80 |
| 08 Apr 2021 | Brenner, Guy | 201 | Review and revise SB 92 letter (0.70); Review and revise Act 138 letter (0.10); Weekly litigation and letter call with client (0.50). | 1.30 | 1,108.90 |
| 08 Apr 2021 | Waxman, Hadassa R. | 201 | Weekly call (partial) with Board staff related to pending litigation and outstanding letters. | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding section 204(a) certifications from Governor (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Board's draft letter to municipalities concerning termination of pilot program and use of surplus proceeds from prior years (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Brenner, Guy | 201 | Attend weekly letter and litigation call with client. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Apr 2021 | Mungovan, Timothy W. | 201 | Call (partial) with J. El Koury, V. Maldonado, M. Juarbe, C. Rogoff, G. Brenner, and S. McGowan regarding various outstanding correspondence with legislature (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | McGowan, Shannon D. | 201 | Conference with T. Mungovan, G. Brenner, C. Rogoff, J. El Koury, V. Maldonado, and M. Juarbe regarding litigation and correspondence updates. | 0.80 | 682.40 |
| 30 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, M. Juarbe, V. Maldonado, G. Ojeda, C. Rogoff, G. Brenner, S. McGowan regarding outstanding correspondence with Governor and Legislature concerning various legislative initiatives (0.60). | 0.60 | 511.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **7.30** | **$6,226.90** |

**Legal Research – 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Apr 2021 | Jones, Erica T. | 202 | Research case law regarding municipalities per S. McGowan (0.10); E-mail C. Rogoff regarding Act 47 204(a) certification (0.10). | 0.20 | 170.60 |
| **Legal Research Sub-Total** | | | | **0.20** | **$170.60** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to legislature concerning HB 523 (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff, G. Brenner, and H. Waxman regarding Board's letter to legislature concerning HB 523 (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with J. Juarbe, G. Ojeda, and M. Lopez regarding HB 523 (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding proposed revisions to Board's letter to AAFAF concerning Act 142 (0.10). | 0.10 | 85.30 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Ojeda and Ernst Young regarding Board's section 205 letter to Government concerning CRIM (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to MMAPA concerning Act 138 and 142 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | | Invoice Number | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | Review proposed revisions to Board's section 205 letter and accompanying appendices to AAFAF concerning CRIM (0.70). | 0.70 | 597.10 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning Act 142 (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding draft letter to Mayors of municipalities that participate in Board's pilot program (0.20). | 0.20 | 170.60 |
| 10 Apr 2021 | Mungovan, Timothy W. | 205 | Review draft letter to Mayors of municipalities that participate in Board's pilot program (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan, G. Brenner, H. Waxman, and C. Rogoff regarding Board's draft letter to mayors concerning improper use of cash surplus from prior fiscal years (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | Review Governor's 204(a) certification of Act 75-2017 (0.30). | 0.30 | 255.90 |
| 13 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to mayors concerning improper use of cash surplus from prior fiscal years (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding his revisions to letter to municipalities regarding their reprogramming of surplus funds from prior years (0.10). | 0.10 | 85.30 |
| 15 Apr 2021 | Mungovan, Timothy W. | 205 | Revise letter to municipalities regarding their reprogramming of surplus funds from prior years (0.20). | 0.20 | 170.60 |
| 15 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman regarding his revisions to letter to municipalities regarding their reprogramming of surplus funds from prior years (0.10). | 0.10 | 85.30 |
| 15 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and S. McGowan regarding Treasury's informative bulletin of Internal Revenue No. 2105 (0.50). | 0.50 | 426.50 |
| 17 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's letter to AAFAF concerning SB 132 (0.10). | 0.10 | 85.30 |
| 17 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning Act 138 (0.40). | 0.40 | 341.20 |
| 17 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning SB 132 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Apr 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to government concerning SB 265 (0.40). | 0.40 | 341.20 |
| 19 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's draft letter to government concerning SB 265 (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and H. Waxman regarding Board's draft letter to government concerning HB 265 (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan, G. Brenner, and H. Waxman regarding Board's draft letter to government concerning HB 278 (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman regarding Board's letter to legislature concerning SB 132 (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **6.30** | **$5,373.90** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Conference with A. Rubin regarding tracking letters from the Board. | 0.20 | 170.60 |
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Acts 138 and 142. | 0.20 | 170.60 |
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 1.00 | 853.00 |
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Draft letter from the Board to AAFAF regarding Act 138. | 1.00 | 853.00 |
| 01 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.70 | 597.10 |
| 04 Apr 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to response to MMAPA November 12 letter regarding Acts 138 and 142. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 05 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to AAFAF regarding Act 138. | 0.30 | 255.90 |
| 05 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 32. | 0.30 | 255.90 |
| 05 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Acts 138 and Act 142. | 0.10 | 85.30 |
| 05 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 05 Apr 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review active litigation chart (0.10). | 0.50 | 426.50 |
| 06 Apr 2021 | Brenner, Guy | 210 | Review MMAPA letter and revise same (0.20); Review and revise Act 138 letter (0.80); Review and revise Act 32 letter (includes review of prior correspondence) (0.70); Call with C. Rogoff regarding edits to Act 32 letter (0.30); Review edits to HB 533 edits and address same (0.10). | 2.10 | 1,791.30 |
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff regarding HB 427 and impact of Act 173-2020 (0.30). | 0.30 | 255.90 |
| 06 Apr 2021 | Waxman, Hadassa R. | 210 | Final review of letter regarding DDEC circular (0.40); E-mails with C. Rogoff, G. Brenner, S. McGowan and M. Bienenstock regarding review of letter (0.30). | 0.70 | 597.10 |
| 06 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails involving C. Rogoff, G. Brenner, T. Mungovan, Board staff regarding correspondence between Board and Government regarding Act 173 (0.30); Review underlying correspondence (0.40). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | | Invoice Number | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 06 Apr 2021 | McGowan, Shannon D. | 210 | E-mail T. Wintner of McKinsey and C. Rogoff regarding analysis of Act 138's fiscal impact. | 0.20 | 170.60 |
| 06 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Acts 138 and 142. | 0.20 | 170.60 |
| 06 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 92. | 0.20 | 170.60 |
| 06 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.80 | 682.40 |
| 06 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.80 | 682.40 |
| 06 Apr 2021 | Rogoff, Corey I. | 210 | Attend call and e-mails with G. Brenner regarding Board correspondence with the Commonwealth (0.50); Correspond with S. McGowan regarding Act 138 and 142 (0.10); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with M. Juarbe regarding Act 142 (0.10); Correspond with T. Mungovan regarding section 205 (0.10); Review Board correspondence with the Commonwealth regarding HB 120 (0.30); Review prior Board correspondence with the Commonwealth (0.40); Review 2020 fiscal plan (0.20); Correspond with S. McGowan regarding Board correspondence with the Commonwealth (0.20); Review chart detailing active Board litigation (0.10); Review Board correspondence with the Commonwealth on HB 533 (0.20); Attend call with G. Ojeda regarding Act 173 (0.20); Review potential issues pertaining to Act 173 (1.10); Correspond with V. Maldonado regarding Act 173 (0.10); Attend call with T. Mungovan regarding Act 173 (0.10); Attend call with H. Waxman regarding Act 173 (0.10). | 4.20 | 3,582.60 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | **Invoice Number** | 21039152 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter regarding procedure for Mayors regarding FY22 budget approvals (1.10); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 1.30 | 1,108.90 |
| 07 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to response to AAFAF regarding Act 138 (0.30); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.50 | 426.50 |
| 07 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to substantive responses to Section 204(a)(6) related to SB-92. | 0.40 | 341.20 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 533. | 0.20 | 170.60 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.80 | 682.40 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 1.00 | 853.00 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding ongoing correspondence by the Board. | 0.50 | 426.50 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, A. Rubin, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.60 | 511.80 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | E-mail with C. Rogoff and A. Rubin regarding tracking ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 07 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to Mayors regarding approval of FY22 budgets. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan and G. Brenner regarding weekly letters call (0.10); Correspond with J. El Koury regarding weekly letters call (0.10); Review Puerto Rico bills, laws, and certifications (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.30); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.50); Review Commonwealth fiscal plan (0.20); Review prior Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan regarding Act 142 (0.10). | 1.80 | 1,535.40 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | Call with V. Maldonado, J. El Koury, G. Ojeda, M. Juarbe, G. Brenner, C. Rogoff, and S. McGowan regarding various legislative initiatives and Board's response to them (0.50). | 0.50 | 426.50 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | Review e-mail from C. Rogoff regarding Act 173 and HB 427 (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding proposed revisions to Board's section 205 letter and accompanying appendices to AAFAF concerning CRIM (0.20). | 0.20 | 170.60 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Call with A. Rubin regarding process for tracking call notes relating to ongoing correspondence. | 0.60 | 511.80 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.10 | 85.30 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 142. | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Conference with T. Mungovan, G. Brenner, H. Waxman, C. Rogoff, J. El Koury, V. Maldonado, M. Juarbe, and G. Ojeda regarding litigation updates and ongoing correspondence. | 0.50 | 426.50 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to Mayors regarding approval of FY22 budgets. | 0.50 | 426.50 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM 205 recommendations. | 1.40 | 1,194.20 |
| 08 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.20 | 170.60 |
| 08 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with V. Maldonado regarding SB 92 (0.10); Review Board correspondence with the Commonwealth regarding SB 92 (0.70); Review Puerto Rico bills, laws, and certifications (0.30); Correspond with G. Brenner regarding letter writing campaign (0.10); Review Board correspondence with MMAPA regarding Acts 138 and 142 (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Review chart detailing Board correspondence with the Commonwealth (0.40); Review prior Board correspondence with the Commonwealth regarding section 204(a)(6) (0.20); Attend weekly letters call with J. El Koury, V. Maldonado, M. Juarbe, T. Mungovan, G. Brenner, and S. McGowan (0.50); Review Board correspondence with the Commonwealth regarding section 205 (0.10); Review correspondence between the Board and Ernst Young regarding section 205 (0.20); Review Commonwealth fiscal plan (0.30); Review Board correspondence regarding Act 138 (0.30); Review Board correspondence regarding HB 120 (0.20). | 3.80 | 3,241.40 |
| 09 Apr 2021 | Brenner, Guy | 210 | Review revised SB 138 letter and edit same (0.70); Call with S. McGowan and C. Rogoff regarding letters (0.50). | 1.20 | 1,023.60 |
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 132. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Conference with G. Brenner and C. Rogoff regarding improving process for revising letters from the Board. | 0.50 | 426.50 |
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, A. Rubin, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 265. | 3.30 | 2,814.90 |
| 09 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to Mayors regarding FY22 appropriations. | 0.50 | 426.50 |
| 09 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with V. Maldonado regarding Board correspondence with the municipalities (0.10); Correspond with S. McGowan regarding Board correspondence with the municipalities (0.10); Review chart detailing Board correspondence with the Commonwealth (0.30); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.20). | 0.90 | 767.70 |
| 10 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 265. | 0.30 | 255.90 |
| 10 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 10 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 10 Apr 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner regarding revisions to draft letter to Mayors regarding excess appropriations from prior fiscal years (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Brenner, Guy | 210 | Review and revise SB 265 letter (0.50); Review M. Bienenstock comments to DDEC letter and address same (0.20). | 0.70 | 597.10 |
| 12 Apr 2021 | Waxman, Hadassa R. | 210 | Review letter to AAFAF regarding DDEC circular, and transmit draft to M. Bienenstock for comment. | 0.20 | 170.60 |
| 12 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter responding to AAFAF regarding Act 142 (0.30); E-mails with S. McGowan, G. Brenner and M. Bienenstock regarding letter response (0.30). | 0.60 | 511.80 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC circular letter. | 0.30 | 255.90 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to mayors regarding appropriations surplus. | 0.20 | 170.60 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 0.40 | 341.20 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.80 | 682.40 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, and C. Rogoff regarding letter from the Board on Act 142. | 0.20 | 170.60 |
| 12 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 12 Apr 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Attend call with M. Glynn regarding municipalities (0.30); Review notes from prior call regarding municipalities (0.20); Review Board correspondence with the Commonwealth regarding SB 92 (0.10); Review Puerto Rico laws, bills, and certifications (0.10); Review Board correspondence with DDEC regarding circular letter 2021-01 (0.20). | 1.30 | 1,108.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Apr 2021 | Brenner, Guy | 210 | Review and revise letter to municipalities regarding budget submission process (0.80); Review SB 265 letter and revise same (0.30). | 1.10 | 938.30 |
| 13 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to Mayors regarding appropriations surplus. | 0.70 | 597.10 |
| 13 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.80 | 682.40 |
| 13 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 13 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the municipalities regarding process for FY22 budgets. | 0.30 | 255.90 |
| 13 Apr 2021 | McGowan, Shannon D. | 210 | E-mail with C. Rogoff, T. Mungovan, G. Brenner, and H. Waxman regarding letters to the municipalities. | 0.60 | 511.80 |
| 13 Apr 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth regarding municipal appropriations and surpluses (0.70); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws, bills, and certifications (0.10); Review prior Board correspondence and fiscal plans (0.20). | 1.40 | 1,194.20 |
| 14 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 14 Apr 2021 | McGowan, Shannon D. | 210 | Conference with V. Maldonado, G. Ojeda, regarding Treasury's informative bulletin. | 0.40 | 341.20 |
| 14 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Treasury informative bulletin. | 0.80 | 682.40 |
| 14 Apr 2021 | McGowan, Shannon D. | 210 | Research private letter rulings to determine whether the Board should approve Treasury informative bulletin. | 1.40 | 1,194.20 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Apr 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws, bills, and certifications (0.10); Review prior Board correspondence and fiscal plans (0.30); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.80). | 1.50 | 1,279.50 |
| 15 Apr 2021 | Brenner, Guy | 210 | Review issue and analysis regarding Treasury rulings and Board review of same (0.70); Confer with S. McGowan regarding same (0.30). | 1.00 | 853.00 |
| 15 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 15 Apr 2021 | McGowan, Shannon D. | 210 | Call with G. Brenner regarding Treasury's informative bulletin. | 0.30 | 255.90 |
| 15 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the municipalities regarding budgets and appropriations (1.50); Call with C. Rogoff regarding status of Board correspondence with the Commonwealth (0.20). | 1.70 | 1,450.10 |
| 15 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding upcoming letters call (0.20); Review Board notes regarding Treasury information bulletins (0.40); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, bills, and certifications (0.10); Review prior Board correspondence and fiscal plans (0.30); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20). | 1.60 | 1,364.80 |
| 16 Apr 2021 | Brenner, Guy | 210 | Review communications regarding Treasury letter inquiry from client and applicability of 204(b) (0.10); Attend weekly litigation and letter status call with client (0.90); Address edits to DDEC letter (0.10); Review and revise SB 92 letter (0.30). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | Conference call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, G. Brenner, C. Rogoff, and S. McGowan regarding various legislative initiatives (0.90). | 0.90 | 767.70 |
| 16 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC. | 0.20 | 170.60 |
| 16 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 16 Apr 2021 | McGowan, Shannon D. | 210 | Conference with T. Mungovan, G. Brenner, C. Rogoff, J. El Koury, G. Ojeda, V. Maldonado, and M. Juarbe regarding litigation updates and ongoing correspondence between the Board and the Commonwealth. | 0.90 | 767.70 |
| 16 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth (0.20); Confer with C. Rogoff regarding same (0.10). | 0.30 | 255.90 |
| 16 Apr 2021 | Rogoff, Corey I. | 210 | Attend weekly letters call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, and Proskauer attorneys (0.90); Review chart detailing Board correspondence with the Commonwealth (0.40); Correspond with S. McGowan regarding Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth regarding informative bulletins (0.40); Review Board correspondence with the Commonwealth regarding SB 92 (0.40); Review Board correspondence with the Commonwealth regarding Act 142 (0.60); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws, bills, and certifications (0.30); Correspond with M. Juarbe regarding SB 113 and SB 132 (0.10). | 3.50 | 2,985.50 |
| 17 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding revisions to Board's letter to AAFAF concerning Act 138 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, and C. Rogoff regarding ongoing correspondence between the Board and the Commonwealth. | 0.70 | 597.10 |
| 17 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Correspond with G. Ojeda regarding Treasury department (0.10); Review Board correspondence with the Commonwealth regarding Treasury informative bulletins (1.60). | 1.90 | 1,620.70 |
| 18 Apr 2021 | Bienenstock, Martin J. | 210 | Review and revise Board letter regarding SB 113. | 0.80 | 682.40 |
| 18 Apr 2021 | Waxman, Hadassa R. | 210 | Draft letter to Treasury regarding informative bulletins (0.50); Review of and extensive revisions to letter (0.20). | 0.70 | 597.10 |
| 18 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.10 | 85.30 |
| 18 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 18 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.20 | 170.60 |
| 18 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 18 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with G. Ojeda regarding Board correspondence with the Commonwealth on informative bulletins (0.10); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth on informative bulletins (0.10); Review Board correspondence with the Commonwealth on informative bulletins (1.70); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on Acts 138 and 142 (0.10); Review Board correspondence with the Commonwealth on Acts 138 and 142 (0.30). | 2.30 | 1,961.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter to AAFAF related to Act 138 (0.80); E-mails with S. McGowan regarding same (0.20). | 1.00 | 853.00 |
| 19 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 1.60 | 1,364.80 |
| 19 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth (0.20); Call with C. Rogoff regarding same (0.20). | 0.40 | 341.20 |
| 19 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 0.20 | 170.60 |
| 19 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 265. | 0.30 | 255.90 |
| 19 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 19 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Act 90 (0.10); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Commonwealth fiscal plan (0.20); Review Puerto Rico laws, bills, and certifications (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding Act 32 (1.10); Review Board correspondence with the Commonwealth regarding informative bulletins (2.00); Correspond with V. Maldonado informative bulletins (0.10). | 4.40 | 3,753.20 |
| 20 Apr 2021 | Waxman, Hadassa R. | 210 | Review background material to prepare for strategy call with Proskauer team in connection with Treasury regulations and bulletins (0.70); E-mails with S. McGowan and C. Rogoff regarding same (0.30). | 1.00 | 853.00 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 2.00 | 1,706.00 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Board's options for reviewing Treasury private and public rulings. | 0.50 | 426.50 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.70 | 597.10 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HJR 89. | 0.50 | 426.50 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Research and analyze the Board's options regarding the proposed Treasury informative bulletin on public and private letter rulings. | 0.30 | 255.90 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 20 Apr 2021 | McGowan, Shannon D. | 210 | Conference with C. Rogoff, G. Ojeda, D. Mullins, and V. Maldonado regarding Treasury's proposed informative bulletin. | 0.70 | 597.10 |
| 20 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with Ernst Young, V. Maldonado, G. Ojeda, and S. McGowan regarding informative bulletins (0.70); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on section 204(a)(6) (0.20); Correspond with T. Mungovan regarding Act 169 (0.10); Review Board correspondence with the Commonwealth on Act 169 (0.40); Attend call with S. McGowan regarding informative bulletins (0.50); Review Board correspondence with the Commonwealth on informative bulletins (1.30). | 3.20 | 2,729.60 |
| 21 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a) response in connection with SB 132 (0.40); E-mails with S. McGowan, C. Rogoff, M. Bienenstock and T. Mungovan regarding same (0.40). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Apr 2021 | Waxman, Hadassa R. | 210 | Call with S. McGowan and C. Rogoff regarding strategy and possible advice to client in connection with Treasury regulations and bulletins (0.70); Review and analysis of additional background material to develop strategy (0.50). | 1.20 | 1,023.60 |
| 21 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to AAFAF regarding Act 138 (0.80); E-mails with S. McGowan and C. Rogoff regarding revisions (0.30). | 1.10 | 938.30 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Conference with H. Waxman and C. Rogoff regarding Treasury's proposed informative bulletin and proposed regulations. | 0.70 | 597.10 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 0.60 | 511.80 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 278. | 0.30 | 255.90 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Treasury's proposed informative bulletin and proposed regulations. | 0.90 | 767.70 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.60 | 511.80 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Act 172 letter. | 0.20 | 170.60 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.70 | 597.10 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.50 | 426.50 |
| 21 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding DDEC Circular Letter. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with H. Waxman and S. McGowan regarding informative bulletins (0.70); Call with S. McGowan regarding same (0.90); Review potential Board correspondence with the Commonwealth regarding informative bulletins (2.20); Correspond with S. McGowan regarding informative bulletins (0.30); Attend call with S. McGowan regarding informative bulletins (0.20); Correspond with Ernst Young regarding informative bulletins (0.10); Review 2020 Commonwealth fiscal plan (0.30); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on section 204(a)(6) (0.10); Review Board correspondence with the Commonwealth on section 204(a)(6) (0.30); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on section 204(a)(6) (0.10); Review Board correspondence with the Commonwealth on Act 169 (0.30); Review chart detailing Board correspondence with the Commonwealth (0.20). | 5.70 | 4,862.10 |
| 22 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Section 204(a) response in connection with Act 172. | 0.90 | 767.70 |
| 22 Apr 2021 | Waxman, Hadassa R. | 210 | Review client revisions to Section 204(a)(6) response in connection with SB 265 and e-mails with T. Mungovan, S. McGowan, C. Rogoff regarding same. | 0.30 | 255.90 |
| 22 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.40 | 341.20 |
| 22 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 280. | 0.60 | 511.80 |
| 22 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 22 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with J. El Koury regarding weekly letters call (0.10); Correspond with T. Mungovan regarding weekly letters call (0.10); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on section 204(a)(6) (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review 2020 Commonwealth fiscal plan (0.20); Review prior Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws, certifications, and bills (0.10). | 1.30 | 1,108.90 |
| 23 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails with S. McGowan, T. Mungovan regarding strategy for response to Government's 204 certification in connection with Act 146-2020. | 0.40 | 341.20 |
| 23 Apr 2021 | Waxman, Hadassa R. | 210 | Additional revisions to response to AAFAF regarding Section 204(a) request in connection with Act 172. | 0.80 | 682.40 |
| 23 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Section 204(a)(6) response in connection with SB 70. | 0.90 | 767.70 |
| 23 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 23 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the Commonwealth regarding Notice of Violation in connection with the Proposed Commonwealth FY22 Budget submission. | 0.70 | 597.10 |
| 23 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | Invoice Number | 21039152 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Act 169 (0.10); Correspond with T. Mungovan regarding Act 169 (0.10); Review Board correspondence with the Commonwealth regarding notice of violations (0.30); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.50); Review Puerto Rico laws, certifications, and bills (0.20); Review prior Board correspondence with the Commonwealth (0.10); Review 2020 and 2021 Commonwealth fiscal plans (0.30). | 1.60 | 1,364.80 |
| 24 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and extensive edits to notice of violation related to Commonwealth's budget (4.70); E-mails with S. McGowan regarding notice (0.20). | 4.90 | 4,179.70 |
| 24 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to the Commonwealth regarding Notice of Violation in connection with the Proposed Commonwealth FY22 Budget submission. | 4.30 | 3,667.90 |
| 24 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding notice of violation (0.20); Review Board correspondence with the Commonwealth regarding notice of violation (2.40). | 2.60 | 2,217.80 |
| 25 Apr 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding notice of violation (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and additional revisions to Section 204(a) response in connection with Act 70 (0.50); E-mails with S. McGowan regarding same (0.10). | 0.60 | 511.80 |
| 26 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a)(6) response regarding SB 280 (0.40); E-mails with S. McGowan regarding revisions (0.20). | 0.60 | 511.80 |
| 26 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails with S. McGowan, M. Bienenstock, T. Mungovan regarding revisions to Section 204(a) response in connection with SB 163. | 0.20 | 170.60 |
| 26 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and additional revisions to Section 204(a) response in connection with Act 172 (0.70); E-mails with S. McGowan regarding same (0.20). | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 1.00 | 853.00 |
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.40 | 341.20 |
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 1.30 | 1,108.90 |
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 280. | 0.20 | 170.60 |
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.30 | 255.90 |
| 26 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Treasury informative bulletin and current status of correspondence. | 0.40 | 341.20 |
| 26 Apr 2021 | Rogoff, Corey I. | 210 | Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, and S. McGowan (0.80); Attend calls with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.40); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, bills, and certifications (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding Act 169 (0.10); Review Board correspondence with the Commonwealth on Act 169 (0.20). | 2.20 | 1,876.60 |
| 27 Apr 2021 | Brenner, Guy | 210 | Review and revise SB 113 letter. | 0.50 | 426.50 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Juarbe regarding HB 500 and whether it impacts Commonwealth fiscal plan (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | Quick review of HB 500 to determine whether it impacts Commonwealth fiscal plan (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger, G. Brenner, H. Waxman, E. Jones, C. Rogoff, and S McGowan regarding HB 500 and whether it impacts Commonwealth fiscal plan (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Possinger, Paul V. | 210 | Review HB 500 (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Waxman, Hadassa R. | 210 | E-mails with C. Rogoff, S. McGowan and G. Brenner regarding status of letter responses. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.60 | 511.80 |
| 27 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.80 | 682.40 |
| 27 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 27 Apr 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding revisions to letter from the Board regarding SB 113. | 0.30 | 255.90 |
| 27 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.30 | 255.90 |
| 27 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, bills, and certifications (0.20); Correspond with M. Juarbe regarding PROMESA section 204(a)(6) (0.10). | 0.80 | 682.40 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | E-mail N. Jaresko and M. Juarbe regarding timing and effect of various legislative initiatives (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan, P. Possinger, G. Brenner, M. Palmer, C. Rogoff and E. Jones regarding HB 500 (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letters to AAFAF and Government related to inconsistent laws. | 0.50 | 426.50 |
| 28 Apr 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan, S. McGowan, C. Rogoff, and M. Palmer regarding HB 500 (0.20); Review language of HB 500 (0.30). | 0.50 | 426.50 |
| 28 Apr 2021 | McGowan, Shannon D. | 210 | Analyze HB 500 for consistency with PROMESA and the fiscal plan. | 1.00 | 853.00 |
| 28 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 28 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, bills, and certifications (0.20); Review HB 500 (0.40); Correspond with E. Jones and S. McGowan regarding HB 500 (0.20); Review Board correspondence with the Commonwealth regarding Act 142 (0.10); Review Board correspondence with the Commonwealth on Act 32 (0.20). | 1.50 | 1,279.50 |
| 29 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with V. Maldonado, G. Maldonado, and N. Jaresko regarding HJR 49 (0.20). | 0.20 | 170.60 |
| 29 Apr 2021 | Mungovan, Timothy W. | 210 | Review legislative update from M. Juarbe (0.20). | 0.20 | 170.60 |
| 29 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding Board's letter to Legislature concerning SB 163 (0.20). | 0.20 | 170.60 |
| 29 Apr 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 29 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 32. | 0.30 | 255.90 |
| 29 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 29 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with J. El Koury regarding weekly strategy call (0.10); Correspond with T. Mungovan, G. Brenner, H. Waxman, and S. McGowan regarding weekly strategy call (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth on Act 32 (0.90). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Brenner, Guy | 210 | Review and revise Act 32 letter (0.30); Confer with C. Rogoff regarding same (0.20); Attend weekly litigation and letters call with client (0.60); Review budget letter and assess reprogramming language (0.30). | 1.40 | 1,194.20 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Waxman and S. McGowan regarding Board's letter to Legislature concerning SB 163 (0.20). | 0.20 | 170.60 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, C. Rogoff, G. Brenner, E. Jones and S. McGowan regarding outstanding correspondence with Governor and Legislature concerning various legislative initiatives (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Waxman, Hadassa R. | 210 | Review draft letter and e-mails with S. McGowan and T. Mungovan regarding same in connection with SB 163. | 0.40 | 341.20 |
| 30 Apr 2021 | Waxman, Hadassa R. | 210 | Review and prioritize outstanding letters to be revised and transmitted to Board related to inconsistent laws (1.40); E-mails with C. Rogoff and Proskauer litigation team regarding same (0.20). | 1.60 | 1,364.80 |
| 30 Apr 2021 | Waxman, Hadassa R. | 210 | Review draft letter to AAFAF regarding inconsistency with the fiscal plan (0.30); Review draft letter to legislature regarding inconsistency with the fiscal plan (0.20); Review underlying documents to suggest revisions (0.80). | 1.30 | 1,108.90 |
| 30 Apr 2021 | Waxman, Hadassa R. | 210 | Review of and revision to edits to letter in connection with SB 113 (0.30); E-mails with S. McGowan, C. Rogoff, G. Brenner regarding same (0.20). | 0.50 | 426.50 |
| 30 Apr 2021 | McGowan, Shannon D. | 210 | Conference with J. El Koury, G. Ojeda, V. Maldonado, M. Juarbe, T. Mungovan, G. Brenner, and C. Rogoff regarding updates on litigation and Board correspondence. | 0.60 | 511.80 |
| 30 Apr 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing ongoing correspondence between the Board and the Commonwealth. | 0.10 | 85.30 |
| 30 Apr 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21039152 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Palmer, Marc C. | 210 | Phone call with G. Brenner concerning FY 2022 budget (0.20); Review and analyze notice reprogramming language contained in draft FY 2022 budget (0.30); E-mail with G. Brenner concerning potential revisions to FY22 budget (0.50). | 1.00 | 853.00 |
| 30 Apr 2021 | Rogoff, Corey I. | 210 | Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, and S. McGowan (0.60); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.40); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws, bills, and certifications (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth regarding Act 32 (0.60); Attend call with G. Brenner regarding Act 32 (0.20). | 2.60 | 2,217.80 |
| **Analysis and Strategy Sub-Total** | | | | **160.90** | **$137,247.70** |
| **General Administration – 212** | | | | | |
| 01 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.30 | 87.30 |
| 01 Apr 2021 | Rubin, Abigail G. | 212 | Call with S. McGowan regarding letter tracking smartsheet. | 0.20 | 58.20 |
| 01 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 02 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 07 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 08 Apr 2021 | Rubin, Abigail G. | 212 | Meeting with S. McGowan regarding Board letter smartsheet. | 0.60 | 174.60 |
| 08 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet for S. McGowan and C. Rogoff. | 0.60 | 174.60 |
| 09 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet for HB120 letter. | 0.20 | 58.20 |
| 09 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet to include the description of outstanding letters. | 0.20 | 58.20 |
| 09 Apr 2021 | Rubin, Abigail G. | 212 | Export Board letter smartsheet and circulate to C. Rogoff and S. McGowan. | 0.20 | 58.20 |
| 12 Apr 2021 | Rubin, Abigail G. | 212 | Organize network folder and organize documents. | 0.20 | 58.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21039152 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with substantive responses to 204(a)(6) SB-92. | 0.20 | 58.20 |
| 13 Apr 2021 | Rubin, Abigail G. | 212 | Review Board letter updates for S. McGowan. | 0.20 | 58.20 |
| 14 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with Treasury's informative bulletin. | 0.20 | 58.20 |
| 14 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with CRIM - 205 property response completed and HB 523. | 0.20 | 58.20 |
| 16 Apr 2021 | Rubin, Abigail G. | 212 | Export Board letter smartsheet for S. McGowan and C. Rogoff. | 0.20 | 58.20 |
| 19 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with HB 489 and HJR 89. | 0.30 | 87.30 |
| 20 Apr 2021 | Rubin, Abigail G. | 212 | Update with published Board letters that are not on the Board letter smartsheet. | 0.20 | 58.20 |
| 21 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter SmartSheet with SB 278. | 0.20 | 58.20 |
| 21 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with SB 280 and SB 113. | 0.30 | 87.30 |
| 22 Apr 2021 | Rubin, Abigail G. | 212 | Update S. McGowan Board letter SmartSheet cross-referenced with Board website. | 0.30 | 87.30 |
| 23 Apr 2021 | Rubin, Abigail G. | 212 | Export Board letter SmartSheet for S. McGowan. | 0.30 | 87.30 |
| 26 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter SmartSheet. | 0.20 | 58.20 |
| 26 Apr 2021 | Rubin, Abigail G. | 212 | Export Board letter SmartSheet for S. McGowan and C. Rogoff. | 0.40 | 116.40 |
| 27 Apr 2021 | Rubin, Abigail G. | 212 | Update S. McGowan with Board letter SmartSheet referenced with Board website letters list. | 0.30 | 87.30 |
| 28 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter SmartSheet with HB 375 letter. | 0.20 | 58.20 |
| 28 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter SmartSheet. | 0.30 | 87.30 |
| 29 Apr 2021 | Rubin, Abigail G. | 212 | Update S. McGowan with Board letter SmartSheet cross-referenced with Board website. | 0.30 | 87.30 |
| 29 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet to incorporate call notes. | 0.20 | 58.20 |
| 30 Apr 2021 | Rubin, Abigail G. | 212 | Update Board letter SmartSheet with SB 289. | 0.30 | 87.30 |
| **General Administration Sub-Total** | | | | **7.90** | **$2,298.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21039152 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.80 | 853.00 | 682.40 |
| Brenner, Guy | 11.90 | 853.00 | 10,150.70 |
| Mungovan, Timothy W. | 13.80 | 853.00 | 11,771.40 |
| Possinger, Paul V. | 0.40 | 853.00 | 341.20 |
| Waxman, Hadassa R. | 26.00 | 853.00 | 22,178.00 |
| **Total Partner** | **52.90** | | **$ 45,123.70** |
| **Associate** | | | |
| Jones, Erica T. | 1.10 | 853.00 | 938.30 |
| McGowan, Shannon D. | 66.60 | 853.00 | 56,809.80 |
| Palmer, Marc C. | 1.00 | 853.00 | 853.00 |
| Rogoff, Corey I. | 53.10 | 853.00 | 45,294.30 |
| **Total Associate** | **121.80** | | **$ 103,895.40** |
| **Legal Assistant** | | | |
| Rubin, Abigail G. | 7.90 | 291.00 | 2,298.90 |
| **Total Legal Assistant** | **7.90** | | **$ 2,298.90** |
| **Professional Fees** | **182.60** | | **$ 151,318.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21039152 |

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| **Westlaw** | | | |
| 15 Apr 2021 | McGowan, Shannon D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 516.00 |
| | **Total Westlaw** | | **516.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21039152 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 516.00 |
| **Total Disbursements** | **$ 516.00** |
| | |
| **Total Billed** | **$ 151,834.00** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** | 21039170 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 202 Legal Research | 26.20 | 22,348.60 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.40 | 341.20 |
| 206 Documents Filed on Behalf of the Board | 44.90 | 38,299.70 |
| 207 Non-Board Court Filings | 1.90 | 1,620.70 |
| 210 Analysis and Strategy | 78.00 | 66,534.00 |
| 212 General Administration | 0.60 | 174.60 |
| **Total Fees** | **152.00** | **$ 129,318.80** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21039170 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 09 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding nullification issue. | 4.00 | 3,412.00 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding standing issue for motion to dismiss outline. | 3.10 | 2,644.30 |
| 15 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding G. Brenner's edits to revised motion to dismiss outline. | 3.70 | 3,156.10 |
| 16 Apr 2021 | Ovanesian, Michelle M. | 202 | Review standing research for G. Brenner. | 0.80 | 682.40 |
| 25 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law for arguments for motion to dismiss. | 2.80 | 2,388.40 |
| 27 Apr 2021 | Ovanesian, Michelle M. | 202 | Research and pull all decisions pertaining to PROMESA 106(e). | 1.10 | 938.30 |
| 28 Apr 2021 | Roberts, John E. | 202 | Read / analyze Eleventh Circuit decision on associational standing and draft e-mail to G. Brenner with analysis. | 0.20 | 170.60 |
| 28 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding organizational standing issue. | 4.80 | 4,094.40 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 202 | Search for and review past Board pleadings pertaining to tortuous interference. | 0.50 | 426.50 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 202 | Continue to analyze case law regarding association standing issue. | 2.20 | 1,876.60 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 202 | Analyze case law regarding tortuous interference issue. | 2.00 | 1,706.00 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 202 | Research case law to address G. Brenner edits to motion to dismiss. | 1.00 | 853.00 |
| **Legal Research Sub-Total** | | | | **26.20** | **$22,348.60** |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 04 Apr 2021 | Brenner, Guy | 205 | Communicate with O'Melveny regarding extension. | 0.10 | 85.30 |
| 04 Apr 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and counsel for AAFAF regarding La Liga litigation and joint scheduling motion (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | Invoice Number | 21039170 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Apr 2021 | Brenner, Guy | 205 | Communicate with O'Melveny regarding motion to extend. | 0.10 | 85.30 |

**Communications with the CW, its Instrumentalities or Representatives Sub-Total**    **0.40**    **$341.20**

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Bienenstock, Martin J. | 206 | Review and revise La Liga pleadings regarding joinder and extensions. | 0.70 | 597.10 |
| 02 Apr 2021 | Brenner, Guy | 206 | Review edits to motion to extend time to respond and revise same (0.30); Assess response to complaint (0.40). | 0.70 | 597.10 |
| 09 Apr 2021 | Ovanesian, Michelle M. | 206 | Add to outline regarding intended motion to dismiss. | 1.70 | 1,450.10 |
| 09 Apr 2021 | Wolf, Lucy C. | 206 | Draft standing section for motion to dismiss outline. | 1.10 | 938.30 |
| 10 Apr 2021 | Ovanesian, Michelle M. | 206 | Review C. Rogoff edits and comments to outline regarding intended motion to dismiss. | 0.20 | 170.60 |
| 11 Apr 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss outline (includes assessment of arguments. | 1.00 | 853.00 |
| 11 Apr 2021 | Wolf, Lucy C. | 206 | Edits to motion to dismiss outline. | 0.30 | 255.90 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 206 | Call with L. Wolf and C. Rogoff regarding outline for motion to dismiss. | 0.40 | 341.20 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 206 | Call with G. Brenner et al. regarding outline for motion to dismiss. | 0.50 | 426.50 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 206 | Follow-up call with L. Wolf and C. Rogoff regarding G. Brenner comments to outline for motion to dismiss. | 0.20 | 170.60 |
| 12 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit outline regarding motion to dismiss. | 0.50 | 426.50 |
| 12 Apr 2021 | Wolf, Lucy C. | 206 | Call with G. Brenner, C. Rogoff, and M. Ovanesian concerning case analysis (0.50); Call with G. Rogoff and M. Ovanesian regarding same (0.40); Additional call and e-mails with same regarding same (0.40); Follow up edits to motion to dismiss outline concerning standing argument (0.90). | 2.20 | 1,876.60 |
| 13 Apr 2021 | Wolf, Lucy C. | 206 | Edits to motion to dismiss outline concerning standing argument. | 2.90 | 2,473.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21039170 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Apr 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss complaint outline. | 1.50 | 1,279.50 |
| 14 Apr 2021 | Ovanesian, Michelle M. | 206 | Review final outline for motion to dismiss to send to G. Brenner. | 0.20 | 170.60 |
| 14 Apr 2021 | Wolf, Lucy C. | 206 | Edits to motion to dismiss outline concerning standing argument. | 0.40 | 341.20 |
| 15 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit revised motion to dismiss outline. | 0.70 | 597.10 |
| 15 Apr 2021 | Wolf, Lucy C. | 206 | Edits to motion to dismiss outline. | 0.60 | 511.80 |
| 16 Apr 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss outline. | 0.40 | 341.20 |
| 16 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit outline for motion to dismiss. | 1.00 | 853.00 |
| 16 Apr 2021 | Ovanesian, Michelle M. | 206 | Call with L. Wolf and C. Rogoff regarding drafting of motion to dismiss. | 0.40 | 341.20 |
| 16 Apr 2021 | Wolf, Lucy C. | 206 | Call with M. Ovanesian and C. Rogoff regarding motion to dismiss outline. | 0.40 | 341.20 |
| 22 Apr 2021 | Mungovan, Timothy W. | 206 | Revise outline to motion to dismiss (0.70). | 0.70 | 597.10 |
| 22 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with C. Rogoff regarding revisions to outline to motion to dismiss (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Ovanesian, Michelle M. | 206 | Edit motion to dismiss outline in response to T. Mungovan edits and comments. | 1.70 | 1,450.10 |
| 23 Apr 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss outline. | 0.20 | 170.60 |
| 24 Apr 2021 | Ovanesian, Michelle M. | 206 | Draft arguments for inclusion in motion to dismiss briefing. | 3.00 | 2,559.00 |
| 24 Apr 2021 | Rogoff, Corey I. | 206 | Revise motion to dismiss La Liga's complaint (3.80). | 3.80 | 3,241.40 |
| 25 Apr 2021 | Ovanesian, Michelle M. | 206 | Continue to draft arguments for inclusion in motion to dismiss. | 2.20 | 1,876.60 |
| 26 Apr 2021 | Bienenstock, Martin J. | 206 | Review outline for response to La Liga and formulated additional responses (1.70). | 1.70 | 1,450.10 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Brenner regarding motion to dismiss complaint (0.10). | 0.10 | 85.30 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 206 | Revise draft motion to dismiss and combine arguments drafted by C. Rogoff et al. | 1.60 | 1,364.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21039170 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Apr 2021 | Ovanesian, Michelle M. | 206 | Continue to draft motion to dismiss. | 4.80 | 4,094.40 |
| 27 Apr 2021 | Wolf, Lucy C. | 206 | Draft standing argument for motion to dismiss. | 0.90 | 767.70 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 206 | Draft tortuous interference argument. | 0.70 | 597.10 |
| 29 Apr 2021 | Wolf, Lucy C. | 206 | Draft standard for motion to dismiss. | 1.20 | 1,023.60 |
| 30 Apr 2021 | Waxman, Hadassa R. | 206 | Call and e-mails with C. Rogoff regarding arguments for motion to dismiss brief in La Liga. | 0.40 | 341.20 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 206 | Review G. Brenner edits to motion to dismiss. | 0.20 | 170.60 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 206 | Address G. Brenner edits to motion to dismiss. | 3.50 | 2,985.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **44.90** | **$38,299.70** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Apr 2021 | Ovanesian, Michelle M. | 207 | Review complaint and briefing from prior case involving Law 29. | 1.90 | 1,620.70 |
| **Non-Board Court Filings Sub-Total** | | | | **1.90** | **$1,620.70** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding motion to extend time (0.10); Review motion to extend time (0.10). | 0.20 | 170.60 |
| 02 Apr 2021 | Jones, Erica T. | 210 | Review and revise La Liga proposed order to extend (0.30); Review and revise La Liga scheduling motion (0.40); E-mail G. Brenner, H. Waxman, and C. Rogoff regarding same (0.10). | 0.80 | 682.40 |
| 02 Apr 2021 | Rogoff, Corey I. | 210 | Review motion to extend response time (0.10); Correspond with E. Jones regarding time to respond to complaint (0.10). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | Invoice Number | 21039170 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Apr 2021 | Brenner, Guy | 210 | Communicate with O'Melveny regarding extension (0.10); Assess arguments for motion to dismiss (0.20); Call with C. Rogoff regarding same (0.20); Review O'Melveny edits to motion for extension (0.10); Review La Liga counsel edit to motion for extension and respond to same (0.10); Call with L. Wolf, M. Ovanesian, C. Rogoff regarding arguments for motion to dismiss (0.50). | 1.20 | 1,023.60 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and C. Rogoff regarding stipulation to extend time to respond to La Liga complaint (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with G. Brenner et al. regarding arguments in support of motion to dismiss. | 0.50 | 426.50 |
| 08 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with L. Wolf and C. Rogoff regarding tasks for outline on motion to dismiss. | 0.40 | 341.20 |
| 08 Apr 2021 | Rogoff, Corey I. | 210 | Review joint motion for extension of time (0.80); Correspond with local counsel regarding joint motion for extension of time (0.20); Correspond with G. Brenner regarding response to La Liga's complaint (0.10); Correspond with G. Brenner regarding joint motion for extension of time (0.20); Attend call with G. Brenner, M. Ovanesian, and L. Wolf regarding response to La Liga's complaint (0.50); Correspond with L. wolf regarding response to La Liga's complaint (0.20); Attend call with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.40); Review outline for response to La Liga's complaint (0.70); Review La Liga complaint (0.50); Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Attend call with G. Brenner regarding response to La Liga's complaint (0.20); Review prior Board correspondence regarding La Liga (0.30). | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21039170 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Apr 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner, C. Rogoff, and M. Ovanesian concerning case background (0.50); Call with M. Ovanesian and C. Rogoff regarding same (0.40); Follow up research concerning standing argument (0.30). | 1.20 | 1,023.60 |
| 09 Apr 2021 | Brenner, Guy | 210 | Analyze associational standing/Section 108 arguments (0.30); Communicate with O'Melveny regarding proposed edit to extension motion (0.10). | 0.40 | 341.20 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with O'Melveny and G. Brenner regarding stipulation to extend time to respond to La Liga complaint (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Jones, Erica T. | 210 | E-mail G. Brenner regarding La Liga (0.10). | 0.10 | 85.30 |
| 09 Apr 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence regarding La Liga (0.20); Review draft outline pertaining to La Liga action (0.40). | 0.60 | 511.80 |
| 10 Apr 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence regarding La Liga (0.20); Correspond with M. Ovanesian regarding draft outline (0.10); Review draft outline pertaining to La Liga action (1.20). | 1.50 | 1,279.50 |
| 11 Apr 2021 | Rogoff, Corey I. | 210 | Review outline for response to La Liga's complaint (1.00). | 1.00 | 853.00 |
| 12 Apr 2021 | Brenner, Guy | 210 | Revise CRIM Board deck section on La Liga litigation (0.20); Analyze arguments regarding motion to dismiss (0.10); Call with M. Ovanesian, L. Wolf, and C. Rogoff regarding motion to dismiss outline (0.50). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33269)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | **Invoice Number** | 21039170 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Attend call with L. Wolf and M. Ovanesian regarding response to La Liga's complaint (0.40); Additional call with same regarding same (0.20); Review La Liga complaint (0.40); Attend call with G. Brenner, L. Wolf, and M. Ovanesian regarding response to La Liga's complaint (0.50); Conduct research regarding response to La Liga's complaint (1.10); Review outline for response to La Liga's complaint (1.10); Review prior Board correspondence with CRIM regarding Law 29 (0.20). | 4.10 | 3,497.30 |
| 13 Apr 2021 | Rogoff, Corey I. | 210 | Review PowerPoint deck regarding La Liga action (0.60); Correspond with G. Brenner regarding PowerPoint deck regarding La Liga action (0.10); Review outline of response to La Liga's complaint (0.50); Review La Liga complaint (0.60); Conduct research regarding declaratory judgments and nonparties (1.30). | 3.10 | 2,644.30 |
| 14 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with L. Wolf regarding outline for response to La Liga's complaint (0.10); Review outline for response to La Liga's complaint (0.40). | 0.50 | 426.50 |
| 15 Apr 2021 | Rogoff, Corey I. | 210 | Review outline for response to La Liga's complaint (0.30); Correspond with M. Ovanesian regarding response to La Liga's complaint (0.10); Review transcript from oral arguments in Law 29 action (0.10). | 0.50 | 426.50 |
| 16 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Attend call with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.40); Correspond with M. Ovanesian regarding outline for response to La Liga's complaint (0.20); Review outline for response to La Liga's complaint (0.50); Correspond with G. Brenner regarding response to La Liga's complaint (0.10). | 1.40 | 1,194.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | | 25 May 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | Invoice Number | | 21039170 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with T. Mungovan regarding response to La Liga's complaint (0.10). | 0.10 | 85.30 |
| 21 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with L. Wolf and M. Ovanesian regarding response to La Liga's complaint (0.10). | 0.10 | 85.30 |
| 22 Apr 2021 | Brenner, Guy | 210 | Review edits to outline and strategize regarding revisions to same. | 0.20 | 170.60 |
| 22 Apr 2021 | Ovanesian, Michelle M. | 210 | Correspond with L. Wolf and C. Rogoff regarding drafting schedule for motion to dismiss. | 0.40 | 341.20 |
| 22 Apr 2021 | Rogoff, Corey I. | 210 | Review outline for response to La Liga's complaint (0.90); Correspond with G. Brenner regarding outline for response to La Liga's complaint (0.10); Correspond with L. Wolf and M. Ovanesian regarding outline for response to La Liga's complaint (0.20); Correspond with T. Mungovan regarding outline for response to La Liga's complaint (0.10). | 1.30 | 1,108.90 |
| 23 Apr 2021 | Rogoff, Corey I. | 210 | Review outline for response to La Liga's complaint (0.40); Correspond with G. Brenner regarding outline for response to La Liga's complaint (0.10); Correspond with L. Wolf and M. Ovanesian regarding outline for response to La Liga's complaint (0.20); Draft response to La Liga's complaint (4.10). | 4.80 | 4,094.40 |
| 23 Apr 2021 | Wolf, Lucy C. | 210 | Review La Liga outline. | 0.40 | 341.20 |
| 23 Apr 2021 | Wolf, Lucy C. | 210 | Correspond with C. Rogoff, and M. Ovanesian concerning responsive outline. | 0.50 | 426.50 |
| 25 Apr 2021 | Rogoff, Corey I. | 210 | Review factual background section for response to La Liga's complaint (0.40); Review declaratory judgment section for response to La Liga's complaint (2.30). | 2.70 | 2,303.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | Invoice Number | 21039170 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Apr 2021 | Brenner, Guy | 210 | Communicate with M. Bienenstock regarding motion to dismiss outline (0.10); Call with M. Ovanesian and briefing team regarding revisions to motion (0.50); Strategize regarding 106(e) argument (0.60); Confer with T. Mungovan regarding same (0.10); Confer with L. Stafford regarding same (0.20). | 1.50 | 1,279.50 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with G. Brenner and team regarding comments to motion to dismiss outline. | 0.50 | 426.50 |
| 26 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with L. Wolf and C. Rogoff regarding implementation of M. Bienenstock edits to motion to dismiss outline. | 0.20 | 170.60 |
| 26 Apr 2021 | Rogoff, Corey I. | 210 | Review Board response to La Liga's complaint (2.80); Attend call with G. Brenner, M. Ovanesian, and L. Wolf regarding Board response to La Liga's complaint (0.50); Call with M. Ovanesian and L. Wolf regarding same (0.20); Correspond with G. Brenner regarding Board response to La Liga's complaint (0.10); Attend call with L. Wolf regarding PROMESA section 106(e) (0.40); Correspond with L. Wolf and M. Ovanesian regarding Board response to La Liga's complaint (0.20); Review prior Board correspondence regarding La Liga and Law 29 (0.30); Review Commonwealth and CRIM fiscal plans (0.20). | 4.70 | 4,009.10 |
| 26 Apr 2021 | Stafford, Laura | 210 | Call with G. Brenner, L. Wolf and C. Rogoff regarding La Liga motion to dismiss (0.50); Confer with G. Brenner regarding same (0.20). | 0.70 | 597.10 |
| 26 Apr 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner, L. Stafford, C. Rogoff, and M. Ovanesian concerning case analysis (0.50); Call with C. Rogoff and M. Ovanesian regarding same (0.20); Review motion to dismiss outline (0.10); Call with C. Rogoff regarding same (0.40). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | Invoice Number | 21039170 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Apr 2021 | Brenner, Guy | 210 | Review and revise motion to dismiss (1.50); Call with J. Roberts regarding standing argument (0.30); Call with C. Rogoff regarding same and motion to dismiss arguments (0.40). | 2.20 | 1,876.60 |
| 27 Apr 2021 | Roberts, John E. | 210 | Call with G. Brenner concerning potential standing argument in motion to dismiss (0.30); Research / analyze potential standing argument in motion to dismiss (1.00); Draft e-mails to G. Brenner concerning same (0.20). | 1.50 | 1,279.50 |
| 27 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding Board response to La Liga's complaint (0.20); Correspond with L. Wolf and M. Ovanesian regarding Board response to La Liga's complaint (0.20); Review Board response to La Liga's complaint (2.70); Attend calls with G. Brenner regarding Board response to La Liga's complaint (0.40); Conduct research regarding PROMESA section 106(e) (0.30). | 3.80 | 3,241.40 |
| 28 Apr 2021 | Brenner, Guy | 210 | Review and revise motion to dismiss (includes examination of arguments) (4.60); Confer with C. Rogoff regarding edits to brief (0.30). | 4.90 | 4,179.70 |
| 28 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding outline for response to La Liga's complaint (0.10); Attend call with G. Brenner regarding response to La Liga's complaint (0.30); Review prior Board filings in Title III court (0.30); Review Board response to La Liga's complaint (2.70); Correspond with V. Maldonado regarding Board response to La Liga's complaint (0.10); Correspond with L. Wolf and M. Ovanesian regarding Board response to La Liga's complaint (0.30); Review Board briefing regarding PROMESA section 106(e) (0.60); Correspond with local counsel regarding Board response to La Liga's complaint (0.10); Review Commonwealth and CRIM fiscal plans and budgets (0.30). | 4.80 | 4,094.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21039170 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Apr 2021 | Wolf, Lucy C. | 210 | E-mail communications with M. Ovanesian and C. Rogoff concerning research questions. | 0.30 | 255.90 |
| 29 Apr 2021 | Brenner, Guy | 210 | Revise motion to dismiss (4.70); Confer with M. Ovanesian regarding void ab initio issue (0.20). | 4.90 | 4,179.70 |
| 29 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with G. Brenner regarding nullification issue. | 0.20 | 170.60 |
| 29 Apr 2021 | Rogoff, Corey I. | 210 | Correspond with local counsel regarding Board response to La Liga's complaint (0.10); Correspond with L. Wolf and M. Ovanesian regarding Board response to La Liga's complaint (0.10); Conduct research regarding FRCP 12(b) (0.30); Correspond with V. Maldonado and G. Ojeda regarding Board response to La Liga's complaint (0.10); Review Board response to La Liga's complaint (0.20). | 0.80 | 682.40 |
| 30 Apr 2021 | Brenner, Guy | 210 | Review and revise motion to dismiss (4.40); Call with M. Bienenstock and T. Mungovan regarding motion arguments (0.30); Call with C. Rogoff and M. Ovanesian regarding revisions to motion (0.70). | 5.40 | 4,606.20 |
| 30 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock and G. Brenner regarding motion to dismiss La Liga's complaint (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Ovanesian, Michelle M. | 210 | Call with G. Brenner and C. Rogoff regarding edits to motion to dismiss. | 0.70 | 597.10 |
| 30 Apr 2021 | Rogoff, Corey I. | 210 | Attend call with G. Brenner and M. Ovanesian regarding response to La Liga's complaint (0.70); Attend call with H. Waxman regarding response to La Liga's complaint (0.20); Review response to La Liga's complaint (3.70); Correspond with L. Wolf and M. Ovanesian regarding response to La Liga's complaint (0.20); Conduct research regarding response to La Liga's complaint (0.70). | 5.50 | 4,691.50 |
| **Analysis and Strategy Sub-Total** | | | | **78.00** | **$66,534.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21039170 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 02 Apr 2021 | Asnis, Griffin M. | 212 | Compare La Liga joint motion to extend response date drafts per E. Jones. | 0.40 | 116.40 |
| 08 Apr 2021 | Dillon, Emma K. | 212 | Update draft motion per C. Rogoff's specifications and e-mail to C. Rogoff regarding same. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **0.60** | **$174.60** |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | Invoice Number | 21039170 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 2.40 | 853.00 | 2,047.20 |
| Brenner, Guy | 25.50 | 853.00 | 21,751.50 |
| Mungovan, Timothy W. | 2.10 | 853.00 | 1,791.30 |
| Roberts, John E. | 1.70 | 853.00 | 1,450.10 |
| Waxman, Hadassa R. | 0.40 | 853.00 | 341.20 |
| **Total Partner** | **32.10** | | **$ 27,381.30** |
| **Associate** | | | |
| Jones, Erica T. | 0.90 | 853.00 | 767.70 |
| Ovanesian, Michelle M. | 54.30 | 853.00 | 46,317.90 |
| Rogoff, Corey I. | 49.80 | 853.00 | 42,479.40 |
| Stafford, Laura | 0.70 | 853.00 | 597.10 |
| Wolf, Lucy C. | 13.60 | 853.00 | 11,600.80 |
| **Total Associate** | **119.30** | | **$ 101,762.90** |
| **Legal Assistantl** | | | |
| Asnis, Griffin M. | 0.40 | 291.00 | 116.40 |
| Dillon, Emma K. | 0.20 | 291.00 | 58.20 |
| **Total Legal Assistant** | **0.60** | | **$ 174.60** |
| | | | |
| **Professional Fees** | **152.00** | | **$ 129,318.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | Invoice Number | 21039170 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 28 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat -0 | 297.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 09 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed - 0 | 3,086.00 |
| 12 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed - 0 | 2,487.00 |
| 12 Apr 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 172.00 |
| 13 Apr 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| 13 Apr 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed - 0 | 860.00 |
| 15 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed - 0 | 3,196.00 |
| 16 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed - 0 | 876.00 |
| 24 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 1,008.00 |
| 25 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 65 Lines Printed - 0 | 5,668.00 |
| 25 Apr 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 318.00 |
| 27 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 146.00 |
| 27 Apr 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| 27 Apr 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 2,064.00 |
| 28 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 76 Lines Printed - 0 | 7,212.00 |
| 28 Apr 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 344.00 |
| 29 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40 Lines Printed - 0 | 4,219.00 |
| 30 Apr 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72 Lines Printed - 0 | 2,532.00 |
| | **Total Westlaw** | | **34,532.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** | 21039170 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 34,829.00 |
| **Total Disbursements** | **$ 34,829.00** |
| | |
| **Total Billed** | **$ 164,147.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** 21039178 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 23.90 | 20,386.70 |
| 202 Legal Research | 9.40 | 8,018.20 |
| 203 Hearings and other non-filed communications with the Court | 16.40 | 13,989.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 4.60 | 3,923.80 |
| 206 Documents Filed on Behalf of the Board | 78.00 | 66,534.00 |
| 207 Non-Board Court Filings | 11.00 | 9,383.00 |
| 210 Analysis and Strategy | 70.40 | 60,051.20 |
| 212 General Administration | 25.50 | 7,420.50 |
| 219 Appeal | 5.30 | 4,520.90 |
| **Total Fees** | **244.50** | **$ 194,227.50** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21039178 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Apr 2021 | Bienenstock, Martin J. | 201 | E-mails with D. Skeel, A. Gonzalez, A. Biggs, J. Peterson regarding minutes for meeting on budget amendment. | 0.70 | 597.10 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez regarding Act 167 and Board's vote on March 31 (0.50). | 0.50 | 426.50 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Act 167 and Board's vote on March 31 and submissions to Legislature (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, A. Zapata, G. Maldonado, and C. Chavez regarding Act 167 and Board's vote on March 31 and submissions to Legislature (0.40). | 0.40 | 341.20 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko to discuss revisions to Governor's draft resolution concerning budget amendment for Act 167 (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 201 | E-mail with N. Jaresko regarding Governor's draft resolution concerning budget amendment for Act 167 (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Act 167 (0.50). | 0.50 | 426.50 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Gonzalez regarding Act 167 (0.20). | 0.20 | 170.60 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, C. Chavez, A. Zapata, and G. Maldonado regarding preparing Legislature's response to amended budget proposal for potential litigation on Act 167 (1.10). | 1.10 | 938.30 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez regarding Act 167 (0.60). | 0.60 | 511.80 |
| 06 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding Act 167 (0.10). | 0.10 | 85.30 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer and J. Juarbe concerning House Speaker's complaint against Governor concerning Act 165 (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | E-mail to N. Jaresko regarding Act 167 and Legislature's statement concerning Act 167 (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Santin and V. Maldonado regarding PR House President's complaint against Governor and Justice Minister concerning Act 165 and impact, if any, on budget process for Act 167 (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, C. George, G. Brenner, J. Roberts, G. Maldonado, M. Juarbe, J. Aldarondo, M. Palmer, J. Toll, and C. Chavez regarding Act 167 and Legislature's statement concerning Act 167 (1.30). | 1.30 | 1,108.90 |

| Client Name<br>Matter Name | FOMB *(3326)*<br>COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | | **Invoice Date**<br>**Invoice Number** | 25 May 2021<br>21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Bienenstock, Martin J. | 201 | Virtual meeting with A. Gonzalez, D. Skeel, J. El Koury, and T. Mungovan regarding Act 167. | 0.60 | 511.80 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, A. Gonzalez, D. Skeel, and M. Bienenstock regarding Legislature's response to Board's position with respect to funding of Act 167 (1.00). | 1.00 | 853.00 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer and G. Ojeda regarding House Speaker's suit against Governor concerning Act 167 (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with D. Skeel and N. Jaresko regarding Governor's asserted authority to conduct reprogrammings concerning Act 167 (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury concerning Legislature's refusal to fund Act 167 (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe and C. Chavez regarding Legislature's vote to repeal Act 167 (0.30). | 0.30 | 255.90 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, A. Gonzalez, D. Skeel, and M. Bienenstock regarding Legislature's response to Board's position with respect to funding of Act 167 (0.60). | 0.60 | 511.80 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez concerning Legislature's refusal to fund Act 167 (0.70). | 0.70 | 597.10 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Bienenstock and N. Jaresko regarding Governor's asserted authority to conduct reprogrammings concerning Act 167 as set forth in AAFAF's letter dated April 8 (0.20). | 0.20 | 170.60 |
| 08 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko concerning Legislature's refusal to fund Act 167 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding O'Neill's analysis of Act 167 in light of AAFAF's letter dated April 8 (0.10). | 0.10 | 85.30 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with D. Skeel and N. Jaresko regarding remarks of Senate President concerning Act 167 (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding Act 167 and AAFAF's letter dated April 8 (0.50). | 0.50 | 426.50 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer and J. Toll regarding their analysis of Act 167 in light of AAFAF's letter dated April 8 (0.50). | 0.50 | 426.50 |
| 09 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer regarding amended complaint of Speaker of House against Governor, and related materials concerning Act 167 (0.10). | 0.10 | 85.30 |
| 11 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding proposed amended budget concerning Act 167 (0.20). | 0.20 | 170.60 |
| 11 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding proposed amended budget concerning Act 167 (0.30). | 0.30 | 255.90 |
| 11 Apr 2021 | Palmer, Marc C. | 201 | Draft Board resolution concerning PROMESA section 202 budget amendment process. | 1.80 | 1,535.40 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, A. Gonzalez, D. Skeel, and M. Bienenstock regarding analysis of Act 167 and section 402 (0.50). | 0.50 | 426.50 |
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, A. Gonzalez, D. Skeel, and M. Bienenstock regarding analysis of Act 167 and section 402 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding draft Board resolution on amending budget to Fund Act 167 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding O'Neill's analysis of Governor's authority under Puerto Rico law to unilaterally fund election called for in Act 167 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Palmer, Marc C. | 201 | Review and edit Board resolution concerning PROMESA section 202 budget amendment process per T. Mungovan comments and edits. | 0.50 | 426.50 |
| 13 Apr 2021 | Mungovan, Timothy W. | 201 | Prepare for Board meeting concerning draft resolution to approve or reject an amended budget to fund Act 167 (0.60). | 0.60 | 511.80 |
| 13 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko concerning Board meeting rejecting an amended budget to fund Act 167 (0.10). | 0.10 | 85.30 |
| 13 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury following Board meeting rejecting an amended budget to fund Act 167 regarding preparing transmittal letter to Governor and Legislature (0.10). | 0.10 | 85.30 |
| 13 Apr 2021 | Mungovan, Timothy W. | 201 | Participate in Board meeting concerning draft resolution to approve or reject an amended budget to fund Act 167 (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding preparing E. Zayas and M. Rieker for inquiries concerning Board's actions with respect to Act 167 (0.40). | 0.40 | 341.20 |
| 15 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer regarding House Speaker's suit against Governor concerning Act 167 (0.30). | 0.30 | 255.90 |
| 15 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and G. Maldonado regarding AAFAF's appropriation of funding for Act 167 (0.40). | 0.40 | 341.20 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with J. El Koury regarding responding to AAFAF's letter to Board concerning funding of Act 167 (0.30). | 0.30 | 255.90 |
| 16 Apr 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding AAFAF's letter to Board concerning funding of Act 167 (0.60). | 0.60 | 511.80 |
| 21 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and Board concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33269)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | | **Invoice Number** | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding House Speaker's complaint and motion for TRO (0.20). | 0.20 | 170.60 |
| 27 Apr 2021 | Mungovan, Timothy W. | 201 | E-mail to N. Jaresko, A. Gonzalez, D. Skeel, M. Bienenstock, and J. El Koury regarding Executive Branch's opposition to House Speaker's motion for TRO (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and G. Maldonado regarding background facts and details concerning funding of Act 167 (0.60). | 0.60 | 511.80 |
| 29 Apr 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding hearing on House Speaker's motion for temporary restraining and preliminary injunction (0.30). | 0.30 | 255.90 |
| 29 Apr 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding hearing on House Speaker's motion for temporary restraining and preliminary injunction (0.30). | 0.30 | 255.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **23.90** | **$20,386.70** |

**Legal Research – 202**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Apr 2021 | Hartunian, Joseph S. | 202 | Call with J. Roberts concerning research relevant to certification of amended budget (0.20). | 0.20 | 170.60 |
| 05 Apr 2021 | Hartunian, Joseph S. | 202 | Research for J. Roberts and T. Mungovan concerning research relevant to certification of amended budget (3.20). | 3.20 | 2,729.60 |
| 06 Apr 2021 | Hartunian, Joseph S. | 202 | Research for J. Roberts and T. Mungovan concerning issues relevant to certification of amended budget (2.00). | 2.00 | 1,706.00 |
| 07 Apr 2021 | Hartunian, Joseph S. | 202 | Call with J. Roberts concerning research relevant to certification of amended budget and Act 167 (0.30). | 0.30 | 255.90 |
| 07 Apr 2021 | Hartunian, Joseph S. | 202 | Research for J. Roberts and T. Mungovan concerning issues relevant to certification of amended budget and Act 167 (3.50). | 3.50 | 2,985.50 |
| 28 Apr 2021 | Rainwater, Shiloh A. | 202 | Research First Circuit standard for mandatory injunctions. | 0.20 | 170.60 |
| **Legal Research Sub-Total** | | | | **9.40** | **$8,018.20** |

**Hearings and other non-filed communications with the Court – 203**

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Apr 2021 | Brenner, Guy | 203 | Attend PI hearing (1.70); Call with T. Mungovan, J. Roberts, M. Harris, M. Palmer, and L. Wolf regarding next steps (0.50). | 2.20 | 1,876.60 |
| 29 Apr 2021 | Harris, Mark D. | 203 | Attend argument on motion for injunction (2.00); Calls with J. Roberts regarding potential appeal (0.30); Call with T. Mungovan, J. Roberts, M. Palmer, and L. Wolf regarding same (0.50). | 2.80 | 2,388.40 |
| 29 Apr 2021 | Mungovan, Timothy W. | 203 | Attend hearing and argue opposition to House Speaker's motion for temporary restraining and preliminary injunction (2.20). | 2.20 | 1,876.60 |
| 29 Apr 2021 | Rappaport, Lary Alan | 203 | Attend oral argument on motion for TRO in Act 167 adversary proceeding (1.80). | 1.80 | 1,535.40 |
| 29 Apr 2021 | Roberts, John E. | 203 | Attend oral argument on TRO motion (2.20); Calls with M. Harris to discuss TRO ruling and potential appeal (0.30); Call with M. Palmer to discuss TRO ruling (0.20); WebEx with T. Mungovan, M. Harris, M. Palmer, and L. Wolf to discuss TRO ruling and preparations for potential appeal (0.50). | 3.20 | 2,729.60 |
| 29 Apr 2021 | Kowalczyk, Lucas | 203 | Attend hearing concerning PR House Speaker's TRO motion regarding funding for Act 167 (1.10). | 1.10 | 938.30 |
| 29 Apr 2021 | Palmer, Marc C. | 203 | E-mail with T. Mungovan in preparation for oral argument (0.40); Attend hearing regarding PR House Speaker's TRO motion (2.00); Phone call with J. Roberts regarding TRO motion (0.20); Conference call with T. Mungovan and litigation team concerning Judge Swain's ruling concerning the PR House Speaker's TRO motion (0.50). | 3.10 | 2,644.30 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **16.40** | **$13,989.20** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| | | | | | |
|---|---|---|---|---|---|
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | Call with counsel for AAFAF concerning AAFAF's letter regarding Governor's response to Legislature's refusal to fund Act 167 (0.10). | 0.10 | 85.30 |
| 08 Apr 2021 | Mungovan, Timothy W. | 205 | Review letter from AAFAF concerning Governor's response to Legislature's refusal to fund Act 167 (0.40). | 0.40 | 341.20 |
| 09 Apr 2021 | Roberts, John E. | 205 | Read / analyze letter from AAFAF concerning funding for special election and research from local counsel concerning same. | 0.60 | 511.80 |
| 13 Apr 2021 | Palmer, Marc C. | 205 | Draft letter to Governor and members of Legislature concerning the Board's resolution regarding PROMESA section 202 budget amendment process. | 1.30 | 1,108.90 |
| 21 Apr 2021 | Mungovan, Timothy W. | 205 | Call with counsel for AAFAF concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | | **Invoice Date** | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | | **Invoice Number** | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Apr 2021 | Mungovan, Timothy W. | 205 | Calls with counsel for AAFAF regarding House Speaker's complaint and motion for TRO (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Mungovan, Timothy W. | 205 | Call with counsel for AAFAF concerning House Speaker's motion for TRO (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Bienenstock, Martin J. | 205 | Call with P. Friedman regarding PROMESA 305 (0.30); E-mail to A. Gonzalez and D. Skeel regarding 305 (0.30). | 0.60 | 511.80 |
| 27 Apr 2021 | Mungovan, Timothy W. | 205 | Call with counsel for Executive Branch defendants regarding coordinating on amount of time allocated for hearing on motion for TRO (0.20). | 0.20 | 170.60 |
| 28 Apr 2021 | Mungovan, Timothy W. | 205 | Calls with co-defendants' counsel regarding oral argument on House Speaker's motion for TRO and preliminary injunction (0.40). | 0.40 | 341.20 |
| 29 Apr 2021 | Mungovan, Timothy W. | 205 | Call with counsel for co-defendants concerning denial of House Speaker's motion for temporary restraining and preliminary injunction (0.10). | 0.10 | 85.30 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **4.60** | **$3,923.80** |

**Documents Filed on Behalf of the Board – 206**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Apr 2021 | Harris, Mark D. | 206 | Review and comment on draft motion to dismiss regarding Act 167. | 0.50 | 426.50 |
| 22 Apr 2021 | Roberts, John E. | 206 | Call with M. Harris, M. Palmer, T. Mungovan, and L. Wolf to discuss strategy for responding to complaint against Board (0.50); Call with M. Harris, M. Palmer, T. Mungovan, and L. Wolf to discuss strategy for responding to TRO against Board (1.10); Draft response to TRO (2.20). | 3.80 | 3,241.40 |
| 23 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer, J. Roberts, M. Harris, G. Brenner, and L. Wolf regarding House Speaker's motion for TRO and preliminary injunction and schedule (0.40). | 0.40 | 341.20 |
| 23 Apr 2021 | Mungovan, Timothy W. | 206 | Review scheduling order regarding House Speaker's motion for TRO and preliminary injunction (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Bauer regarding House Speaker's motion for TRO and preliminary injunction and schedule (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Jaresko and J. El Koury regarding House Speaker's motion for TRO and preliminary injunction and schedule (0.20). | 0.20 | 170.60 |
| 23 Apr 2021 | Roberts, John E. | 206 | Revise opposition to TRO motion. | 2.50 | 2,132.50 |
| 23 Apr 2021 | Palmer, Marc C. | 206 | Draft Board's opposition to PI/TRO motion regarding Act 167 (6.20); Review and compile exhibits in support of opposition (1.40). | 7.60 | 6,482.80 |
| 24 Apr 2021 | Mungovan, Timothy W. | 206 | Prepare detailed analysis of complaint as part of demonstrating that House Speaker does not have likelihood of success on merits of his claims, as part of opposing motion for TRO (1.60). | 1.60 | 1,364.80 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding detailed analysis of complaint as part of demonstrating that House Speaker does not have likelihood of success on merits of his claims, as part of opposing motion for TRO (0.40). | 0.40 | 341.20 |
| 25 Apr 2021 | Brenner, Guy | 206 | Review edits to TRO opposition brief. | 0.30 | 255.90 |
| 25 Apr 2021 | Harris, Mark D. | 206 | Revise motion in opposition to TRO regarding Act 167. | 1.50 | 1,279.50 |
| 25 Apr 2021 | Mungovan, Timothy W. | 206 | Revise opposition to House Speaker's motion for TRO (4.20). | 4.20 | 3,582.60 |
| 25 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with L. Wolf, M. Harris, J. Roberts, and M. Palmer regarding opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 25 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Juarbe regarding opposition to House Speaker's motion for TRO (0.20). | 0.20 | 170.60 |
| 25 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer regarding opposition to House Speaker's motion for TRO (0.80). | 0.80 | 682.40 |
| 25 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Harris, J. Roberts, and M. Palmer regarding opposition to House Speaker's motion for TRO (0.70). | 0.70 | 597.10 |
| 25 Apr 2021 | Roberts, John E. | 206 | Revise response to TRO. | 0.60 | 511.80 |
| 25 Apr 2021 | Palmer, Marc C. | 206 | Review and revise Board's opposition to PI/TRO motion regarding Act 167 per T. Mungovan and M. Harris edits (3.70); E-mail with T. Mungovan and L. Wolf concerning exhibits for opposition (0.30); Draft chronology of communications and events leading up to Act 167 dispute (1.20). | 5.20 | 4,435.60 |
| 26 Apr 2021 | Bienenstock, Martin J. | 206 | Review Speaker's pleadings for temporary restraining order and preliminary injunction (1.20); Review, edit, and draft portions of Board response to temporary restraining order motion (3.00); Confer with T. Mungovan regarding same (0.20). | 4.40 | 3,753.20 |
| 26 Apr 2021 | Brenner, Guy | 206 | Review edits to TRO opposition brief and related correspondence. | 0.50 | 426.50 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | Revise opposition to House Speaker's motion for TRO (0.70). | 0.70 | 597.10 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with J. Roberts, M. Harris, M. Palmer, and G. Brenner regarding revisions to opposition to House Speaker's motion for TRO (0.50). | 0.50 | 426.50 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mail draft opposition to House Speaker's TRO to D. Skeel, A. Gonzalez, N. Jaresko, and J. El Koury (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer regarding submitting evidence to court as part of opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with J. Roberts, M. Harris, M. Palmer, and G. Brenner regarding revisions to informative motion notifying court who will be presenting oral argument at hearing on April 29 (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding revisions to informative motion notifying court who will be presenting oral argument at hearing on April 29 (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding revisions to opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | Review J. El Koury's revisions opposition to House Speaker's motion for TRO (0.30). | 0.30 | 255.90 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mail revised draft opposition to House Speaker's TRO to D. Skeel, A. Gonzalez, N. Jaresko, and J. El Koury (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with L. Wolf regarding draft opposition to House Speaker's TRO (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | Review M. Bienenstock's revisions to opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 26 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Maldonado regarding draft opposition to House Speaker's TRO (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Roberts, John E. | 206 | Review / revise informative motion, notices of appearance, and opposition to TRO. | 0.40 | 341.20 |
| 26 Apr 2021 | Griffith, Jessica M. | 206 | Draft motion for leave to file translations in connection with the Board's opposition to the plaintiff's motion for a TRO. | 1.50 | 1,279.50 |
| 26 Apr 2021 | Palmer, Marc C. | 206 | Review and edit Board's opposition to PI/TRO motion regarding Act 167 (1.70); Phone call with L. Wolf and J. Hoffman regarding cite check (0.50); Review, analyze, and finalize exhibits to Board's opposition (4.70); E-mail with C. Garcia-Benitez concerning certified translations (0.30); Review and edit notice of appearance and informative motion regarding speakers at April 29 omnibus hearing (1.70). | 8.90 | 7,591.70 |
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer and M. Harris regarding N. Jaresko's revisions to opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with H. Bauer regarding opposition to House Speaker's motion for TRO and hearing on April 29 (0.60). | 0.60 | 511.80 |
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with L. Wolf and G. Maldonado regarding opposition to House Speaker's motion for TRO (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | Review N. Jaresko's revisions to opposition to House Speaker's motion for TRO (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Volin and M. Palmer regarding preparing for hearing on House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with N. Jaresko regarding her comments to draft opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding N. Jaresko's revisions to opposition to House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Rappaport, Lary Alan | 206 | Review Board response to Hernandez-Montanez v. Pierliusi TRO motion (0.30). | 0.30 | 255.90 |
| 27 Apr 2021 | Palmer, Marc C. | 206 | Review, edit, and finalize Board's opposition to PI/TRO motion regarding Act 167 and ancillary documents (0.70); Coordinate with local counsel to file Board's opposition and ancillary documents (0.60); E-mail with C. Garcia-Benitez concerning certified translations (0.70); Draft motion submitting certified translations (0.60); Draft informative motion regarding exhibits at April 29 hearing (1.70); Interface with L. Lerner concerning exhibits (0.30); Interface with L. Lerner and P. Pint concerning hearing preparation binders (0.30); Draft e-mail to H. Bauer concerning April 29 hearing agenda (0.20); Phone call with T. Mungovan concerning preparation for hearing (0.10); E-mail with T. Mungovan and M. Harris concerning hearing preparation (0.60); Review and analyze executive branch's opposition to the TRO motion (0.40). | 6.20 | 5,288.60 |
| 27 Apr 2021 | Wolf, Lucy C. | 206 | Review Act 167 opposition before filing. | 0.80 | 682.40 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding preparing for oral argument on House Speaker's motion for TRO and preliminary injunction (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | Revise motion to submit certified translations (0.40). | 0.40 | 341.20 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | Prepare for oral argument on House Speaker's motion for TRO and preliminary injunction (3.60). | 3.60 | 3,070.80 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | Analyze House Speaker's reply in support of his motion for TRO and preliminary injunction (0.90). | 0.90 | 767.70 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with S. Rainwater and M. Palmer regarding preparing for oral argument on House Speaker's motion for TRO and preliminary injunction (0.50). | 0.50 | 426.50 |
| 28 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer regarding revisions to motion to submit certified translations (0.20). | 0.20 | 170.60 |
| 28 Apr 2021 | Roberts, John E. | 206 | Read / analyze reply in support of TRO. | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Apr 2021 | Palmer, Marc C. | 206 | Review, edit, and finalize Board's motion submitting certified translations and informative motion regarding exhibits at April 29 hearing (1.20); Interface with L. Lerner concerning preparation of hearing preparation materials (0.70); Prepare outline of potential questions in advance of oral argument (2.30); Review and analyze PR House Speaker's reply in support of TRO motion (0.50); Phone call with L. Kowalczyk concerning PR House Speaker's TRO motion regarding funding for Act 167 (0.60). | 5.30 | 4,520.90 |
| 29 Apr 2021 | Mungovan, Timothy W. | 206 | E-mails with Board regarding denial of House Speaker's motion for temporary restraining and preliminary injunction (0.40). | 0.40 | 341.20 |
| 29 Apr 2021 | Mungovan, Timothy W. | 206 | Continue to prepare for hearing on House Speaker's motion for temporary restraining and preliminary injunction (4.80). | 4.80 | 4,094.40 |

| **Documents Filed on Behalf of the Board Sub-Total** | | | | **78.00** | **$66,534.00** |
|---|---|---|---|---|---|

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Apr 2021 | Mungovan, Timothy W. | 207 | Review PR House Speaker's complaint against Governor and Justice Minister concerning Act 165 and evaluate impact, if any, on budget process for Act 167 (0.60). | 0.60 | 511.80 |
| 10 Apr 2021 | Palmer, Marc C. | 207 | Review and analyze Legislature's Commonwealth court complaint against the Governor concerning Acts 165 and 167. | 1.40 | 1,194.20 |
| 17 Apr 2021 | Mungovan, Timothy W. | 207 | E-mail with M. Bienenstock regarding dismissal of House Speaker's suit in Commonwealth Court concerning Act 165 (0.10). | 0.10 | 85.30 |
| 17 Apr 2021 | Mungovan, Timothy W. | 207 | E-mails with H. Bauer regarding dismissal of House Speaker's suit in Commonwealth Court concerning Act 165 (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Mungovan, Timothy W. | 207 | Analyze House Speaker's complaint against Board and Governor concerning Act 167 (1.20). | 1.20 | 1,023.60 |
| 21 Apr 2021 | Rappaport, Lary Alan | 207 | Review new adversary complaint by Puerto Rico House Speaker Rafael Hernandez Montanez against Governor Pierluisi, AAFAF, Board, Commonwealth regarding PROMESA section 402, budgeting (0.30). | 0.30 | 255.90 |
| 21 Apr 2021 | Palmer, Marc C. | 207 | Review and analyze newly filed complaint concerning Act 167 in advance of discussion with litigation team. | 1.40 | 1,194.20 |
| 22 Apr 2021 | Bienenstock, Martin J. | 207 | Reviewed and analyzed complaint of Speaker raising PROMESA section 402. | 2.40 | 2,047.20 |

| Client Name<br>Matter Name | FOMB *(3326)*<br>COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Date<br>Invoice Number | 25 May 2021<br>21039178 |
|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 23 Apr 2021 | Rappaport, Lary Alan | 207 | Review motion by Hernandez-Montanez for temporary restraining order in new adversary proceeding against the Governor, Board and Judge Swain's order setting briefing schedule and oral argument for Day 2 of omnibus hearing (0.40); Conference with M. Firestein, e-mail with T. Mungovan regarding same (0.10). | 0.50 | 426.50 |
| 24 Apr 2021 | Mungovan, Timothy W. | 207 | Review House Speaker's proposed order in support of his motion for TRO (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Mungovan, Timothy W. | 207 | Review Executive Branch's opposition to House Speaker's motion for TRO (1.40). | 1.40 | 1,194.20 |
| 28 Apr 2021 | Rappaport, Lary Alan | 207 | Review AAFAF, Governor response to Hernandez-Montanez v. Pierliusi TRO motion regarding PROMESA section 204 (0.30). | 0.30 | 255.90 |
| 30 Apr 2021 | Stafford, Laura | 207 | Review and analyze prior briefing regarding 106 and 305 (0.80). | 0.80 | 682.40 |
| **Non-Board Court Filings Sub-Total** | | | | **11.00** | **$9,383.00** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Apr 2021 | Bienenstock, Martin J. | 210 | Conference with T. Mungovan regarding pending Board budget issues and related litigation issues. | 0.60 | 511.80 |
| 01 Apr 2021 | Brenner, Guy | 210 | Review developments regarding budget amendment regarding Act 167 (0.30); Call with T. Mungovan, M. Palmer, M. Harris, and J. Roberts regarding strategic issues (0.50). | 0.80 | 682.40 |
| 01 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with T. Mungovan on 402 and budget strategy (0.30); E-mails with same regarding same (0.20). | 0.50 | 426.50 |
| 01 Apr 2021 | Harris, Mark D. | 210 | Telephone conference with T. Mungovan and team regarding latest developments in Act 167 dispute (0.50); Call with J. Roberts regarding same (0.20). | 0.70 | 597.10 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding Board's vote on March 31 concerning Act 167 (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts, G. Brenner, M. Harris, and M. Palmer regarding Act 167 and Board's vote on March 31 (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | Call with J. Roberts, G. Brenner, M. Harris, and M. Palmer regarding Act 167 and Board's vote on March 31 (0.50). | 0.50 | 426.50 |
| 01 Apr 2021 | Mungovan, Timothy W. | 210 | Review Governor's draft resolution concerning budget amendment for Act 167 (0.30). | 0.30 | 255.90 |
| 01 Apr 2021 | Roberts, John E. | 210 | Call with T. Mungovan, M. Harris, M. Palmer, and G. Brenner to discuss amended budget issue (0.50); Follow-up call with M. Harris concerning same (0.20). | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Apr 2021 | Palmer, Marc C. | 210 | Review and analyze Board's resolution concerning budget revision pursuant to PROMESA section 202 (0.10); Phone call with T. Mungovan and team concerning Act 167 (0.50); Draft litigation strategy e-mail concerning possible scenarios stemming from PROMESA section 202 process (1.30). | 1.90 | 1,620.70 |
| 02 Apr 2021 | Bienenstock, Martin J. | 210 | Conference with T. Mungovan regarding pending Board budget issues and related litigation issues (0.50); Review materials in connection with same (0.10). | 0.60 | 511.80 |
| 02 Apr 2021 | Brenner, Guy | 210 | Review and analyze budget options regarding revised budget for Act 167. | 0.30 | 255.90 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding Board's vote on March 31 concerning Act 167 (0.50). | 0.50 | 426.50 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's vote on March 31 concerning Act 167 (0.50). | 0.50 | 426.50 |
| 02 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and J. Hartunian regarding research to be done in connection with potential litigation regarding Act 167 (0.20). | 0.20 | 170.60 |
| 02 Apr 2021 | Roberts, John E. | 210 | Call with J. Hartunian concerning research relevant to certification of amended budget. | 0.20 | 170.60 |
| 02 Apr 2021 | Palmer, Marc C. | 210 | E-mail with M. Harris concerning Act 167 complaint. | 0.30 | 255.90 |
| 06 Apr 2021 | Brenner, Guy | 210 | Attend call with J. Roberts and internal team regarding Act 167 developments and strategy. | 0.60 | 511.80 |
| 06 Apr 2021 | Mungovan, Timothy W. | 210 | Call (partial) with M. Harris, G. Brenner, J. Roberts, and M. Palmer regarding preparing for potential litigation on Act 167 (0.30). | 0.30 | 255.90 |
| 06 Apr 2021 | Roberts, John E. | 210 | Call with T. Mungovan, G. Brenner, M. Palmer, and L. Wolf to discuss issues surrounding amended budget. | 0.70 | 597.10 |
| 06 Apr 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner, J. Roberts, and M. Palmer concerning Act 167 strategy. | 0.70 | 597.10 |
| 07 Apr 2021 | Brenner, Guy | 210 | Analyze developments regarding lawsuit against Governor regarding Acts 167/165 (includes review of complaint) (1.30); Call with J. Roberts regarding same (0.20); Analyze options regarding 202 process for anticipated Legislature budget submission (0.20); Call with J. Roberts and L. Wolf regarding same (0.50); Call with M. Harris and team regarding Act 167 issues and strategy (0.70); Call with client, J. Roberts and T. Mungovan regarding budget amendment (1.30). | 4.20 | 3,582.60 |
| 07 Apr 2021 | Harris, Mark D. | 210 | Telephone call with G. Brenner and team regarding complaints to be filed. | 0.70 | 597.10 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner, J. Roberts, M. Palmer, Mr. Harris regarding the PR House President's complaint against the Governor and the Justice Minister concerning Act 165 and the impact, if any, on the budget process for Act 167 (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Act 167 and in particular House Speaker's complaint against Governor (0.70). | 0.70 | 597.10 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mail with J. Roberts, J. Hartunian, G. Brenner, and M. Harris regarding the research concerning the power of one legislature to bind a future legislature (0.50). | 0.50 | 426.50 |
| 07 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, J. Roberts, M. Palmer, L. Wolf regarding PR House President's complaint against Governor and Justice Minister concerning Act 165 and impact, if any, on budget process for Act 167 (0.50). | 0.50 | 426.50 |
| 07 Apr 2021 | Roberts, John E. | 210 | Call with T. Mungovan, G. Brenner, M. Palmer, M. Harris, and H. Waxman to discuss potential litigation matters with Puerto Rico government (0.70); Call with client and local counsel to discuss amended budget issue (1.30); Call with G. Brenner and L. Wolf to discuss process for Board approval of amended budget (0.50); Analyze Board's options concerning approval of amended budget (0.40); Call with G. Brenner regarding same (0.20); Call with J. Hartunian to discuss research concerning implications of legislature not funding obligation from prior legislature (0.30); Analyze case law concerning implications of legislature not funding obligation from prior legislature and draft e-mail to team with analysis (1.80); Review / analyze House complaint challenging Law 167 and implication for Board (0.30). | 5.50 | 4,691.50 |
| 07 Apr 2021 | Palmer, Marc C. | 210 | Call with M. Harris and litigation team concerning Act 167 (0.70); Participate in conference call with T. Mungovan, G. Brenner, and J. Roberts, Board staff concerning Act 167 (1.30); Review and analyze letter from AAFAF concerning PROMESA Section 202 budget amendment process (0.20); Call and e-mails with L. Wolf concerning Act 167 next steps (0.30). | 2.50 | 2,132.50 |
| 07 Apr 2021 | Stafford, Laura | 210 | E-mails with L. Silvestro, G. Brenner, et al. regarding legislature litigation against Governor (0.40). | 0.40 | 341.20 |
| 07 Apr 2021 | Wolf, Lucy C. | 210 | Call with G. Brenner, J. Roberts, concerning Act 167 strategy (0.50); Call with M. Palmer regarding same (0.10). | 0.60 | 511.80 |
| 08 Apr 2021 | Brenner, Guy | 210 | Review communications regarding Act 167 budget certification (0.10); Confer with J. Roberts regarding same (0.10); Review/analyze letter from AAFAF regarding certifying budget (0.20). | 0.40 | 341.20 |
| 08 Apr 2021 | Harris, Mark D. | 210 | Read case decision and background materials in connection with Act 167. | 2.50 | 2,132.50 |

| Client Name | FOMB *(33269)* | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and G. Brenner regarding Legislature's refusal to approve funding for Act 167 and Board's options in response (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding Legislature's response to Board's position with respect to funding of Act 167 (0.40). | 0.40 | 341.20 |
| 08 Apr 2021 | Mungovan, Timothy W. | 210 | Review research concerning interpretation of Act 165 and Act 167 from J. Roberts (0.50). | 0.50 | 426.50 |
| 08 Apr 2021 | Stafford, Laura | 210 | E-mails with L. Silvestro, T. Mungovan, et al. regarding new case filing (0.30). | 0.30 | 255.90 |
| 09 Apr 2021 | Brenner, Guy | 210 | Review O'Neill analysis of AAFAF letter regarding Act 167. | 0.30 | 255.90 |
| 09 Apr 2021 | Mungovan, Timothy W. | 210 | Review amended complaint of Speaker of House against Governor, and related materials concerning Act 165 (0.40). | 0.40 | 341.20 |
| 11 Apr 2021 | Brenner, Guy | 210 | Review letter to Mayors regarding budget issues and address same. | 0.10 | 85.30 |
| 11 Apr 2021 | Brenner, Guy | 210 | Review communications regarding revised budget/Act 167 issues and strategy. | 0.10 | 85.30 |
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding preparing a Board resolution for Board's decision on amending budget for Act 167 (0.40). | 0.40 | 341.20 |
| 11 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding analysis of proposed amended budget concerning Act 167 (0.50). | 0.50 | 426.50 |
| 12 Apr 2021 | Brenner, Guy | 210 | Review budget reprogramming language edits (0.10); Review analysis of cases cited in Legislature Act 165 case against Governor (0.10); Review/analyze O'Neill analysis of funding issues regarding Act 167 (0.20); Review draft resolution regarding budget amendment (0.10). | 0.50 | 426.50 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding analysis from O'Neill regarding whether Governor has authority to fund unilaterally costs of election under Act 167 (0.30). | 0.30 | 255.90 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | Revise draft Board resolution on amending budget to Fund Act 167 (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding draft Board resolution on amending budget to Fund Act 167 (0.70). | 0.70 | 597.10 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | Review analysis from O'Neill regarding whether Governor has authority to fund unilaterally costs of election under Act 167 (0.40). | 0.40 | 341.20 |
| 12 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding draft Board resolution for decision whether to amend budget to Fund Act 167 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with D. Skeel, A. Gonzalez, J. El Koury, and M. Bienenstock regarding Board's draft resolution concerning Act 167 (0.40). | 0.40 | 341.20 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts, M. Palmer, and L. Wolf regarding Board's draft resolution concerning Act 167, Board's vote on resolution, and next steps (0.40). | 0.40 | 341.20 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer following Board meeting rejecting an amended budget to fund Act 167 regarding preparing transmittal letter to Governor and Legislature (0.20). | 0.20 | 170.60 |
| 13 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Zayas concerning Board meeting rejecting an amended budget to fund Act 167 (0.20). | 0.20 | 170.60 |
| 14 Apr 2021 | Brenner, Guy | 210 | Review letter to Governor regarding decision on budget amendment. | 0.10 | 85.30 |
| 14 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Zayas regarding preparing for his radio interview concerning funding of Act 167 (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding revisions to Board's letter to AAFAF transmitting its resolution concerning proposed budget amendment to fund Act 167 (0.40). | 0.40 | 341.20 |
| 14 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury regarding revisions to Board's letter to AAFAF transmitting its resolution concerning proposed budget amendment to fund Act 167 (0.50). | 0.50 | 426.50 |
| 16 Apr 2021 | Brenner, Guy | 210 | Review letter from AAFAF regarding funding Act 167. | 0.10 | 85.30 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury and N. Jaresko regarding AAFAF's letter to Board concerning funding of Act 167 (0.60). | 0.60 | 511.80 |
| 16 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, G. Brenner and M. Harris regarding responding to AAFAF's letter to Board concerning funding of Act 167 (0.50). | 0.50 | 426.50 |
| 17 Apr 2021 | Brenner, Guy | 210 | Review Board correspondence regarding Act 167 and AAFAF intent to reprogram for same. | 0.10 | 85.30 |
| 20 Apr 2021 | Palmer, Marc C. | 210 | Review and analyze Commonwealth Court decision in Legislature's lawsuit against Governor Pierliusi. | 0.40 | 341.20 |
| 21 Apr 2021 | Brenner, Guy | 210 | Review press release statements regarding Legislature Act 167 litigation. | 0.10 | 85.30 |
| 21 Apr 2021 | Harris, Mark D. | 210 | Call with T. Mungovan regarding House Speaker's complaint (0.20). | 0.20 | 170.60 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris, J. Roberts, M. Palmer, and L. Wolf concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.40). | 0.40 | 341.20 |
| 21 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris concerning House Speaker's complaint against Board and Governor concerning Act 167 (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Apr 2021 | Brenner, Guy | 210 | Call with T. Mungovan, M. Harris, J. Roberts and M. Palmer regarding new complaint by Legislature regarding Act 167 (0.50); Review and analyze Act 167 complaint (0.90); Review TRO papers (0.30). | 1.70 | 1,450.10 |
| 22 Apr 2021 | Harris, Mark D. | 210 | Review Act 167 complaint and to motion for TRO (2.40); Telephone conference with T. Mungovan and team regarding same (0.50); Additional call with T. Mungovan and team regarding same (1.10); Call with M. Palmer regarding same (0.50). | 4.50 | 3,838.50 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris, J. Roberts, and M. Palmer regarding potential abstention arguments to raise in response to House Speaker's complaint (0.20). | 0.20 | 170.60 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris, J. Roberts, and M. Palmer regarding opposing House Speaker's motion for TRO (1.10). | 1.10 | 938.30 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding House Speaker's complaint concerning Act 167 (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Review House Speaker's motion for TRO (0.40). | 0.40 | 341.20 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko, J. El Koury, and M. Bienenstock regarding House Speaker's motion for TRO (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris, J. Roberts, M. Palmer, and L. Wolf regarding House Speaker's complaint and motion for TRO (0.50). | 0.50 | 426.50 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | Quick analysis regarding whether an abstention doctrine may apply to House Speaker's complaint (0.40). | 0.40 | 341.20 |
| 22 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Gonzalez regarding potential arguments to raise in response to House Speaker's complaint (0.30). | 0.30 | 255.90 |
| 22 Apr 2021 | Palmer, Marc C. | 210 | Conference call with T. Mungovan, M. Harris, J. Roberts, G. Brenner, and L. Wolf regarding Act 167 complaint (0.50); Phone call with M. Harris concerning Act 167 procedural posture (0.50); Review and analyze PI/TRO motion regarding Act 167 (0.40); Conference call with T. Mungovan, M. Harris, and J. Roberts concerning PI/TRO motion regarding Act 167 (1.10); Draft chronology of events concerning Act 167 (1.20). | 3.70 | 3,156.10 |
| 22 Apr 2021 | Wolf, Lucy C. | 210 | Call with T. Mungovan, J. Roberts, M. Harris, G. Brenner and M. Palmer concerning Act 167 strategy (0.50); Review complaint (0.30). | 0.80 | 682.40 |
| 23 Apr 2021 | Brenner, Guy | 210 | Review and analyze TRO papers (0.20); Review draft opposition (0.20). | 0.40 | 341.20 |
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris, M. Palmer, J. Roberts, and G. Brenner regarding House Speaker's proposed order in support of his motion for TRO (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko, J. El Koury, and M. Bienenstock regarding House Speaker's proposed order in support of his motion for TRO (0.20). | 0.20 | 170.60 |
| 24 Apr 2021 | Palmer, Marc C. | 210 | Review and analyze proposed order (0.20); E-mail with T. Mungovan and litigation team regarding same (0.10). | 0.30 | 255.90 |
| 26 Apr 2021 | Harris, Mark D. | 210 | Review and address comments to TRO opposition from M. Bienenstock. | 0.70 | 597.10 |
| 26 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding revisions to opposition to House Speaker's motion for TRO (0.20). | 0.20 | 170.60 |
| 26 Apr 2021 | Wolf, Lucy C. | 210 | Calls with M. Palmer and J. Hoffman concerning Act 167 opposition exhibits (0.50); Edits to opposition exhibits (4.10); Edits to motion for extension to file certain exhibits (2.10); Review opposition (1.40). | 8.10 | 6,909.30 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Gonzalez, D. Skeel, M. Bienenstock and J. El Koury regarding potential application of PROMESA section 305 to House Speaker's requested relief (0.40). | 0.40 | 341.20 |
| 27 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding House Speaker's reply in support of his TRO and preparing for oral argument on Wednesday (0.20). | 0.20 | 170.60 |
| 28 Apr 2021 | Firestein, Michael A. | 210 | Telephone conference with T. Mungovan on strategy for TRO issues and argument (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding strategy for TRO issues (0.30). | 0.30 | 255.90 |
| 28 Apr 2021 | Kowalczyk, Lucas | 210 | Call with M. Palmer concerning PR House Speaker's TRO motion regarding funding for Act 167 (0.60). | 0.60 | 511.80 |
| 28 Apr 2021 | Wolf, Lucy C. | 210 | Draft timeline of Act 167 for T. Mungovan in preparation for hearing. | 1.20 | 1,023.60 |
| 29 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding hearing on House Speaker's motion for temporary restraining and preliminary injunction (0.30). | 0.30 | 255.90 |
| 29 Apr 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris, J. Roberts, G. Brenner, M. Palmer and L. Wolf regarding potential appeal of denial of House Speaker's motion for temporary restraining and preliminary injunction (0.50). | 0.50 | 426.50 |
| 29 Apr 2021 | Wolf, Lucy C. | 210 | Call with T. Mungovan and team concerning follow up from hearing. | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **70.40** | **$60,051.20** |

**General Administration – 212**

| 25 Apr 2021 | Hoffman, Joan K. | 212 | Review filesite for April 7, 2021 letter from Puerto Rico House Speaker for L. Wolf review. | 0.40 | 116.40 |

| Client Name | FOMB *(33269)* | | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21039178 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Apr 2021 | Hoffman, Joan K. | 212 | Read e-mail from L. Wolf regarding opposition for temporary restraining order brief. | 0.20 | 58.20 |
| 25 Apr 2021 | Schaefer, Shealeen E. | 212 | Review websites and case databases to identify recent correspondence to Board. | 0.70 | 203.70 |
| 26 Apr 2021 | Asnis, Griffin M. | 212 | Assist J. Hoffman with redactions. | 0.10 | 29.10 |
| 26 Apr 2021 | Cooper, David C. | 212 | Review request from M. Palmer regarding registering attorneys for Court Solutions appearances for motion for TRO (0.20); Submit Court Solutions registrations (0.20); E-mails with M. Palmer regarding same (0.10); Prepare and send calendar request regarding same at request of M. Palmer (0.10). | 0.60 | 174.60 |
| 26 Apr 2021 | Hoffman, Joan K. | 212 | Cite check opposition to temporary retraining order (4.80); Call with M. Palmer and L. Wolf regarding same (0.50); Prepare exhibits to declaration in support of opposition to temporary retraining order (7.40). | 12.70 | 3,695.70 |
| 26 Apr 2021 | Silvestro, Lawrence T. | 212 | Draft notices of appearance and prepare background materials ahead of omnibus hearing (1.70). | 1.70 | 494.70 |
| 27 Apr 2021 | Hoffman, Joan K. | 212 | Cite-check and revise declaration in support of opposition to temporary restraining order. | 0.90 | 261.90 |
| 27 Apr 2021 | Lerner, Lela A. | 212 | Prepare table of contents and binders regarding ACT 167 proceeding per M. Palmer (2.00); Coordinate printing (0.20); Prepare eBinder of exhibits ahead of arguments (0.90). | 3.10 | 902.10 |
| 28 Apr 2021 | Lerner, Lela A. | 212 | Prepare exhibits and informative motion, binders and supplemental materials regarding ACT 167 proceeding per M. Palmer. | 3.30 | 960.30 |
| 29 Apr 2021 | Cook, Alexander N. | 212 | Compile cases cited in draft motion to dismiss for L. Wolf. | 0.70 | 203.70 |
| 29 Apr 2021 | Silvestro, Lawrence T. | 212 | Review and compile legal and statutory authorities cited complaint(1.10). | 1.10 | 320.10 |
| **General Administration Sub-Total** | | | | **25.50** | **$7,420.50** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Apr 2021 | Brenner, Guy | 219 | Call with T. Mungovan, J. Roberts, M. Palmer, and M. Harris regarding potential appeal of TRO decision. | 0.90 | 767.70 |
| 30 Apr 2021 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan and team regarding potential appeal. | 0.80 | 682.40 |
| 30 Apr 2021 | Mungovan, Timothy W. | 219 | Call (partial) with J. Roberts, M. Harris, M. Palmer, and L. Wolf regarding House Speaker's stated intention to appeal Court's denial of motion for TRO and preliminary injunction (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 25 May 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21039178 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Apr 2021 | Mungovan, Timothy W. | 219 | E-mail with J. Roberts, M. Harris, M. Palmer, and L. Wolf regarding House Speaker's stated intention to appeal Court's denial of motion for TRO and preliminary injunction (0.20). | 0.20 | 170.60 |
| 30 Apr 2021 | Mungovan, Timothy W. | 219 | Review transcript of hearing on April29 (0.40). | 0.40 | 341.20 |
| 30 Apr 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, M. Palmer, and G. Brenner to discuss TRO ruling and potential appeal (0.90); Review / analyze transcript of Title III court TRO ruling (0.20). | 1.10 | 938.30 |
| 30 Apr 2021 | Palmer, Marc C. | 219 | E-mail with L. Silvestro regarding transcript of omnibus hearing (0.20); Review and compile notes concerning oral argument and Judge Swain's ruling (0.30); Conference call with T. Mungovan and litigation team concerning Judge Swain's ruling concerning the PR House Speaker's TRO motion (0.90). | 1.40 | 1,194.20 |
| **Appeal Sub-Total** | | | | **5.30** | **$4,520.90** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21039178 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 9.90 | 853.00 | 8,444.70 |
| Brenner, Guy | 13.70 | 853.00 | 11,686.10 |
| Firestein, Michael A. | 0.80 | 853.00 | 682.40 |
| Harris, Mark D. | 14.90 | 853.00 | 12,709.70 |
| Mungovan, Timothy W. | 76.80 | 853.00 | 65,510.40 |
| Rappaport, Lary Alan | 3.20 | 853.00 | 2,729.60 |
| Roberts, John E. | 19.70 | 853.00 | 16,804.10 |
| **Total Partner** | **139.00** | | **$ 118,567.00** |
| **Associate** | | | |
| Griffith, Jessica M. | 1.50 | 853.00 | 1,279.50 |
| Hartunian, Joseph S. | 9.20 | 853.00 | 7,847.60 |
| Kowalczyk, Lucas | 1.70 | 853.00 | 1,450.10 |
| Palmer, Marc C. | 53.20 | 853.00 | 45,379.60 |
| Rainwater, Shiloh A. | 0.20 | 853.00 | 170.60 |
| Stafford, Laura | 1.50 | 853.00 | 1,279.50 |
| Wolf, Lucy C. | 12.70 | 853.00 | 10,833.10 |
| **Total Associate** | **80.00** | | **$ 68,240.00** |
| **Legal Assistant** | | | |
| Asnis, Griffin M. | 0.10 | 291.00 | 29.10 |
| Cook, Alexander N. | 0.70 | 291.00 | 203.70 |
| Cooper, David C. | 0.60 | 291.00 | 174.60 |
| Hoffman, Joan K. | 14.20 | 291.00 | 4,132.20 |
| Lerner, Lela A. | 6.40 | 291.00 | 1,862.40 |
| Schaefer, Shealeen E. | 0.70 | 291.00 | 203.70 |
| Silvestro, Lawrence T. | 2.80 | 291.00 | 814.80 |
| **Total Legal Assistant** | **25.50** | | **$ 7,420.50** |
| **Professional Fees** | **244.50** | | **$ 194,227.50** |

| Client Name | FOMB *(33260)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21039178 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 27 Apr 2021 | Pint, Penelope | Reproduction Color | 5.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction Color | 0.30 |
| 28 Apr 2021 | Pint, Penelope | Reproduction Color | 0.30 |
| 28 Apr 2021 | Pint, Penelope | Reproduction Color | 1.20 |
| | | **Total Reproduction Color** | **7.20** |
| **Reproduction** | | | |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.70 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |

| Client Name | FOMB *(33269)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21039178 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.70 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 3.00 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.70 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 3.00 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21039178 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.70 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.70 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.10 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.70 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 3.10 |

| Client Name | FOMB *(3326)* | Invoice Date | 25 May 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | Invoice Number | 21039178 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.30 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.00 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 2.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 27 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.10 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.90 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.10 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.90 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 6.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 3.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 3.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.40 |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | **Invoice Number** | 21039178 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 5.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 5.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 4.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 3.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.00 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 2.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21039178 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.60 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 3.10 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.80 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 1.20 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.40 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.90 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.50 |
| 28 Apr 2021 | Pint, Penelope | Reproduction | 0.30 |
| | | **Total Reproduction** | **200.70** |

**Westlaw**

| | | | |
|---|---|---|---|
| 06 Apr 2021 | Hartunian, Joseph S. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed - 0 | 292.00 |
| 22 Apr 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 23 Apr 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 688.00 |
| 25 Apr 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 344.00 |
| | | **Total Westlaw** | **1,496.00** |

**Messenger/Delivery**

| | | | |
|---|---|---|---|
| 27 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 735622421 Date: 4/30/2021 - - Martin Bienenstock 514 MT HOLLY RD KATONAH NY, Tracking #: 786486532879, Shipped on 042721, Invoice #: 735622421 | 27.93 |
| 27 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 735622421 Date: 4/30/2021 - - Marc Palmer 11 ALDEN RD APT 4K LARCHMONT NY, Tracking #: 786487000659, Shipped on 042721, Invoice #: 735622421 | 22.91 |
| 28 Apr 2021 | Bienenstock, Martin J. | Vendor: United Parcel Service Invoice#: 000000151542181B Date: 5/1/2021 - - John Roberts 165 BROWN ST PROVIDENCE RI, Tracking #: 1Z1515420198770280, Shipped on 042821, Invoice #: 000000151542181 | 22.04 |
| | | **Total Messenger/Delivery** | **72.88** |

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 25 May 2021 |
|---|---|---|---|
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21039178 |

### Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 1,496.00 |
| Copying & Printing | 207.90 |
| Delivery Services | 72.88 |
| **Total Disbursements** | **$ 1,776.78** |
| **Total Billed** | **$ 196,004.28** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FIFTIETH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD MAY 1, 2021 THROUGH MAY 31, 2021**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF
PUERTO RICO**

Name of Applicant:                      <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:            Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
<u>PROMESA Section 315(b)</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation and
reimbursement for fees and services
is sought:                                        May 1, 2021 through May 31, 2021


Amount of compensation sought
as actual, reasonable and necessary:      **$4,280,211.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$214,881.40**

Total Amount for these Invoices:          **$4,495,092.40**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 50th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2021.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 6, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 2021**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 74.90 | $63,889.70 |
| 202 | Legal Research | 82.50 | $70,372.50 |
| 203 | Hearings and other non-filed communications with the Court | 0.60 | $511.80 |
| 204 | Communications with Claimholders | 32.10 | $27,035.70 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 5.50 | $4,691.50 |
| 206 | Documents Filed on Behalf of the Board | 190.00 | $162,070.00 |
| 207 | Non-Board Court Filings | 14.80 | $12,624.40 |
| 208 | Stay Matters | 1.60 | $1,364.80 |
| 210 | Analysis and Strategy | 1,385.50 | $1,177,425.10 |
| 211 | Non-Working Travel Time | 5.00 | $4,265.00 |
| 212 | General Administration | 683.10 | $199,549.10 |
| 213 | Labor, Pension Matters | 1.60 | $1,364.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,408.60 | $1,123,473.40 |
| 216 | Confirmation | 97.90 | $81,305.50 |
| 217 | Tax | 18.30 | $15,609.90 |
| 218 | Employment and Fee Applications | 31.60 | $9,476.60 |
| 219 | Appeal | 2.00 | $1,706.00 |
| 220 | Fee Applications for Other Parties | 2.80 | $2,388.40 |
| | **Total** | **4,038.40** | **$2,959,124.20** |

**Summary of Legal Fees for the Period May 2021**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 2.10 | $1,791.30 |
| 204 | Communications with Claimholders | 3.80 | $3,241.40 |
| 208 | Stay Matters | 1.20 | $1,023.60 |
| 210 | Analysis and Strategy | 3.40 | $2,900.20 |
| | **Total** | **10.50** | **$8,956.50** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 1.50 | $1,279.50 |
| 210 | Analysis and Strategy | 3.60 | $3,070.80 |
| 212 | General Administration | 1.00 | $291.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.70 | $2,303.10 |
| | **Total** | **8.80** | **$6,944.40** |

**Summary of Legal Fees for the Period May 2021**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 6.00 | $5,118.00 |
| 206 | Documents Filed on Behalf of the Board | 4.80 | $4,094.40 |
| 207 | Non-Board Court Filings | 2.90 | $2,473.70 |
| 210 | Analysis and Strategy | 49.60 | $42,308.80 |
| 212 | General Administration | 1.00 | $421.00 |
| | **Total** | **64.30** | **$54,415.90** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.30 | $255.90 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $5,373.90 |
| 207 | Non-Board Court Filings | 1.50 | $1,279.50 |
| 208 | Stay Matters | 1.30 | $1,108.90 |
| 210 | Analysis and Strategy | 10.70 | $9,127.10 |
| 212 | General Administration | 1.40 | $407.40 |
| 219 | Appeal | 27.40 | $23,372.20 |
| | **Total** | **48.90** | **$40,924.90** |

**Summary of Legal Fees for the Period May 2021**

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.20 | $5,288.60 |
| 206 | Documents Filed on Behalf of the Board | 55.50 | $47,341.50 |
| 207 | Non-Board Court Filings | 2.80 | $2,388.40 |
| 210 | Analysis and Strategy | 6.50 | $5,544.50 |
| 212 | General Administration | 2.20 | $640.20 |
| | **Total** | **73.20** | **$61,203.20** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.40 | $2,047.20 |
| 210 | Analysis and Strategy | 226.30 | $193,033.90 |
| 212 | General Administration | 26.90 | $7,827.90 |
| | **Total** | **255.60** | **$202,909.00** |

**Summary of Legal Fees for the Period May 2021**

| Commonwealth – CCDA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.60 | $511.80 |
| 204 | Communications with Claimholders | 0.30 | $255.90 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $255.90 |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 98.30 | $83,849.90 |
| 212 | General Administration | 4.70 | $1,666.70 |
| | **Total** | **104.50** | **$86,796.10** |

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 12.00 | $10,236.00 |
| 210 | Analysis and Strategy | 377.60 | $322,092.80 |
| 212 | General Administration | 56.60 | $16,470.60 |
| | **Total** | **446.20** | **$348,799.40** |

**Summary of Legal Fees for the Period May 2021**

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.30 | $255.90 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.00 | $853.00 |
| 210 | Analysis and Strategy | 8.30 | $7,079.90 |
| 212 | General Administration | 4.70 | $1,367.70 |
| 219 | Appeal | 79.20 | $67,557.60 |
| | **Total** | **93.50** | **$77,114.10** |

| Commonwealth – Ambac Bankruptcy Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $682.40 |
| 210 | Analysis and Strategy | 1.20 | $1,023.60 |
| | **Total** | **2.00** | **$1,706.00** |

**Summary of Legal Fees for the Period May 2021**

| | Commonwealth – Labor Law Challenge | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 1.70 | $1,450.10 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 2.70 | $2,303.10 |
| 206 | Documents Filed on Behalf of the Board | 66.30 | $56,553.90 |
| 207 | Non-Board Court Filings | 0.50 | $426.50 |
| 210 | Analysis and Strategy | 37.30 | $31,816.90 |
| 213 | Labor, Pension Matters | 2.80 | $2,388.40 |
| | **Total** | **111.30** | **$94,938.90** |

| | Commonwealth – Section 204 Correspondence and Related Matters | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 8.70 | $7,421.10 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 21.80 | $18,595.40 |
| 210 | Analysis and Strategy | 174.30 | $148,677.90 |
| 212 | General Administration | 5.60 | $1,629.60 |
| | **Total** | **210.40** | **$176,324.00** |

11

**Summary of Legal Fees for the Period May 2021**

| Commonwealth – La Liga | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.80 | $2,388.40 |
| 204 | Communications with Claimholders | 2.80 | $2,388.40 |
| 206 | Documents Filed on Behalf of the Board | 63.70 | $54,336.10 |
| 207 | Non-Board Court Filings | 1.80 | $1,535.40 |
| 210 | Analysis and Strategy | 59.80 | $51,009.40 |
| 212 | General Administration | 21.80 | $6,343.80 |
| | **Total** | **152.70** | **$118,001.50** |

| Commonwealth – Act 167 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 2.20 | $1,876.60 |
| 204 | Communications with Claimholders | 4.40 | $3,753.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 3.20 | $2,729.60 |
| 206 | Documents Filed on Behalf of the Board | 22.80 | $19,448.40 |
| 207 | Non-Board Court Filings | 1.90 | $1,620.70 |
| 210 | Analysis and Strategy | 11.70 | $9,980.10 |
| 219 | Appeal | 3.10 | $2,644.30 |
| | **Total** | **49.30** | **$42,052.90** |

12

**Summary of Legal Fees for the Period May 2021**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 251.60 | $214,614.80 |
| Chantel L. Febus | Partner | Litigation | $853.00 | 124.30 | $106,027.90 |
| Colin Kass | Partner | Litigation | $853.00 | 31.10 | $26,528.30 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 5.00 | $4,265.00 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 110.10 | $93,915.30 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 72.40 | $61,757.20 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 111.40 | $95,024.20 |
| James P. Gerkis | Partner | Corporate | $853.00 | 19.50 | $16,633.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 108.10 | $92,209.30 |
| John E. Roberts | Partner | Litigation | $853.00 | 32.10 | $27,381.30 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 47.10 | $40,176.30 |
| Karen J. Garnett | Partner | Corporate | $853.00 | 6.50 | $5,544.50 |
| Kevin J. Perra | Partner | Litigation | $853.00 | 12.20 | $10,406.60 |
| Kyle Casazza | Partner | Litigation | $853.00 | 5.10 | $4,350.30 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 166.60 | $142,109.80 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 2.80 | $2,388.40 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 81.10 | $69,178.30 |
| Mark Harris | Partner | Litigation | $853.00 | 35.50 | $30,281.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 111.10 | $94,768.30 |
| Matthew Triggs | Partner | Litigation | $853.00 | 200.10 | $170,685.30 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 224.90 | $191,839.70 |
| Michael R. Hackett | Partner | Litigation | $853.00 | 0.70 | $597.10 |
| Michael T. Mervis | Partner | Litigation | $853.00 | 169.10 | $144,242.30 |
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 0.30 | $255.90 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 40.70 | $34,717.10 |
| Richard M. Corn | Partner | Tax | $853.00 | 13.30 | $11,344.90 |

**Summary of Legal Fees for the Period May 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Scott P. Cooper | Partner | Litigation | $853.00 | 33.30 | $28,404.90 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 2.80 | $2,388.40 |
| Steven O. Weise | Partner | Corporate | $853.00 | 1.30 | $1,108.90 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 136.40 | $116,349.20 |
| William C. Kamaroff | Partner | Litigation | $853.00 | 3.60 | $3,070.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $853.00 | 103.30 | $88,114.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 63.20 | $53,909.60 |
| Adam L. Deming | Associate | Litigation | $853.00 | 0.80 | $682.40 |
| Alexandra V. Bargoot | Associate | Litigation | $853.00 | 5.00 | $4,265.00 |
| Aliza H. Bloch | Associate | Litigation | $853.00 | 59.40 | $50,668.20 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 25.70 | $21,922.10 |
| Brooke C. Gottlieb | Associate | Litigation | $853.00 | 47.80 | $40,773.40 |
| Brooke H. Blackwell | Associate | Corporate | $853.00 | 12.70 | $10,833.10 |
| Colin J. Wetmore | Associate | Tax | $853.00 | 4.70 | $4,009.10 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 102.40 | $87,347.20 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 86.70 | $73,955.10 |
| David A. Munkittrick | Associate | Litigation | $853.00 | 112.60 | $96,047.80 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 113.50 | $96,815.50 |
| Eric Wertheim | Associate | Litigation | $853.00 | 30.10 | $25,675.30 |
| Erica T. Jones | Associate | Litigation | $853.00 | 36.20 | $30,878.60 |
| Genesis G. Sanchez Tavarez | Associate | Litigation | $853.00 | 5.20 | $4,435.60 |
| James Anderson | Associate | Litigation | $853.00 | 2.30 | $1,961.90 |
| Jared M. DuBosar | Associate | Litigation | $853.00 | 86.00 | $73,358.00 |
| Javier Sosa | Associate | Litigation | $853.00 | 55.40 | $47,256.20 |
| Jessica M. Griffith | Associate | Litigation | $853.00 | 19.90 | $16,974.70 |
| John A. Peterson | Associate | Corporate | $853.00 | 127.70 | $108,928.10 |
| Jordan Sazant | Associate | Corporate | $853.00 | 3.40 | $2,900.20 |

14

**Summary of Legal Fees for the Period May 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Hartunian | Associate | Litigation | $853.00 | 2.40 | $2,047.20 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 14.70 | $12,539.10 |
| Julia M. Ansanelli | Associate | Litigation | $853.00 | 30.40 | $25,931.20 |
| Laura Stafford | Associate | Litigation | $853.00 | 208.50 | $177,850.50 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 96.00 | $81,888.00 |
| Lisa Markofsky | Associate | Litigation | $853.00 | 0.20 | $170.60 |
| Lucas Kowalczyk | Associate | Litigation | $853.00 | 32.50 | $27,722.50 |
| Lucy Wolf | Associate | Litigation | $853.00 | 49.50 | $42,223.50 |
| Marc Palmer | Associate | Litigation | $853.00 | 93.00 | $79,329.00 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 26.90 | $22,945.70 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 8.30 | $7,079.90 |
| Mee R. Kim | Associate | Litigation | $853.00 | 60.70 | $51,777.10 |
| Megan R. Volin | Associate | Corporate | $853.00 | 2.50 | $2,132.50 |
| Michael Wheat | Associate | Litigation | $853.00 | 35.50 | $30,281.50 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 157.80 | $134,603.40 |
| Nathaniel Miller | Associate | Litigation | $853.00 | 7.00 | $5,971.00 |
| Nicole. Sockett | Associate | Litigation | $853.00 | 14.50 | $12,368.50 |
| Reut N. Samuels | Associate | Litigation | $853.00 | 12.40 | $10,577.20 |
| Sarah Hughes | Associate | Corporate | $853.00 | 20.70 | $17,657.10 |
| Seok Whee (Jason) Nam | Associate | Corporate | $853.00 | 3.30 | $2,814.90 |
| Seth H. Victor | Associate | Litigation | $853.00 | 11.60 | $9,894.80 |
| Shannon D. McGowan | Associate | Litigation | $853.00 | 79.20 | $67,557.60 |
| Shiloh Rainwater | Associate | Litigation | $853.00 | 6.50 | $5,544.50 |
| Shiva Pedram | Associate | Litigation | $853.00 | 51.80 | $44,185.40 |
| Steve Ma | Associate | BSGR & B | $853.00 | 161.20 | $137,503.60 |
| Tony R. Meyer | Associate | Tax | $853.00 | 4.90 | $4,179.70 |
| William  D. Dalsen | Associate | Litigation | $853.00 | 39.20 | $33,437.60 |

**Summary of Legal Fees for the Period May 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| William G. Fassuliotis | Associate | Litigation | $853.00 | 72.80 | $62,098.40 |
| Yena Hong | Associate | Litigation | $853.00 | 64.60 | $55,103.80 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $421.00 | 9.40 | $3,957.40 |
| James Kay | E-Discovery Attorney | Professional Resources | $421.00 | 156.90 | $66,054.90 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $421.00 | 2.60 | $1,094.60 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $421.00 | 37.10 | $15,619.10 |
| | | | TOTAL | 4,838.70 | $4,038,419.10 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Abigail G. Rubin | Practice Support | Litigation | $291.00 | 22.00 | $6,402.00 |
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 64.30 | $18,711.30 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 73.50 | $21,388.50 |
| David C. Cooper | Legal Assistant | Corporate | $291.00 | 9.60 | $2,793.60 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $291.00 | 149.60 | $43,533.60 |
| Elliot R. Cohen | Legal Assistant | Litigation | $291.00 | 26.30 | $7,653.30 |
| Eric R. Chernus | Practice Support | Professional Resources | $291.00 | 51.40 | $14,957.40 |
| Griffin M. Asnis | Legal Assistant | Litigation | $291.00 | 94.60 | $27,528.60 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 22.40 | $6,518.40 |
| Laurie A. Henderson | Lit. Support | Litigation | $291.00 | 1.30 | $378.30 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $291.00 | 35.70 | $10,388.70 |
| Lela Lerner | Legal Assistant | Litigation | $291.00 | 48.00 | $13,968.00 |

**Summary of Legal Fees for the Period May 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lisa P. Orr | Legal Assistant | Litigation | $291.00 | 2.50 | $727.50 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 43.90 | $12,774.90 |
| Nicole K. Oloumi | Legal Assistant | Corporate | $291.00 | 10.10 | $2,939.10 |
| Sara E. Cody | Legal Assistant | Litigation | $291.00 | 10.10 | $2,939.10 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $291.00 | 143.10 | $41,642.10 |
| Susanna Nagorny | Legal Assistant | Litigation | $291.00 | 4.00 | $1,164.00 |
| Tal J. Singer | Legal Assistant | Litigation | $291.00 | 18.50 | $5,383.50 |
| | | | **TOTAL** | **830.90** | **$241,791.90** |

| SUMMARY OF LEGAL FEES | Hours 5,669.60 | Fees $4,280,211.00 |
|---|---|---|

17

**Summary of Disbursements for the period May 2021**

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $92.17 |
| Lexis | $9,796.00 |
| Messenger/Delivery | $435.97 |
| Practice Support Vendors | $80,402.80 |
| Reproduction | $1,398.60 |
| Telephone | $140.00 |
| Westlaw | $73,427.00 |
| Transcripts & Depositions | $19,097.75 |
| Reproduction Color | $3,506.40 |
| Local Delivery | $282.90 |
| Airplane | $371.40 |
| Lodging | $600.00 |
| Out Of Town Meals | $80.41 |
| Out Of Town Transportation | $50.00 |
| Taxi, Carfare, Mileage And Parking | $200.00 |
| Expert Witness | $25,000.00 |
| **TOTAL** | **$214,881.40** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,852,189.90, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $214,881.40) in the total amount of $4,067,071.30.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

20

# **Exhibit A**

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 201 Tasks relating to the Board, its Members, and its Staff | 74.90 | 63,889.70 |
| 202 Legal Research | 82.50 | 70,372.50 |
| 203 Hearings and other non-filed communications with the Court | 0.60 | 511.80 |
| 204 Communications with Claimholders | 32.10 | 27,035.70 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 5.50 | 4,691.50 |
| 206 Documents Filed on Behalf of the Board | 190.00 | 162,070.00 |
| 207 Non-Board Court Filings | 14.80 | 12,624.40 |
| 208 Stay Matters | 1.60 | 1,364.80 |
| 210 Analysis and Strategy | 1,385.50 | 1,177,425.10 |
| 211 Non-Working Travel Time | 5.00 | 4,265.00 |
| 212 General Administration | 683.10 | 199,549.10 |
| 213 Labor, Pension Matters | 1.60 | 1,364.80 |
| 215 Plan of Adjustment and Disclosure Statement | 1,408.60 | 1,123,473.40 |
| 216 Confirmation | 97.90 | 81,305.50 |
| 217 Tax | 18.30 | 15,609.90 |
| 218 Employment and Fee Applications | 31.60 | 9,476.60 |
| 219 Appeal | 2.00 | 1,706.00 |
| 220 Fee Applications for Other Parties | 2.80 | 2,388.40 |
| **Total Fees** | **4,038.40** | **$ 2,959,124.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 02 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 1, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 02 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 1, 2021 to J. El Koury and M. Rieker (0.20). | 0.20 | 170.60 |
| 03 May 2021 | Mungovan, Timothy W. | 201 | Revise draft responses to public comments during public Board meeting on April 30 (0.60). | 0.60 | 511.80 |
| 03 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding draft responses to public comments during public Board meeting on April 30 (0.10). | 0.10 | 85.30 |
| 04 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding revisions to public comments during Board meeting on April 30 (0.30). | 0.30 | 255.90 |
| 04 May 2021 | Possinger, Paul V. | 201 | Status call with O'Neill (0.50); Review updates regarding Commonwealth plan and timing (0.20). | 0.70 | 597.10 |
| 04 May 2021 | Desatnik, Daniel | 201 | Weekly coordination call with O'Neill (0.50). | 0.50 | 426.50 |
| 04 May 2021 | Ovanesian, Michelle M. | 201 | Coordinate with O'Neill regarding filing of alternative dispute resolution informative motion. | 0.20 | 170.60 |
| 05 May 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Zapata, C. Chavez, and E. Zayas regarding response to statements regarding funding for programs to address violence against women (0.40). | 0.40 | 341.20 |
| 05 May 2021 | Mungovan, Timothy W. | 201 | Call with A. Zapata regarding response to statements regarding funding for programs to address violence against women (0.10). | 0.10 | 85.30 |
| 05 May 2021 | Mungovan, Timothy W. | 201 | Calls with C. Chavez regarding response to statements concerning funding for programs to address violence against women and declaration of N. Jaresko in connection with opposing UTIER's preliminary injunction (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Bienenstock, Martin J. | 201 | Conference with N. Jaresko regarding plan, litigation, settlement efforts and planning. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and M. Juarbe regarding special budget resolution for Commonwealth (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe and J. El Koury regarding amending budget (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding legal issues related to budget amendments (0.10). | 0.10 | 85.30 |
| 06 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding amending budget and negotiations with Legislature and Governor (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 4, 2021 and May 5, 2021 to J. El Koury and M. Rieker (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Barak, Ehud | 201 | Participate on Board call. | 1.60 | 1,364.80 |
| 07 May 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting (1.30). | 1.30 | 1,108.90 |
| 07 May 2021 | Mungovan, Timothy W. | 201 | Revise Board's draft notice of violation to Legislature (0.70). | 0.70 | 597.10 |
| 07 May 2021 | Mungovan, Timothy W. | 201 | Attend Board strategy session and update from executive director (2.20). | 2.20 | 1,876.60 |
| 07 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and N. Jaresko regarding Board's draft notice of violation to Legislature (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Possinger, Paul V. | 201 | Weekly executive call with Board members (1.40). | 1.40 | 1,194.20 |
| 07 May 2021 | Rosen, Brian S. | 201 | Attend Board call regarding open matters (1.40); Review materials regarding same (0.40). | 1.80 | 1,535.40 |
| 07 May 2021 | Desatnik, Daniel | 201 | Call with N. Jaresko and others regarding PRIDCO (0.60); Analyze PRIDCO DRA loans (0.70). | 1.30 | 1,108.90 |
| 08 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 8, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 09 May 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Figueroa regarding revisions to draft letter responding to House Speaker's letter dated May 6 (0.30). | 0.30 | 255.90 |
| 09 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury for May 6, 2021 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and J. El Koury regarding draft letter responding to House Speaker's letter dated May 6 (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding revisions to Board's responses to Governor's requested budget amendments (0.40). | 0.40 | 341.20 |
| 10 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and N. Jaresko regarding process for amending Commonwealth's budget and accompanying deadlines (0.40). | 0.40 | 341.20 |
| 11 May 2021 | Barak, Ehud | 201 | Participate in Board meeting. | 1.60 | 1,364.80 |
| 11 May 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting to certify amended proposed Commonwealth plan of adjustment. | 1.00 | 853.00 |
| 11 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Vargas regarding PRASA fiscal plan (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding meetings with President of Senate and Speaker of House (0.40). | 0.40 | 341.20 |
| 11 May 2021 | Mungovan, Timothy W. | 201 | E-mails with E. Zayas, J. El Koury, and A. Figueroa regarding proposed amended budget (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Mungovan, Timothy W. | 201 | Call with Executive Director and Board concerning amended plan of adjustment and amended budget (1.20). | 1.20 | 1,023.60 |
| 11 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding meetings with President of Senate and Speaker of House (0.10). | 0.10 | 85.30 |
| 11 May 2021 | Possinger, Paul V. | 201 | Attend Board meeting regarding Commonwealth plan and PREPA/LUMA issues (1.50). | 1.50 | 1,279.50 |
| 11 May 2021 | Ma, Steve | 201 | Attend part of Board executive session to approve filing of plan. | 0.50 | 426.50 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez and J. El Koury regarding preparing letter to House Speaker responding further to his letter of May 6 (0.50). | 0.50 | 426.50 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and C. Chavez regarding budget (0.40). | 0.40 | 341.20 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, E. Zayas and M. Juarbe concerning responding to media inquiries about budget process (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and Board staff budget issues and related implications for Board (0.60). | 0.60 | 511.80 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | Participate in Board meeting to approve revised compliant budget for Commonwealth (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | Revise resolution of Board to approve revised compliant budget for Commonwealth (0.70). | 0.70 | 597.10 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and C. Chavez regarding to resolution of Board to approve revised compliant budget for Commonwealth (0.40). | 0.40 | 341.20 |
| 12 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko following Board meeting to approve revised compliant budget for Commonwealth (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding revised Commonwealth budget (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Barak, Ehud | 201 | Participate in the weekly board call. | 1.00 | 853.00 |
| 14 May 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding reprogrammings and pending issues. | 0.80 | 682.40 |
| 14 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury, C. Montilla, C. Micames, and C. Rogoff regarding draft port authority non-compliance letter (0.50). | 0.50 | 426.50 |
| 14 May 2021 | Mungovan, Timothy W. | 201 | Participate in Board Executive Session with Executive Director and Board members (1.00). | 1.00 | 853.00 |
| 14 May 2021 | Possinger, Paul V. | 201 | Attend Board weekly executive session (1.00). | 1.00 | 853.00 |
| 14 May 2021 | Rosen, Brian S. | 201 | Attend Board meeting regarding updates (1.10). | 1.10 | 938.30 |
| 17 May 2021 | Rosen, Brian S. | 201 | Memorandum to N. Jaresko regarding Board Meeting (0.10); Teleconference with N. Jaresko regarding same (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 0.40 | 341.20 |
| 18 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 18 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, E. Zayas, C. Chavez, G. Maldonado, and M. Rieker regarding next steps on review and approval of budget (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Possinger, Paul V. | 201 | Status call with O'Neill (0.70). | 0.70 | 597.10 |
| 18 May 2021 | Desatnik, Daniel | 201 | Participate in weekly O'Neill coordination call (0.70); Attend deposition prep of Omar Rodriguez (partial) (3.00); Call with E. Barak on various matters (0.40). | 4.10 | 3,497.30 |
| 19 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 19, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 201 | Draft e-mail to N. Jaresko regarding ACR implementation (0.10). | 0.10 | 85.30 |
| 20 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 20, 2021 to J. El Koury and A. Figueroa (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Barak, Ehud | 201 | Review materials in connection with Board call (0.60); Participate on Board call (0.90). | 1.50 | 1,279.50 |
| 21 May 2021 | Bienenstock, Martin J. | 201 | Participate in Board meeting regarding fiscal plans and upcoming meetings with governor. | 0.70 | 597.10 |
| 21 May 2021 | Mungovan, Timothy W. | 201 | Attend Executive Session with Board by reading background materials (1.00). | 1.00 | 853.00 |
| 21 May 2021 | Mungovan, Timothy W. | 201 | Prepare for Executive Session with Board by reading background materials (0.50). | 0.50 | 426.50 |
| 21 May 2021 | Possinger, Paul V. | 201 | Weekly update call with Board members (1.00). | 1.00 | 853.00 |
| 21 May 2021 | Rosen, Brian S. | 201 | Review T. Mungovan memorandum regarding PRASA fiscal plan (0.10); Memorandum to T. Mungovan regarding same (0.10); Review PRASA fiscal plan (1.40); Review materials for Board meeting (1.70); Board meeting regarding fiscal plans (1.30). | 4.60 | 3,923.80 |
| 22 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury for May 21, 2021 (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update to J. El Koury for May 22, 2021 (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding finalizing seven draft fiscal plans (0.10). | 0.10 | 85.30 |
| 24 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding sale of A/R at CRIM to fund repayment waterfall for Act 29 (0.30). | 0.30 | 255.90 |
| 25 May 2021 | Mungovan, Timothy W. | 201 | E-mails with F. Bruno, J. El Koury, A. Figueroa, and Y. Hickey and P. Possinger regarding Board's notice of violation to Governor concerning budget for Commonwealth for FY22 (0.90). | 0.90 | 767.70 |
| 25 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding revisions to Board's notice of violation to Governor concerning proposed budget for Commonwealth for FY22 (0.10). | 0.10 | 85.30 |
| 25 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and A. Biggs concerning labor reform (0.30). | 0.30 | 255.90 |
| 25 May 2021 | Mungovan, Timothy W. | 201 | Conference call with J. El Koury, G. Ojeda, M. Lopez, V. Maldonado, F. Bruno regarding Board's notice of violation to Governor concerning payments from municipalities for PayGo for FY20 and FY21 (0.50). | 0.50 | 426.50 |
| 25 May 2021 | Mungovan, Timothy W. | 201 | Call with C. Chavez regarding revisions to Board's notice of violation to Governor concerning proposed budget for Commonwealth for FY22 (0.10). | 0.10 | 85.30 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | Review materials to be presented at strategy session with Board on May 26 (0.50). | 0.50 | 426.50 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | Revise talking points for M. Lopez to use for her presentation of UPR fiscal plan at public board meeting on May 27 (0.60). | 0.60 | 511.80 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | Prepare for strategy session with Board specifically with respect to fiscal plans for UPR and HTA (0.60). | 0.60 | 511.80 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | Attend strategy session for Board for review of partial implementation of Act 80 and approval of fiscal plans for HTA, PREPA, COSSEC, PRIDCO, UPR, PRASA, and ERS (2.90). | 2.90 | 2,473.70 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 24, 2021 to J. El Koury and M. Rieker (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 25, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Possinger, Paul V. | 201 | Attend Board strategy session (3.50); Call with E. Barak regarding same (0.20); Review materials for same (0.30). | 4.00 | 3,412.00 |
| 27 May 2021 | Levitan, Jeffrey W. | 201 | Attend Board meeting (2.40); Teleconference E. Barak regarding pending matters (0.20); E-mail exchange R. Kim regarding cash issue (0.20). | 2.80 | 2,388.40 |
| 27 May 2021 | Mungovan, Timothy W. | 201 | Attend public meeting of Board specifically in connection with presentations for fiscal plans for COSSEC, Price, PREPA, PRASA, HTA, ERS, COFINA, and UPR (2.60). | 2.60 | 2,217.80 |
| 27 May 2021 | Possinger, Paul V. | 201 | Attend public meeting on fiscal plan certifications (2.40); Attend press conference (0.50). | 2.90 | 2,473.70 |
| 27 May 2021 | Rosen, Brian S. | 201 | Review materials for public meeting (0.80); Attend public Board meeting (2.40). | 3.20 | 2,729.60 |
| 29 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 26, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 29 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 27, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 29 May 2021 | Mungovan, Timothy W. | 201 | Revise and send litigation update for May 28, 2021 to J. El Koury and M. Rieker (0.30). | 0.30 | 255.90 |
| 30 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board's notice of violation to Governor concerning FY22 budget (0.30). | 0.30 | 255.90 |

| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **74.90** | **$63,889.70** |

**Legal Research – 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 May 2021 | Wheat, Michael K. | 202 | Call with J. Peterson regarding classification issues and research outline (0.10); Research regarding classification issues (1.60). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 May 2021 | Firestein, Michael A. | 202 | Research reply on protective order motion (0.30). | 0.30 | 255.90 |
| 04 May 2021 | Stevens, Elliot R. | 202 | E-mails with J. Levitan, B. Rosen, relating to FGIC insurance policies (0.30); E-mails with L. Osaben relating to same (0.20); Research relating to same (2.40); E-mails with J. Levitan, B. Rosen, others (0.30); Call with J. Levitan regarding same (0.30). | 3.50 | 2,985.50 |
| 04 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues (2.80); Revise research outline in preparation for team call (1.10). | 3.90 | 3,326.70 |
| 05 May 2021 | Firestein, Michael A. | 202 | Research more 30(b)(6) issues for third party depositions (0.30). | 0.30 | 255.90 |
| 05 May 2021 | Wheat, Michael K. | 202 | Research regarding acceleration in connection with classification (2.20). | 2.20 | 1,876.60 |
| 06 May 2021 | Firestein, Michael A. | 202 | Research RFA responses across all adversaries (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Stevens, Elliot R. | 202 | Research relating to CCDA bonds (0.90); E-mails with B. Rosen, L. Osaben, relating to same (0.30). | 1.20 | 1,023.60 |
| 06 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues (2.50). | 2.50 | 2,132.50 |
| 07 May 2021 | Firestein, Michael A. | 202 | Research argument issues on motion to compel (0.40); Research plan calendar issues with respect to summary judgment across all adversaries (0.30); Research urgent stay motion for PSA (0.40). | 1.10 | 938.30 |
| 07 May 2021 | Stevens, Elliot R. | 202 | Research relating to FGIC rehabilitation (1.40); E-mails with L. Osaben relating to same (0.20); E-mails with B. Rosen, J. Levitan, others, relating to same (0.70). | 2.30 | 1,961.90 |
| 08 May 2021 | Firestein, Michael A. | 202 | Research urgent motion to stay for PSA creditors (0.30); Research further motion for stay issues (0.30). | 0.60 | 511.80 |
| 09 May 2021 | Firestein, Michael A. | 202 | Research necessary stay issues for urgent motion (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Firestein, Michael A. | 202 | Research urgent motion provisions (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues (2.10). | 2.10 | 1,791.30 |
| 12 May 2021 | Wheat, Michael K. | 202 | Research regarding section 1122 and classification issues (2.30). | 2.30 | 1,961.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 May 2021 | Firestein, Michael A. | 202 | Research interrogatory response on new discovery across all adversaries (0.30); Research deposition preparation issues for 30(b)(6) (0.30). | 0.60 | 511.80 |
| 16 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues (2.10); Update outline of research (1.00). | 3.10 | 2,644.30 |
| 17 May 2021 | Sosa, Javier F. | 202 | Research regarding discovery during disclosure statement proceedings. | 4.50 | 3,838.50 |
| 18 May 2021 | Markofsky, Lisa B. | 202 | Confer with M. Triggs regarding privilege issue (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Ma, Steve | 202 | Conduct research for reply to objections to HTA bonds/CCDA bonds/PRIFA BANs stay motion (6.40); Draft omnibus reply regarding the same (6.90). | 13.30 | 11,344.90 |
| 20 May 2021 | Sosa, Javier F. | 202 | Research regarding discovery during disclosure statement proceedings (3.50); Draft e-mail to group summarizing research (0.60); Call with M. Ovanesian regarding class action child claims (0.20). | 4.30 | 3,667.90 |
| 20 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues to update classification research outline (1.10). | 1.10 | 938.30 |
| 25 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues (1.60). | 1.60 | 1,364.80 |
| 26 May 2021 | Ovanesian, Michelle M. | 202 | Research case law for opposition to Ambac et al.'s motion to compel. | 4.90 | 4,179.70 |
| 26 May 2021 | Ovanesian, Michelle M. | 202 | Research case law for opposition to Ambac et al.'s motion to compel. | 0.80 | 682.40 |
| 26 May 2021 | Sosa, Javier F. | 202 | Research the propriety of certain types of discovery during interim prior to hearing to disclosure statement adequacy (4.40); Collect and organize research to distribute to broader group (0.50); Call with L. Stafford, J. Alonzo and others to discuss research and response to forthcoming motions to compel production (0.90). | 5.80 | 4,947.40 |
| 26 May 2021 | Wheat, Michael K. | 202 | Research regarding classification issues (1.10). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Firestein, Michael A. | 202 | Research meet and confer deposition issues for individuals and related correspondence (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Ovanesian, Michelle M. | 202 | Research case law for opposition to Ambac et al.'s motion to compel. | 2.50 | 2,132.50 |
| 27 May 2021 | Sosa, Javier F. | 202 | Draft outline of response to motion to compel production (0.40); Further research on propriety of discovery during disclosure statement adequacy phase (0.20); Call with L. Stafford, J. Alonzo and others to discuss research and response to motions to compel production (0.80); Call with M. Dale and team regarding same (1.10). | 2.50 | 2,132.50 |
| 27 May 2021 | Wheat, Michael K. | 202 | Revise draft response to classification issues objections (1.80). | 1.80 | 1,535.40 |
| 28 May 2021 | Firestein, Michael A. | 202 | Research protective order issues for discovery motion (0.30). | 0.30 | 255.90 |
| 28 May 2021 | Ovanesian, Michelle M. | 202 | Research case law for opposition to Ambac et al.'s motion to compel. | 3.00 | 2,559.00 |
| 28 May 2021 | Wheat, Michael K. | 202 | Revise draft response to classification issues objections (2.10). | 2.10 | 1,791.30 |
| 29 May 2021 | Ovanesian, Michelle M. | 202 | Survey First Circuit case law for opposition to Ambac et al.'s motion to compel. | 4.00 | 3,412.00 |
| **Legal Research Sub-Total** | | | | **82.50** | **$70,372.50** |
| | | | | | |
| **Hearings and other non-filed communications with the Court – 203** | | | | | |
| 10 May 2021 | Ovanesian, Michelle M. | 203 | Call with the Court regarding alternative dispute resolution stipulations. | 0.30 | 255.90 |
| 10 May 2021 | Stafford, Laura | 203 | Call with chambers regarding ADR stipulation filing logistics (0.30). | 0.30 | 255.90 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **0.60** | **$511.80** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 02 May 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum and exhibits regarding ADR/ACR notices (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 May 2021 | Firestein, Michael A. | 204 | Attend meet and confer with Monolines, O'Melveny, Proskauer and GT counsel (0.40). | 0.40 | 341.20 |
| 04 May 2021 | Ovanesian, Michelle M. | 204 | Coordinate and review Excel containing information for alternative dispute resolution mail merge. | 2.70 | 2,303.10 |
| 04 May 2021 | Ovanesian, Michelle M. | 204 | Create package to send to PrimeClerk for mail merge of offers to send to claimants. | 1.70 | 1,450.10 |
| 05 May 2021 | Ovanesian, Michelle M. | 204 | Review stipulation and cover letter regarding proof of claim number 1966. | 0.50 | 426.50 |
| 06 May 2021 | Kass, Colin R. | 204 | Participate in meet and confer regarding depositions (1.00). | 1.00 | 853.00 |
| 06 May 2021 | Stafford, Laura | 204 | Calls with claimants regarding Board document data room (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Firestein, Michael A. | 204 | Attend meet and confer with Monoline counsel, Proskauer, and O'Melveny on depositions and discovery (0.90). | 0.90 | 767.70 |
| 07 May 2021 | Kass, Colin R. | 204 | Participate in meet and confer regarding depositions (0.80). | 0.80 | 682.40 |
| 07 May 2021 | Triggs, Matthew | 204 | Meet and confer call regarding depositions (0.90); Call with O'Melveny regarding depositions (0.30). | 1.20 | 1,023.60 |
| 07 May 2021 | Munkittrick, David A. | 204 | Meet and confer with defense counsel regarding depositions in revenue bond proceedings (1.10). | 1.10 | 938.30 |
| 07 May 2021 | Dalsen, William D. | 204 | Meet/confer with counsel to Ambac regarding deposition and discovery matters (0.90). | 0.90 | 767.70 |
| 11 May 2021 | Rosen, Brian S. | 204 | Memorandum to M. Rodriguez regarding Doral claim (0.10); Teleconference with B. Pfeiffer regarding same (0.20). | 0.30 | 255.90 |
| 12 May 2021 | Rosen, Brian S. | 204 | Review M. Rodriguez memorandum regarding Doral meeting (0.10); Memorandum to M. Rodriguez regarding same (0.10). | 0.20 | 170.60 |
| 13 May 2021 | Rosen, Brian S. | 204 | Conference call with PMA, et al. regarding Doral tax claim (0.50). | 0.50 | 426.50 |
| 14 May 2021 | Rosen, Brian S. | 204 | Review PMA memorandum regarding Doral items (0.20); Review Doral tax filings, proof of claim (0.90). | 1.10 | 938.30 |
| 17 May 2021 | Rosen, Brian S. | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.20). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Rosen, Brian S. | 204 | Review updated claims report (0.80); Memorandum to J. Herriman and L. Stafford regarding same (0.10); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 1.30 | 1,108.90 |
| 19 May 2021 | Rosen, Brian S. | 204 | Conference call with Alvarez Marsal, L. Stafford regarding updated claims report (0.50); Review same (0.30); Review S. Kreisberg memorandum regarding La Familia ACR (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to J. Esses regarding ERS claims objection (0.10); Review J. Esses memorandum regarding same (0.10); Teleconference with L. Stafford regarding same (0.10); Memorandum to J. Esses regarding same (0.10); Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford regarding same (0.10); Review L. Stafford draft ACR memorandum and respond (0.20). | 2.00 | 1,706.00 |
| 19 May 2021 | Ovanesian, Michelle M. | 204 | Assist with creating ADR information requests for amended eleventh transfer notice claims. | 1.10 | 938.30 |
| 20 May 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 20 May 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum regarding Familia ACR (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum to N. Jaresko regarding same (0.10); Teleconference with W. Evarts regarding claims amounts (0.40). | 0.70 | 597.10 |
| 20 May 2021 | Ovanesian, Michelle M. | 204 | Assist with putting together information requests for claims transferred into ADR. | 1.40 | 1,194.20 |
| 21 May 2021 | Rosen, Brian S. | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 May 2021 | Rosen, Brian S. | 204 | Review correspondence regarding employee ACR issues (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Rosen, Brian S. | 204 | Memorandum to B. Pfeiffer regarding formal tax claim (0.10); Review B. Pfeiffer memorandum regarding same (0.10); Review ADR response (0.20); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.80 | 682.40 |
| 24 May 2021 | Ma, Steve | 204 | Attend part of meet and confer with Ambac/FGIC regarding discovery requests. | 0.40 | 341.20 |
| 24 May 2021 | Ovanesian, Michelle M. | 204 | Participate in meet and confer regarding disclosure statement discovery (1.10); E-mails with M. Dale and team regarding same (0.10). | 1.20 | 1,023.60 |
| 24 May 2021 | Ovanesian, Michelle M. | 204 | Review and coordinate translations and tracking of information requests regarding claims transferred into ADR. | 0.50 | 426.50 |
| 25 May 2021 | Rosen, Brian S. | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.60 | 511.80 |
| 25 May 2021 | Desatnik, Daniel | 204 | Various calls with individual Puerto Rico bondholders to answer their inquiries. | 0.40 | 341.20 |
| 26 May 2021 | Rosen, Brian S. | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 1.10 | 938.30 |
| 27 May 2021 | Rosen, Brian S. | 204 | Review L. Stafford memorandum regarding 321 claimant (0.10); Memorandum to L. Stafford regarding same (0.10); Review urgent joint motion regarding same (0.10); Memorandum to B. Pfeiffer regarding Doral recirculation (0.10); Review B. Pfeiffer memorandum regarding same (0.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review ADR response (0.10); Memorandum to L. Stafford regarding same (0.10). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 May 2021 | Rosen, Brian S. | 204 | Review claim responses (0.60); Memorandum to L. Stafford regarding same (0.10); Review B. Pfeiffer memorandum regarding Doral documents (0.10); Memorandum to B. Pfeiffer regarding same (0.10). | 0.90 | 767.70 |
| 28 May 2021 | Ovanesian, Michelle M. | 204 | Coordinate service of information requests on claims subject to amended eleventh ADR transfer notice. | 0.20 | 170.60 |
| 28 May 2021 | Kay, James | 204 | E-mails from L. Stafford and M. Ovanesian concerning Spanish language translation of information requests (0.20); E-mails to L. Stafford and M. Ovanesian concerning Spanish language translation of information requests (0.20); Prepare Spanish language translations of information requests (0.40). | 0.80 | 336.80 |
| 29 May 2021 | Rosen, Brian S. | 204 | Review J. Herriman memorandum regarding call (0.20); Memorandum to J. Herriman regarding same (0.20); Review AGM claim materials (0.40); Conference call with J. Herriman and L. Stafford regarding claims/best interest test (0.30). | 1.10 | 938.30 |
| 31 May 2021 | Ovanesian, Michelle M. | 204 | Review information requests received from claimants whose claims were transferred into ADR. | 1.00 | 853.00 |
| **Communications with Claimholders Sub-Total** | | | | **32.10** | **$27,035.70** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Kass, Colin R. | 205 | Participate in portion of teleconference with M. Firestein and team and O'Melveny regarding deposition strategy (0.50). | 0.50 | 426.50 |
| 07 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding Board's draft notice of violation to Legislature (0.20). | 0.20 | 170.60 |
| 07 May 2021 | Mungovan, Timothy W. | 205 | Review Board's letter to Legislature and Governor dated May 4, 2021 concerning schedule for amending budget (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Palmer regarding revisions to Board's draft notice of violation to Legislature (0.30). | 0.30 | 255.90 |
| 08 May 2021 | Bienenstock, Martin J. | 205 | Review and revise draft Board letter to House Speaker. | 0.40 | 341.20 |
| 10 May 2021 | Mungovan, Timothy W. | 205 | Revisions to Board's responses to Governor's requested budget amendments (0.50). | 0.50 | 426.50 |
| 11 May 2021 | Mungovan, Timothy W. | 205 | Review Board's transmittal letter and all attachments relating to Commonwealth general fund budget for fiscal year 2022 (0.70). | 0.70 | 597.10 |
| 12 May 2021 | Bienenstock, Martin J. | 205 | Review draft Board letter to Representative Hernandez. | 0.30 | 255.90 |
| 12 May 2021 | Mungovan, Timothy W. | 205 | Revise letter to House Speaker responding further to his letter of May 6 (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Mungovan, Timothy W. | 205 | Call with P. Friedman to discuss budget process and potential litigation claims by House Speaker (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Mungovan, Timothy W. | 205 | Review and evaluate House Speaker's letter to Board concerning House JR 139 (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding House Speaker's letter to Board concerning House JR 139 (0.10). | 0.10 | 85.30 |
| 14 May 2021 | Mungovan, Timothy W. | 205 | E-mail to M. Bienenstock regarding Board's letter to Legislature and Governor concerning revised budget for Commonwealth (0.10). | 0.10 | 85.30 |
| 25 May 2021 | Mungovan, Timothy W. | 205 | Revisions to Board's notice of violation to Governor concerning proposed budget for Commonwealth for FY22 following call with C. Chavez (0.20). | 0.20 | 170.60 |
| 25 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's notice of violation to Governor concerning budget for Commonwealth for FY22 (1.20). | 1.20 | 1,023.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **5.50** | **$4,691.50** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 May 2021 | Ovanesian, Michelle M. | 206 | Draft fifth alternative dispute resolution status notice. | 1.40 | 1,194.20 |
| 02 May 2021 | Firestein, Michael A. | 206 | Draft opposition to motion to compel (1.60). | 1.60 | 1,364.80 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 May 2021 | Rappaport, Lary Alan | 206 | Review and revise/edit draft opposition to motion to compel (0.90); E-mails with M. Mervis, M. Triggs, M. Firestein, E. McKeen regarding draft opposition, revisions (0.30); Confer with M. Firestein regarding same (0.10). | 1.30 | 1,108.90 |
| 02 May 2021 | Stafford, Laura | 206 | Review and revise draft ADR status notice (0.40). | 0.40 | 341.20 |
| 03 May 2021 | Firestein, Michael A. | 206 | Review further revisions to opposition for motion to compel (0.20); Further review of opposition to motion to compel (0.40); Review final opposition to motion to compel edits (0.20). | 0.80 | 682.40 |
| 04 May 2021 | Skrzynski, Matthew A. | 206 | Revise proposed order for disclosure statement hearing scheduling in accordance with Court's changes. | 0.50 | 426.50 |
| 04 May 2021 | Stafford, Laura | 206 | Review and revise draft ACR transfer notice (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Firestein, Michael A. | 206 | Draft multiple versions of reply brief on protective order motion including strategic memorandum on same (1.10). | 1.10 | 938.30 |
| 08 May 2021 | Firestein, Michael A. | 206 | Draft urgent motion and memorandum to B. Rosen on compliance with PSA (0.60). | 0.60 | 511.80 |
| 08 May 2021 | Skrzynski, Matthew A. | 206 | Review and revise confirmation discovery procedures motion. | 0.70 | 597.10 |
| 09 May 2021 | Firestein, Michael A. | 206 | Draft multiple versions of urgent motion on stay, including memoranda to B. Rosen and L. Stafford on strategy for same (1.40). | 1.40 | 1,194.20 |
| 09 May 2021 | Skrzynski, Matthew A. | 206 | Review and revise confirmation discovery procedures motion. | 3.50 | 2,985.50 |
| 09 May 2021 | Stafford, Laura | 206 | Review and revise draft urgent motion to stay proceedings (1.10); Confer with M. Firestein regarding same (0.20). | 1.30 | 1,108.90 |
| 10 May 2021 | Bienenstock, Martin J. | 206 | Review, edit, and draft portions of new stay motions regarding HTA, Assured, National. | 3.60 | 3,070.80 |
| 10 May 2021 | Firestein, Michael A. | 206 | Review further revised joint status report (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Alonzo, Julia D. | 206 | Review motion on confirmation discovery procedures (1.00); Correspond with L. Stafford, S. Ma, M. Skrzynski and M. Dale regarding same (0.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 May 2021 | Skrzynski, Matthew A. | 206 | Revise discovery procedures motion based on comments received (4.70); Correspond with S. Ma regarding updates to notice of disclosure statement hearing (0.20). | 4.90 | 4,179.70 |
| 10 May 2021 | Stafford, Laura | 206 | Review and revise draft discovery procedures motion (1.60). | 1.60 | 1,364.80 |
| 10 May 2021 | Stafford, Laura | 206 | Review and revise draft urgent stay motion regarding revenue bonds (1.60). | 1.60 | 1,364.80 |
| 11 May 2021 | Firestein, Michael A. | 206 | Revise urgent motion documents (0.20); Review as-filed urgent motion on stay (0.30). | 0.50 | 426.50 |
| 11 May 2021 | Ovanesian, Michelle M. | 206 | Review Exhibit A to alternative dispute resolution thirteenth transfer notice. | 0.30 | 255.90 |
| 11 May 2021 | Ovanesian, Michelle M. | 206 | Draft alternative dispute resolution thirteenth transfer notice. | 0.70 | 597.10 |
| 11 May 2021 | Stafford, Laura | 206 | E-mails with M. Skrzynski, S. Ma, et al. regarding confirmation discovery procedures motion (0.50). | 0.50 | 426.50 |
| 11 May 2021 | Stafford, Laura | 206 | E-mails with M. Firestein regarding stay motion (0.40). | 0.40 | 341.20 |
| 11 May 2021 | Stafford, Laura | 206 | Calls with M. Firestein regarding stay motion (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Stafford, Laura | 206 | Call with M. Dale and J. Alonzo regarding confirmation discovery procedures motion (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Stafford, Laura | 206 | Review and revise draft stay motion (0.70). | 0.70 | 597.10 |
| 12 May 2021 | Stafford, Laura | 206 | Review and revise confirmation discovery procedures motion (0.80). | 0.80 | 682.40 |
| 13 May 2021 | Palmer, Marc C. | 206 | Review and compile proposed orders to recently-filed notices of presentment for adjourned omnibus objections (0.40); Draft e-mail to M. Zeiss concerning bondholder claims (0.20). | 0.60 | 511.80 |
| 13 May 2021 | Stafford, Laura | 206 | Call with M. Skrzynski regarding confirmation discovery procedures motion (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Stafford, Laura | 206 | Review and revise draft confirmation discovery motion (1.10). | 1.10 | 938.30 |
| 14 May 2021 | Stafford, Laura | 206 | Review and revise draft extension motions (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 May 2021 | Palmer, Marc C. | 206 | Draft proposed orders for 295 and 298 omnibus objections heard at the April omnibus hearing (0.70); E-mail with M. Zeiss concerning revised exhibits for omnibus objections (0.10). | 0.80 | 682.40 |
| 17 May 2021 | Ovanesian, Michelle M. | 206 | Finalize and coordinate service of thirteenth transfer notice into alternative dispute resolution. | 0.40 | 341.20 |
| 17 May 2021 | Stafford, Laura | 206 | Review and revise draft ADR stipulation (0.10). | 0.10 | 85.30 |
| 18 May 2021 | Rappaport, Lary Alan | 206 | E-mails with W. Dalsen, M. Firestein, D. Munkittrick, M. Triggs regarding interrogatory responses, RFA responses, service list in revenue bond adversary proceedings, strategy (0.30); Deposition preparation with J. de Neve, E. McKeen, A. Pavel, G. Olivera, M. Mervis, M. Firestein, M. Triggs, E. Barak, D. Munkittrick, D. Desatnik (4.90); E-mails with M. Firestein regarding depositions, discovery responses, scheduling, strategy (0.20); Review, revise CCDA, HTA and PRIFA interrogatory responses for service and related e-mails with M. Firestein, M. Triggs, M. Mervis, W. Dalsen and G. Olivera (1.10); Finalize and serve same, and related e-mail with counsel regarding service (0.30); E-mails with J. Hughes, A. Pavel, M. Mervis, M. Firestein, M. Triggs, E. McKeen regarding deposition scheduling, remote deposition agreement, proposed stipulation regarding admission of documents (0.50); E-mail from J. Hughes regarding interrogatory responses, document production and related e-mails with M. Mervis, M. Firestein, M. Triggs, D. Munkittrick, A. Pavel, E. McKeen, J. de Neve, G. Olivera (0.20); E-mails with W. Fassuliotis, D. Munkittrick, M. Triggs, B. Gottlieb regarding revisions to and finalization of responses to requests for admission (0.20). | 7.70 | 6,568.10 |
| 19 May 2021 | Bloch, Aliza H. | 206 | Review non-bondholder omnibus objections to be filed per L. Stafford (0.40). | 0.40 | 341.20 |

| **Client Name** | FOMB *(33260)* | | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 May 2021 | Ovanesian, Michelle M. | 206 | Update omnibus litigation duplicate objection. | 1.50 | 1,279.50 |
| 19 May 2021 | Palmer, Marc C. | 206 | Review and analyze Alvarez Marsal worksheet concerning bondholder claims for upcoming omnibus objections (0.70); Draft omnibus objections to bondholder claims (2.40). | 3.10 | 2,644.30 |
| 20 May 2021 | Firestein, Michael A. | 206 | Partial review and drafting of Board litigation stay motion reply, including multiple revisions of same (0.50). | 0.50 | 426.50 |
| 20 May 2021 | Bloch, Aliza H. | 206 | External administrative claims reconciliation team call with L. Stafford, internal team, and Alvarez Marsal team regarding administrative claims reconciliation process (0.30); Review non-bondholder omnibus objections to be filed per L. Stafford (0.30). | 0.60 | 511.80 |
| 20 May 2021 | Ma, Steve | 206 | Revise draft reply to objections to stay HTA bonds/CCDA bonds/PRIFA BANs litigation. | 6.70 | 5,715.10 |
| 20 May 2021 | Ovanesian, Michelle M. | 206 | Draft and revise omnibus objections for August hearing. | 1.50 | 1,279.50 |
| 20 May 2021 | Ovanesian, Michelle M. | 206 | Review past cross-debtor omnibus objections. | 0.50 | 426.50 |
| 20 May 2021 | Stafford, Laura | 206 | Review and revise draft stay motion reply (1.30). | 1.30 | 1,108.90 |
| 20 May 2021 | Stafford, Laura | 206 | Review and revise draft proposed orders regarding omnibus objections (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Roche, Jennifer L. | 206 | Draft joint motion regarding deadlines for discovery and summary judgment briefing (4.60); E-mails with M. Mervis and M. Firestein regarding same (0.30). | 4.90 | 4,179.70 |
| 21 May 2021 | Roche, Jennifer L. | 206 | Review reply brief in support of motion to stay revenue bond proceedings. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 May 2021 | Bloch, Aliza H. | 206 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.30); External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.60); Review and draft non-bondholder omnibus objections per L. Stafford (1.70). | 2.60 | 2,217.80 |
| 21 May 2021 | Ma, Steve | 206 | Review and revise reply to objections to stay HTA bonds/CCDA bonds/PRIFA BANs litigation (2.90); Call with L. Stafford regarding disclosure statement discovery requests (0.30). | 3.20 | 2,729.60 |
| 21 May 2021 | Ovanesian, Michelle M. | 206 | Review and update language for exhibits to duplicate litigation claims objections. | 1.50 | 1,279.50 |
| 21 May 2021 | Palmer, Marc C. | 206 | Review and finalize proposed orders for adjourned omnibus objections (1.30); Draft mail to Chambers concerning proposed orders (0.50); Participate in weekly Puerto Rico status call with L. Stafford, W. Dalsen, J. Sosa, A. Bloch, and Alvarez Marsal team (0.60); E-mail to chambers regarding same (0.30). | 2.70 | 2,303.10 |
| 23 May 2021 | Firestein, Michael A. | 206 | Draft urgent motion on scheduling with Monolines (0.50). | 0.50 | 426.50 |
| 23 May 2021 | Roche, Jennifer L. | 206 | Revise draft joint motion regarding discovery issues and deadlines in revenue bond proceedings (2.00); E-mails with M. Firestein and M. Mervis regarding same (0.20). | 2.20 | 1,876.60 |
| 24 May 2021 | Firestein, Michael A. | 206 | Draft and review urgent joint motion including edits by Monolines (0.20); Review final joint urgent motion for filing (0.20). | 0.40 | 341.20 |
| 24 May 2021 | Roche, Jennifer L. | 206 | Revise joint motion regarding discovery issues in revenue bond proceedings (0.70); Review opposing counsel's edits regarding same (0.20); E-mails with M. Firestein and M. Mervis regarding same (0.20); E-mails with opposing counsel regarding same (0.30); Finalize motion and coordinate filing (0.70). | 2.10 | 1,791.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 May 2021 | Ovanesian, Michelle M. | 206 | Review and proof Commonwealth duplicate litigation objections. | 1.00 | 853.00 |
| 25 May 2021 | Firestein, Michael A. | 206 | Draft multiple iterations of joint status report for court order and related correspondence to O'Melveny (0.50); Review further Monoline edits to joint status report (0.20). | 0.70 | 597.10 |
| 25 May 2021 | Bloch, Aliza H. | 206 | Draft numerous non-bondholder omnibus objections to be filed for the omnibus objection hearing in August per L. Stafford (4.20). | 4.20 | 3,582.60 |
| 25 May 2021 | Ovanesian, Michelle M. | 206 | Review proofs of claim listed for no liability omnibus objection. | 1.30 | 1,108.90 |
| 26 May 2021 | Bloch, Aliza H. | 206 | Draft numerous non-bondholder omnibus objections to be filed for the omnibus objection hearing in August per L. Stafford (2.20). | 2.20 | 1,876.60 |
| 26 May 2021 | Stafford, Laura | 206 | Review and revise draft informative motion regarding motion to compel scheduling (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Alonzo, Julia D. | 206 | Review and analyze Ambac/FGIC's motion to compel discovery in connection with disclosure statement (1.60); Call with J. Sosa, M. Ovanesian, S. Ma, B. Rosen, L. Stafford, J. Levitan, M. Mervis and L. Wolf regarding Ambac/FGIC and UCC's motions to compel discovery in connection with disclosure statement (0.80); Call with L. Stafford, M. Dale, J. Sosa, L. Wolf, M. Mervis, E. Wertheim and M. Ovanesian regarding drafting opposition to UCC and Ambac/FGIC's motions to compel discovery in connection with disclosure statement (1.10); Correspond with L. Stafford, M. Ovanesian, L. Wolf and J. Sosa regarding same (1.00). | 4.50 | 3,838.50 |
| 27 May 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding administrative claims reconciliation process (0.80); Review claims for non-bondholder omnibus objections per L. Stafford (0.80). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Ma, Steve | 206 | Review and comment on response to motions to compel. | 1.30 | 1,108.90 |
| 27 May 2021 | Ovanesian, Michelle M. | 206 | Start drafting opposition to Ambac et al.'s motion to dismiss. | 6.00 | 5,118.00 |
| 27 May 2021 | Ovanesian, Michelle M. | 206 | Summarize research for opposition to Ambac et al.'s motion to compel. | 0.50 | 426.50 |
| 27 May 2021 | Sosa, Javier F. | 206 | Prepare drafts of omnibus objections to claims filed against Title III Debtors. | 4.00 | 3,412.00 |
| 28 May 2021 | Alonzo, Julia D. | 206 | Review and revise draft sections of opposition to Ambac/FGIC's motion (1.40); Correspond with M. Ovanesian regarding same (0.20). | 1.60 | 1,364.80 |
| 28 May 2021 | Bloch, Aliza H. | 206 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.70); Review claims for non-bondholder omnibus objections per L. Stafford (1.40). | 2.10 | 1,791.30 |
| 28 May 2021 | Ovanesian, Michelle M. | 206 | Continue to draft opposition to Ambac et al.'s motion to dismiss. | 8.50 | 7,250.50 |
| 28 May 2021 | Palmer, Marc C. | 206 | Participate in weekly Puerto Rico status call with L. Stafford, W. Dalsen, J. Sosa, A. Bloch, and Alvarez Marsal team (0.70); Review, analyze, and track Court orders granting omnibus objections (0.30); E-mail with O'Neill concerning conflicts checks for upcoming omnibus objections (0.20); Draft omnibus responses (1.70). | 2.90 | 2,473.70 |
| 29 May 2021 | Alonzo, Julia D. | 206 | Review and revise opposition to Ambac's motion to compel disclosure statement discovery (2.80); Review and revise opposition to UCC's motion to compel disclosure statement discovery (0.80). | 3.60 | 3,070.80 |
| 29 May 2021 | Ovanesian, Michelle M. | 206 | Continue to draft opposition to Ambac et al.'s motion to compel. | 3.50 | 2,985.50 |
| 29 May 2021 | Ovanesian, Michelle M. | 206 | Respond to edits from J. Alonzo and L. Stafford regarding opposition to Ambac et al.'s motion to compel. | 2.00 | 1,706.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 May 2021 | Sosa, Javier F. | 206 | Initial draft of law section of opposition to motions to compel production (4.00); Incorporate J. Alonzo and L. Stafford edits into draft (1.30). | 5.30 | 4,520.90 |
| 29 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to motion for reconsideration (0.80). | 0.80 | 682.40 |
| 29 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to Ambac motion to compel (1.00). | 1.00 | 853.00 |
| 29 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to UCC motion to compel (6.50). | 6.50 | 5,544.50 |
| 30 May 2021 | Alonzo, Julia D. | 206 | Review and revise opposition to UCC motion to compel discovery relating to disclosure statement (1.80); Review and revise opposition to Ambac motion to compel discovery relating to disclosure statement (2.00). | 3.80 | 3,241.40 |
| 30 May 2021 | Ma, Steve | 206 | Comment on drafts of objections to UCC and Ambac/FGIC motions to compel discovery. | 4.30 | 3,667.90 |
| 30 May 2021 | Ovanesian, Michelle M. | 206 | Respond to J. Alonzo and L. Stafford edits to opposition to Ambac et al.'s motion to compel. | 6.00 | 5,118.00 |
| 30 May 2021 | Ovanesian, Michelle M. | 206 | Draft exhibit to opposition to Ambac et al.'s motion to compel. | 2.50 | 2,132.50 |
| 30 May 2021 | Sosa, Javier F. | 206 | Revise draft of law section of opposition to motions to compel production. | 1.00 | 853.00 |
| 30 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to Ambac motion to compel (3.90). | 3.90 | 3,326.70 |
| 30 May 2021 | Stafford, Laura | 206 | Review and revise draft legal section for objections to motions to compel disclosure statement discovery (0.30). | 0.30 | 255.90 |
| 30 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to UCC motion to compel (2.20). | 2.20 | 1,876.60 |
| 31 May 2021 | Alonzo, Julia D. | 206 | Review and revise oppositions to motions to compel discovery in connection with disclosure statement and exhibits thereto. | 3.80 | 3,241.40 |
| 31 May 2021 | Ma, Steve | 206 | Comment on objection to Ambac/FGIC motion to compel discovery. | 1.20 | 1,023.60 |
| 31 May 2021 | Ovanesian, Michelle M. | 206 | Update Exhibit A to opposition to Ambac et al.'s motion to compel per L. Stafford and J. Alonzo edits. | 2.00 | 1,706.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 31 May 2021 | Ovanesian, Michelle M. | 206 | Update opposition to Ambac et al.'s motion to compel to reflect M. Mervis edits and comments. | 1.60 | 1,364.80 |
| 31 May 2021 | Ovanesian, Michelle M. | 206 | Draft insert for opposition to Ambac et al.'s motion to compel. | 1.90 | 1,620.70 |
| 31 May 2021 | Ovanesian, Michelle M. | 206 | Implement M. Dale comments to opposition to Ambac et al.'s motion to compel. | 0.90 | 767.70 |
| 31 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to Ambac motion to compel (4.70). | 4.70 | 4,009.10 |
| 31 May 2021 | Stafford, Laura | 206 | Review and revise draft objection to UCC motion to compel (4.20). | 4.20 | 3,582.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **190.00** | **$162,070.00** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 01 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 03 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 03 May 2021 | Sanchez Tavarez, Genesis G. | 207 | Review docket for decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 04 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 04 May 2021 | Sanchez Tavarez, Genesis G. | 207 | Review court docket for a decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 05 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | 426.50 |
| 05 May 2021 | Sanchez Tavarez, Genesis G. | 207 | Review docket filings for decision on Ambac's motion concerning Commonwealth assets. | 0.10 | 85.30 |
| 06 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 07 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 10 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 11 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 12 May 2021 | Mungovan, Timothy W. | 207 | Review motion of Assured and National to stay revenue bond litigation as to them (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | Sanchez Tavarez, Genesis G. | 207 | Review docket filings in search for developments on Ambac's motion for discovery concerning Commonwealth assets, e-mail to M. Morris attaching motions for withdrawal and joinder related to Ambac's motion. | 0.30 | 255.90 |
| 13 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 14 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 15 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 17 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Sanchez Tavarez, Genesis G. | 207 | Review order denying Ambac's motion concerning Commonwealth assets and e-mail to M. Morris regarding same. | 0.30 | 255.90 |
| 18 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 18 May 2021 | Roche, Jennifer L. | 207 | Review Ambac objection to motion to stay revenue bond proceedings. | 0.20 | 170.60 |
| 19 May 2021 | Firestein, Michael A. | 207 | Review Ambac/FIGIC opposition to stay motion and outline reply (0.40); Review order on motion to compel and protective order including draft memorandum on same to L. Rappaport and M. Mervis (0.40). | 0.80 | 682.40 |
| 19 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 20 May 2021 | Firestein, Michael A. | 207 | Review Assured and National draft reply brief on litigation stay motion (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 21 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 22 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 23 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 24 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 May 2021 | Levitan, Jeffrey W. | 207 | Review order regarding litigation stay, revenue bond discovery status report and related e-mails, opinion on Macribe investments. | 0.50 | 426.50 |
| 25 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 26 May 2021 | Mungovan, Timothy W. | 207 | E-mails with M. Firestein and L. Rappaport regarding UCC's motion to compel with respect to disclosure statement (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | 341.20 |
| 26 May 2021 | Ovanesian, Michelle M. | 207 | Review Ambac et al.'s motion to compel. | 1.00 | 853.00 |
| 26 May 2021 | Stafford, Laura | 207 | Review and analyze UCC motion to compel (0.90). | 0.90 | 767.70 |
| 27 May 2021 | Mungovan, Timothy W. | 207 | Review order from Judge Swain referring motion for entry of order approving disclosure statement and procedures to Judge Dein (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| 27 May 2021 | Stafford, Laura | 207 | Review and analyze Ambac motion to compel (1.30). | 1.30 | 1,108.90 |
| 28 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | 170.60 |
| 29 May 2021 | Rosen, Brian S. | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **14.80** | **$12,624.40** |

**Stay Matters – 208**

| | | | | | |
|---|---|---|---|---|---|
| 18 May 2021 | Mervis, Michael T. | 208 | Review Ambac opposition to motion to stay Assured and National matters. | 0.50 | 426.50 |
| 22 May 2021 | Mervis, Michael T. | 208 | Review Board reply in support of National/Assured litigation stay motion (0.40); Review National/Assured reply regarding same (0.40). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 May 2021 | Rosen, Brian S. | 208 | Review M. Kremer memorandum regarding DRA/Monolines (0.10); Teleconference with M. Ellenberg regarding same (0.10); Memorandum to M. Kremer regarding same (0.10). | 0.30 | 255.90 |
| **Stay Matters Sub-Total** | | | | **1.60** | **$1,364.80** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 May 2021 | Firestein, Michael A. | 210 | Review revised PSA for litigation related issues (0.40); Review revised summary term sheet by Board (0.20); Review materials to oppose motion to compel and related discovery status issues (0.40); Review revised informative motion with new disclosure statement procedure order (0.30); Review memorandum on discovery and third-party correspondence (0.20); Telephone conference with M. Triggs on opposition issues regarding motion to compel (0.20). | 1.70 | 1,450.10 |
| 01 May 2021 | Rappaport, Lary Alan | 210 | Review e-mail from Ambac's counsel regarding production by third party witnesses, related e-mail to discovery team (0.10); Review draft opposition to motion to compel (0.40); E-mails with M. Mervis, M. Triggs regarding draft opposition (0.10). | 0.60 | 511.80 |
| 01 May 2021 | Triggs, Matthew | 210 | Review and propose revisions to memorandum regarding motion to compel. | 0.90 | 767.70 |
| 01 May 2021 | McGowan, Shannon D. | 210 | Draft daily updates for the litigation tracker chart. | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 May 2021 | Firestein, Michael A. | 210 | Telephone conferences with M. Triggs on opposition to motion to compel strategy (0.40); Review deadline chart to prepare for partner call including appellate chart for strategy on all Commonwealth adversaries (0.30); Review correspondence from Monolines on discovery to law firm witnesses and production regarding protective order motion (0.20); Draft e-mail to M. Triggs and M. Mervis on opposition to motion to compel (0.20); Review multiple correspondence from B. Rosen and Monolines on PSA edits (0.20); Review multiple further revised opposition drafts to motion to compel by O'Melveny and Proskauer (0.70); Review Assured and National PSA edits on proposed agreement (0.40); Telephone conference with L. Rappaport on opposition to motion to compel strategy (0.10). | 2.50 | 2,132.50 |
| 02 May 2021 | Mervis, Michael T. | 210 | Review legal research regarding discovery on discovery/discovery of trial counsel (0.70); Review and comment on O'Melveny draft opposition to motion to compel (2.50). | 3.20 | 2,729.60 |
| 02 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and W. Komaroff regarding federal stimulus laws and presentation to Board (0.40). | 0.40 | 341.20 |
| 02 May 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding federal stimulus laws and presentation to Board (0.60). | 0.60 | 511.80 |
| 02 May 2021 | Snell, Dietrich L. | 210 | Review weekly deadlines charts. | 0.20 | 170.60 |
| 02 May 2021 | Triggs, Matthew | 210 | Review and revise response to motion to compel (4.30); Conferences with M. Firestein regarding same (0.40); Review of case law and e-mail from O'Melveny regarding changes to reply memorandum (0.40). | 5.10 | 4,350.30 |
| 02 May 2021 | Bargoot, Alexandra | 210 | Draft ACR tracking procedures to accommodate variations in the process between agencies (3.00). | 3.00 | 2,559.00 |
| 02 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.70). | 0.70 | 597.10 |
| 02 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 May 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Dale and Board consultant regarding consultancy agreement (0.10); E-mail with M. Dale regarding same (0.10). | 0.20 | 170.60 |
| 02 May 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart updates. | 0.40 | 341.20 |
| 02 May 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding the calculation of the Commonwealth's maintenance of effort requirements for the CARES, CRRSA, and ARP Acts from T. Mungovan, W. Komaroff, and M. Bienenstock. | 0.20 | 170.60 |
| 02 May 2021 | Stafford, Laura | 210 | Review and revise draft work plan regarding data room (0.50). | 0.50 | 426.50 |
| 02 May 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, K. Harmon, and T. DiNatale regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 02 May 2021 | Stafford, Laura | 210 | Review and analyze supporting documents and information regarding litigation related claims (1.70). | 1.70 | 1,450.10 |
| 02 May 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 03 May 2021 | Barak, Ehud | 210 | Participate is bi-weekly restructuring call (0.50); Follow up call with J. Levitan regarding same (0.20). | 0.70 | 597.10 |
| 03 May 2021 | Barak, Ehud | 210 | Participate in weekly litigation call. | 0.80 | 682.40 |
| 03 May 2021 | Bienenstock, Martin J. | 210 | Participate in virtual meeting of Proskauer litigators regarding all deadlines. | 0.80 | 682.40 |
| 03 May 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Weekly partner call (0.80). | 0.90 | 767.70 |
| 03 May 2021 | Cooper, Scott P. | 210 | Call (partial) with M. Dale, Y. Ike, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus, C. Patterson regarding Board data room (0.30). | 0.30 | 255.90 |
| 03 May 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | 682.40 |
| 03 May 2021 | Dale, Margaret A. | 210 | Telephone conference with M. Firestein regarding motion to compel and document production (0.30); Review opposition to Ambac's motion to compel (0.30). | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 03 May 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.80); Participate in bi-weekly conference call with Restructuring team regarding analysis/strategy (0.50). | 1.30 | 1,108.90 |
| 03 May 2021 | Firestein, Michael A. | 210 | Attend conference call for partners on strategy for all Commonwealth adversaries (0.80); Further review of PSA creditors comments on Assured PSA for impact on litigation issues and draft related e-mail to B. Rosen on same (0.20); Review order on new status report in revenue bond proceedings and related correspondence for revisions to opposition brief (0.20); Review and draft correspondence on discovery status to document production teams across all adversaries (0.20); Telephone conference with M. Dale on discovery strategy across all adversaries (0.30); Partial review of draft correspondence from O'Melveny to respond to multiple meet and confer (0.20); Telephone conferences with L. Rappaport on 30(b)(6) strategy and further meet and confer issues (0.40); Review O'Melveny letter on document request (0.30); Review GT subpoena correspondence on meet and confer (0.20); Various telephone conferences with L. Rappaport and M. Mervis on GT meet and confer strategy (0.40); Telephone conference with M. Triggs on motion to compel opposition strategy, discovery and GT meet and confer status (0.30); Review multiple draft opposition correspondence to meet and confer issues (0.40); Review AAFAF and PSA creditor further comments on multiple iterations of PSA (0.50); Review further revisions to Assured PSA and correspondence to W. Evarts on settlement terms (0.40). | 4.80 | 4,094.40 |
| 03 May 2021 | Harris, Mark D. | 210 | Weekly partner call. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 May 2021 | Komaroff, William C. | 210 | Attend weekly litigation status meeting with T. Mungovan et al. | 0.80 | 682.40 |
| 03 May 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Participate in restructuring group call regarding pending matters (0.50); Teleconference E. Barak regarding follow up on pending matters (0.20). | 1.70 | 1,450.10 |
| 03 May 2021 | Mervis, Michael T. | 210 | Further revisions to opposition to monolines' motion to compel (3.60); Telephone conference with L. Rappaport and M. Triggs regarding discovery and strategy issues (0.50); Review and comments on draft O'Melveny meet and confer letter (1.10); Telephone conference with M. Firestein and L. Rappaport regarding second Greenberg Traurig subpoenas (0.20); Meet and confer telephone conference regarding second subpoena to Greenberg Traurig (0.40); Follow-up conference M. Firestein and L. Rappaport regarding same (0.10). | 5.90 | 5,032.70 |
| 03 May 2021 | Mervis, Michael T. | 210 | Weekly litigation video conference. | 0.80 | 682.40 |
| 03 May 2021 | Mungovan, Timothy W. | 210 | E-mails with B. Rosen and M. Bienenstock regarding draft responses to public comments during public Board meeting on April 30 (0.20). | 0.20 | 170.60 |
| 03 May 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines and events for weeks of May 3 and May 10 (0.70). | 0.70 | 597.10 |
| 03 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein regarding discovery relating to revenue bond adversary proceedings (0.10). | 0.10 | 85.30 |
| 03 May 2021 | Mungovan, Timothy W. | 210 | Review deadlines and events for weeks of May 3 and May 10 (0.30). | 0.30 | 255.90 |
| 03 May 2021 | Mungovan, Timothy W. | 210 | Review litigation update for May 3, 2021 (0.30). | 0.30 | 255.90 |
| 03 May 2021 | Possinger, Paul V. | 210 | Weekly litigation update call (0.80); Status call with restructuring team (0.50). | 1.30 | 1,108.90 |
| 03 May 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 May 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10). | 0.10 | 85.30 |
| 03 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Mervis, M. Triggs, M. Firestein, W. Dalsen, D. Munkittrick, A. Pavel, E. McKeen, P. Friedman regarding revisions and further edits to draft opposition to motion to compel, draft meet and confer response and appendices thereto, Rule 30(b)(6) depositions, designees (0.50); Review, revise and edit draft opposition to motion to compel, draft meet and confer response and appendices thereto (1.20); Conference with A. Pavel regarding draft response to meet and confer letter (0.10); Conferences with M. Firestein regarding draft response to motion to compel, draft response to meet and confer letters, analysis, Rule 30(b)(6) depositions and strategy (0.40); Conference with M. Triggs, M. Mervis regarding same (0.50); Conference with D. Munkittrick regarding draft response to meet and confer letters, Rule 30(b)(6) deposition strategy (0.20). | 2.90 | 2,473.70 |
| 03 May 2021 | Richman, Jonathan E. | 210 | Participate in weekly status call on all matters. | 0.80 | 682.40 |
| 03 May 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership call. | 0.80 | 682.40 |
| 03 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding update/open matters (0.50); E-mails with L. Stafford regarding same (0.20). | 0.70 | 597.10 |
| 03 May 2021 | Rosen, Brian S. | 210 | Conference call (partial) with litigation team regarding open matters (0.60). | 0.60 | 511.80 |
| 03 May 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation meeting. | 0.80 | 682.40 |
| 03 May 2021 | Snell, Dietrich L. | 210 | Weekly partners and senior staff conference call. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 May 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.80); Call with M. Firestein regarding discovery and discovery motion practice (0.30); Meet and confer call with GT (0.30); Call with J. Roche, B. Gottlieb and J. DuBosar regarding discovery planning (0.60); Review and propose revisions to response to motion (2.40); Review and propose revisions to lengthy meet and confer letter (2.70); Confer with M. Mervis and L. Rappaport regarding discovery strategy (0.50). | 7.60 | 6,482.80 |
| 03 May 2021 | Waxman, Hadassa R. | 210 | All partner calendar call. | 0.80 | 682.40 |
| 03 May 2021 | Alonzo, Julia D. | 210 | Weekly litigation status call (0.80). | 0.80 | 682.40 |
| 03 May 2021 | Bargoot, Alexandra | 210 | Call with A. Bloch and paralegals regarding ACR tracking procedures (1.20); Revise ACR transfer notice from A. Bloch (0.20); E-mails with M. Palmer regarding omnibus objection filings and upcoming deadlines (0.20); Draft cover letter for ADR debtor acceptance of counter offer (0.40). | 2.00 | 1,706.00 |
| 03 May 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 3 and May 17 (0.80); Draft and prepare all required documents, including but not limited to, 12th ACR notice and corresponding claims exhibit per L. Stafford (2.00); Call with A. Bargoot and paralegals regarding ACR and revised claims tracker provided by Alvarez Marsal (1.20). | 4.50 | 3,838.50 |
| 03 May 2021 | Deming, Adam L. | 210 | Attend (partial) weekly meeting with L. Stafford and claims team regarding claims reconciliation, omnibus objections, progress and action items. | 0.40 | 341.20 |
| 03 May 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 03 May 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford and claims team regarding claims reconciliation. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.00 | 1,706.00 |
| 03 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 1.00 | 853.00 |
| 03 May 2021 | Jones, Erica T. | 210 | Review and revise calendar deadlines as of 5/4 (0.40); E-mail W. Fassuliotis and J. Sosa regarding same (0.10). | 0.50 | 426.50 |
| 03 May 2021 | Ma, Steve | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | 426.50 |
| 03 May 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.00 | 1,706.00 |
| 03 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |
| 03 May 2021 | Ovanesian, Michelle M. | 210 | Coordinate with PrimeClerk and paralegals on alternative dispute resolution information requests. | 0.90 | 767.70 |
| 03 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding claims reconciliation. | 0.50 | 426.50 |
| 03 May 2021 | Palmer, Marc C. | 210 | Review and track recently filed omnibus objections to claims (0.60); Develop schedule for drafting and filing August omnibus objections to claims (0.90); Participate in weekly Puerto Rico status call with L. Stafford, M. Ovanesian, A. Deming, A. Bloch, and Alvarez Marsal team (0.50). | 2.00 | 1,706.00 |
| 03 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding case updates and workstreams. | 0.50 | 426.50 |
| 03 May 2021 | Skrzynski, Matthew A. | 210 | Participate in team update call including B. Rosen, E. Barak, M. Dale, discussing status of case and workstreams. | 0.50 | 426.50 |
| 03 May 2021 | Stafford, Laura | 210 | Call with J. Berman regarding ADR implementation (0.20). | 0.20 | 170.60 |
| 03 May 2021 | Stafford, Laura | 210 | Review and analyze claims in ADR process and draft information requests (6.20). | 6.20 | 5,288.60 |
| 03 May 2021 | Stafford, Laura | 210 | Review and analyze documents regarding best interests test for Board document data room (1.00). | 1.00 | 853.00 |
| 03 May 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 May 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.80). | 0.80 | 682.40 |
| 03 May 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot, A. Bloch, et al. regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 03 May 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, A. Bargoot, et al. regarding ADR implementation (0.40). | 0.40 | 341.20 |
| 03 May 2021 | Stafford, Laura | 210 | Call with M. Palmer, A. Bloch, M. Ovanesian, et al. regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 03 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 03 May 2021 | Stafford, Laura | 210 | Review and analyze claims for transfer into ACR (0.40). | 0.40 | 341.20 |
| 03 May 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating case updates and developments (partial) (0.40). | 0.40 | 341.20 |
| 03 May 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 03 May 2021 | Stevens, Elliot R. | 210 | E-mails with J. Levitan, B. Rosen, others, relating to monoline insurance issues (0.50). | 0.50 | 426.50 |
| 03 May 2021 | Stevens, Elliot R. | 210 | E-mails with L. Osaben relating to CCDA and FGIC issues (0.20). | 0.20 | 170.60 |
| 03 May 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 03 May 2021 | Wolf, Lucy C. | 210 | Call with J. Alonzo and team regarding data room. | 0.30 | 255.90 |
| 03 May 2021 | Wolf, Lucy C. | 210 | Review daily discovery deadline chart entries. | 0.30 | 255.90 |
| 03 May 2021 | Kay, James | 210 | E-mails from L. Stafford concerning Spanish-language translations of ADR procedures (0.30); E-mails to L. Stafford and M. Ovanesian concerning Spanish-language translations of ADR procedures (0.60); Prepare Spanish-language translations of ADR procedures (7.40). | 8.30 | 3,494.30 |
| 04 May 2021 | Barak, Ehud | 210 | Call with J. Levitan regarding HTA, CW, DRA issues (0.20); Call with Board advisor regarding same (0.50); Review relevant documents (0.70). | 1.40 | 1,194.20 |
| 04 May 2021 | Dale, Margaret A. | 210 | Telephone conference with M. Triggs regarding document productions and review of same/next steps (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 May 2021 | Firestein, Michael A. | 210 | Review Monoline opposition to protective order motion (0.30); Review correspondence from L. Rappaport on edits to PSA (0.20); Review memorandum from D. Munkittrick on document production review (0.10); Review multiple sets of new interrogatories across all adversaries (0.40); Review and draft multiple correspondence to L. Rappaport on strategy for new discovery (0.20); Review and draft correspondence to B. Rosen on litigation clause revisions to PSA and strategy on same (0.40); Conference with M. Triggs on revision to 30(b)(6) correspondence and revise same on document production (0.60); Telephone conference with L. Rappaport on meet and confer correspondence including review of discovery issues (0.30); Telephone conference with B. Rosen on litigation exception issues in PSA (0.20); Review further Board PSA edits on various PSA issues with Assured and National (0.30); Draft multiple versions of meet and confer letter on document production (0.50); Review ADR resolution motion on claims (0.20); Telephone conference with L. Rappaport on interrogatory response strategy (0.10); Review court order on disclosure statement hearing (0.20); Review two more meet and confer draft letters by O'Melveny on discovery across all adversaries (0.40); Draft memorandum to W. Dalsen on CCDA related meet and confer applicable to all adversaries (0.20). | 4.60 | 3,923.80 |
| 04 May 2021 | Levitan, Jeffrey W. | 210 | Analyze collapsing issue, e-mails L. Rappaport regarding motion to dismiss reply (0.50); Review analysis of Sabine case, e-mail L. Rappaport (0.20). | 0.70 | 597.10 |
| 04 May 2021 | Levitan, Jeffrey W. | 210 | Review monoline discovery motions responses. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 May 2021 | Mervis, Michael T. | 210 | Review monolines' second set of interrogatories (0.40); Internal correspondence with M. Firestein regarding same (0.10); Review monolines' opposition to protective order motion (0.70); Review and comment on draft meet and confer letters prepared by O'Melveny (0.90). | 2.10 | 1,791.30 |
| 04 May 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Figueroa, M. Juarbe and J. El Koury regarding Board's authority to adopt a final and enforceable budget (0.50). | 0.50 | 426.50 |
| 04 May 2021 | Rappaport, Lary Alan | 210 | Review defendants' opposition to government parties' motion for protective order in revenue bond adversary proceedings (0.30); E-mails with M. Firestein regarding same (0.10); E-mails with M. Triggs, M. Mervis, M. Firestein, W. Dalsen regarding revisions to responses meet and confer letters (0.70); Review second sets of interrogatories to plaintiffs in the CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); E-mails with M. Firestein, M. Mervis, M. Triggs, C. Kass, D. Munkittrick, W. Dalsen regarding second sets of interrogatories, strategy for responses (0.20); Review, revise draft responses to meet and confer letters (0.90); Conferences with A. Pavel regarding responses to meet and confer letters, opposition to motion for protective order, second set of interrogatories and strategy for reply brief and interrogatory responses (0.20); E-mails with A. Pavel. E. McKeen regarding same (0.30); Conferences with M. Firestein regarding strategy for responses to meet and confer letters, discussions with A. Pavel regarding reply brief and interrogatory responses (0.50). | 3.40 | 2,900.20 |
| 04 May 2021 | Rosen, Brian S. | 210 | Conference call with Alvarez Marsal, et al. regarding claims (0.40); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 May 2021 | Triggs, Matthew | 210 | Review and propose revisions to multiple discovery-related letters (2.30); Review and analysis of memoranda in opposition to pending motions (0.90); Call with M. Firestein regarding discovery issues (0.60). | 3.80 | 3,241.40 |
| 04 May 2021 | Alonzo, Julia D. | 210 | Correspond with D. Raymer regarding case management tracking matters (0.20). | 0.20 | 170.60 |
| 04 May 2021 | Bloch, Aliza H. | 210 | E-mails with L. Stafford regarding claims reconciliation process (0.50); External claims team call with L. Stafford and Alvarez Marsal team regarding claims reconciliation process (0.40); Review administrative reconciliation claims transfer notice and other relevant documents from most recent filing (0.70). | 1.60 | 1,364.80 |
| 04 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | 597.10 |
| 04 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 0.70 | 597.10 |
| 04 May 2021 | Jones, Erica T. | 210 | Review deadlines calendar as of 5/4 (0.10). | 0.10 | 85.30 |
| 04 May 2021 | Palmer, Marc C. | 210 | E-mail with M. Zeiss concerning upcoming bondholder omnibus objections (0.20); Review and analyze pending bondholder claims and prepare notes in advance of conference call (3.20). | 3.40 | 2,900.20 |
| 04 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman, and J. Hertzberg regarding claims reconciliation. | 0.40 | 341.20 |
| 04 May 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 04 May 2021 | Stafford, Laura | 210 | Call with M. Mervis and M. Dale regarding disclosure statement discovery (0.50). | 0.50 | 426.50 |
| 04 May 2021 | Stafford, Laura | 210 | Review and revise draft information requests regarding claims in ADR (1.10). | 1.10 | 938.30 |
| 04 May 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 04 May 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, M. Dale, M. Mervis, et al. regarding UCC discovery requests (0.30). | 0.30 | 255.90 |
| 04 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 May 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 04 May 2021 | Wolf, Lucy C. | 210 | Review daily discovery deadline chart entries. | 0.30 | 255.90 |
| 04 May 2021 | Kay, James | 210 | E-mails from L. Stafford concerning Spanish-language translations of ADR procedures (0.10); E-mails to L. Stafford and M. Ovanesian concerning Spanish-language translations of ADR procedures (0.20); Prepare Spanish-language translations of ADR procedures (1.60). | 1.90 | 799.90 |
| 05 May 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 May 2021 | Firestein, Michael A. | 210 | Draft multiple new meet and confer letters on multiple discovery issues to monolines including multiple versions of same (0.50); Telephone conference with L. Rappaport on discovery strategy for meet and confer across all adversaries (0.30); Review multiple deposition notices of 30(b)(6) subjects for third parties (0.30); Review multiple creditor edits to PSA and correspondence from B. Rosen and Weil on PSA content (0.30); Review and draft multiple strategic correspondence to O'Melveny on depositions and other discovery issues across all adversaries (0.40); Draft memorandum to L. Rappaport on reply strategy on protective order motion (0.20); Telephone conference with W. Natbony on stay motion per PSA (0.30); Draft e-mail to B. Rosen, L. Rappaport and others on urgent motion strategy for stay under PSA (0.30); Review and draft e-mail to B. Rosen on PSA issues and joinder strategy (0.20); Review correspondence from Sidley on subpoena compliance in revenue bond adversaries (0.20); Conference call with Proskauer and O'Melveny on deposition meet and confer strategy (1.00); Telephone conference with M. Mervis, L. Rappaport, and M. Triggs on deposition strategy (0.20); Review further meet and confer Monoline correspondence on depositions and other subpoenas to BBO and RSM (0.20); Draft multiple e-mails to M. Miller on KPMG subpoena and 30(b)(6) depositions (0.70); Review court order on lift litigation stay motion (0.10); Review multiple Monoline deposition meet and confer correspondence (0.20); Draft strategic e-mail to B. Rosen on discovery (0.20); Prepare for and attend conference call with KPMG counsel on 30(b)(6) deposition topics (0.70); Telephone conference with M. Triggs on deposition strategy across all adversaries (0.20); Review and draft correspondence to E. Barak on new bond issues (0.20); Draft e-mail to M. Dale on | 7.50 | 6,397.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | status of revenue bond procedures in light of settlement (0.20); Review multiple new RFAs across all adversaries (0.20); Draft e-mail to M. Mervis on 30(b)(6) strategy (0.40). | | |
| 05 May 2021 | Mervis, Michael T. | 210 | Review and comment on draft reply in support of protective order motion (1.40); Conference call with O'Melveny regarding monoline deposition notices (1.00); Follow-up telephone conference with M. Firestein, L. Rappaport, M. Triggs and W. Dalsen regarding same (0.20); Review monolines' Rule 30(b)(6) notices to accounting firms (0.60). | 3.20 | 2,729.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Rappaport, Lary Alan | 210 | E-mails with W. Dalsen, D. Munkittrick regarding deposition preparation and strategy in revenue bond adversary proceedings (0.10); Review J. Hughes e-mail and Rule 30(b)(6) and percipient witness deposition notices in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); E-mails with A. Pavel, E. McKeen, P. Friedman, M. Firestein, M. Mervis, M. Triggs, W. Dalsen, D. Munkittrick regarding deposition notices and strategy, revised draft responses to meet and confer letter, draft reply to defendants' opposition to motion for a protective order, strategy (1.00); Review, revise draft responses to meet and confer letter and e-mails, draft reply to response to motion for a protective order, further revisions thereto (2.40); E-mails with J. Hughes A. Pavel, E. McKeen, P. Friedman, M. Firestein, M. Mervis, M. Triggs, W. Dalsen, D. Munkittrick regarding deposition notices, deposition scheduling (0.20); Conference with A. Pavel, E. McKeen, P. Friedman, M. Firestein, M. Mervis, M. Triggs, W. Dalsen, D. Munkittrick regarding deposition notices, deposition scheduling, strategy and scheduling (1.00); Conference with M. Firestein, M. Triggs, M. Mervis regarding same (0.20); Conferences with A. Pavel regarding interrogatory responses, depositions, meet and confer response, rely brief (0.20); Conferences with M. Firestein regarding same (0.30); Conference with M. Firestein, E. McKeen, M. Mervis, A. Pavel, L. Wood, M. Miller regarding service of subpoena, availability and scheduling of witness (0.50); Conference with M. Firestein regarding depositions, scheduling of witnesses (0.10); E-mails with J. Hughes, E. McKeen, M. Mervis, A. Pavel, P. Friedman, M. Triggs regarding depositions, service of subpoenas, meet and confer scheduling (0.20); Conferences with M. Firestein regarding plan schedule, discovery schedule, conversation with W. Natbony | 6.80 | 5,800.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | regarding Assured and National status in summary judgment motions and discovery (0.30). | | |
| 05 May 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding discovery issues (0.20); Call with O'Melveny regarding depositions and related strategy (1.00); Call with KPMG regarding deposition (0.30); Review and propose revisions to reply memorandum (0.80). | 2.30 | 1,961.90 |
| 05 May 2021 | Dalsen, William D. | 210 | Call with counsel to AAFAF regarding deposition strategy (1.00); Call with M. Firestein and team on deposition strategy (0.20). | 1.20 | 1,023.60 |
| 05 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.80 | 682.40 |
| 05 May 2021 | Kim, Mee (Rina) | 210 | E-mails with T. Singer, J. El Koury and Board advisors regarding consultant engagement process. | 0.10 | 85.30 |
| 05 May 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal et al. regarding child litigation claims. | 0.50 | 426.50 |
| 05 May 2021 | Ovanesian, Michelle M. | 210 | Coordinate with paralegals regarding tasks and deadlines. | 0.70 | 597.10 |
| 05 May 2021 | Palmer, Marc C. | 210 | Review and analyze omnibus objections pending order from Judge Swain (1.60); E-mail with M. Zeiss concerning pending omnibus objections (0.40). | 2.00 | 1,706.00 |
| 05 May 2021 | Sosa, Javier F. | 210 | Review daily Board deadline chart. | 0.50 | 426.50 |
| 05 May 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, Y. Ike, C. Peterson, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 05 May 2021 | Stafford, Laura | 210 | Call with K. Harmon, T. DiNatale, and J. Herriman regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 05 May 2021 | Stafford, Laura | 210 | Call with S. Ma, S. Victor, L. Osaben, L. Wolf, et al. regarding disclosure statement updates (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, M. Dale regarding UCC disclosure statement discovery requests (0.50). | 0.50 | 426.50 |
| 05 May 2021 | Stafford, Laura | 210 | Call with S. Schaefer regarding Board document data room (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Stafford, Laura | 210 | Call with R. Valentin regarding claims reconciliation (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Stafford, Laura | 210 | E-mails with J. Berman, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 05 May 2021 | Stafford, Laura | 210 | E-mails with E. Stevens, R. Samuels regarding judicial notice research (0.40). | 0.40 | 341.20 |
| 05 May 2021 | Stafford, Laura | 210 | E-mails with Y. Ike, J. Alonzo, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |
| 05 May 2021 | Stafford, Laura | 210 | E-mails with G. Miranda, M. Ovanesian, et al. regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 05 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.80 | 1,535.40 |
| 05 May 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 05 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.60 | 511.80 |
| 06 May 2021 | Barak, Ehud | 210 | Participate in bi-weekly restructuring call (0.60); Follow up e-mails with P. Possinger regarding same (0.30). | 0.90 | 767.70 |
| 06 May 2021 | Barak, Ehud | 210 | Call with M. Firestein and litigation team regarding revenue bonds (1.20); Follow up call with J. Levitan regarding same (0.10); Review relevant documents (2.30). | 3.60 | 3,070.80 |
| 06 May 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (partial) (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 May 2021 | Firestein, Michael A. | 210 | Draft memorandum to all summary judgment teams on interrogatories and RFA strategy (0.30); Review memorandum on proposed confirmation calendar (0.20); Conference call with E. Barak, J. Levitan, D. Desatnik, E. Stevens, and L. Rappaport on revenue bonds strategy across all adversaries (1.20); Telephone conference with M. Triggs and L. Rappaport on discovery response strategy across all adversaries (0.30); Review and draft e-mail to M. Dale on disclosure statement discovery issues (0.20); Telephone conference with E. Barak on further follow-up on revenue bond strategy (0.10); Telephone conference with W. Natbony on urgent stay motion and impact on 926 issues (0.20); Review e-mails by T. Mungovan on Speaker dispute (0.10); Review and draft multiple correspondence to O'Melveny on interrogatories, RFAs, deposition issues across all adversaries (0.40); Review protective order and stipulation on authenticity issues (0.20); Review and draft e-mail to M. Mervis on authenticity and discovery strategy (0.20); Draft reply in support of protective order motion and related drafting of e-mail to O'Melveny on strategy for same (0.40); Review chart from Ambac on alleged knowledge of witnesses for discovery (0.30); Draft e-mail to bankruptcy colleagues on Ambac discovery demands (0.10); Telephone conference with M. Mervis and L. Rappaport on adversary strategy, meet and confer and plan strategy (0.50); Telephone conference with B. Rosen on plan issues and strategy (0.50). | 5.20 | 4,435.60 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Levitan, Jeffrey W. | 210 | Review e-mails analyzing regarding CCDA restructuring issues (0.50); E-mail S. Weise regarding debt analysis, review summary judgment order, teleconference E. Barak regarding monoline litigation (0.40); Participate in call with M. Firestein and team regarding monoline discovery (1.20); Participate in call with E. Barak and team regarding monoline discovery (0.40); Review interrogatories (0.30); Review hearing transcript and motions to compel discovery to prepare for discovery analysis (1.30). | 4.10 | 3,497.30 |
| 06 May 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters. | 0.60 | 511.80 |
| 06 May 2021 | Mervis, Michael T. | 210 | Review monolines' RFAs (0.60); Correspondence with M. Firestein and L. Rappaport regarding same (0.40); Continue review of Rule 56(d) motion papers in preparation for depositions (2.10); Telephone conference with counsel for BDO regarding monolines' deposition subpoena (0.40); Prepare for same (0.20); Review production documents in preparation for depositions (0.70); Telephone conference with counsel for RSM regarding monolines' deposition subpoena (0.80); Prepare for same (0.10); Review revised reply is support of protective order motion (0.80); Review Ambac chart regarding claimed bases for noticed depositions (0.50); Telephone conference with M. Firestein and L. Rappaport regarding scheduling and strategy issues (0.50). | 7.10 | 6,056.30 |
| 06 May 2021 | Mungovan, Timothy W. | 210 | Review materials for Board call on May 7, 2021 (0.40). | 0.40 | 341.20 |
| 06 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding legal issues related to budget amendments (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Possinger, Paul V. | 210 | Status update call with restructuring team (partial) (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 May 2021 | Rappaport, Lary Alan | 210 | E-mails with W. Fassuliotis, D. Munkittrick, W. Dalsen, B. Gottlieb regarding requests for admission, document productions, depositions (0.30); E-mails with M. Firestein, M. Triggs, M. Mervis, D. Munkittrick regarding requests for admission, production of documents, admissibility issues, strategy (0.60); E-mails with A. Pavel, E. McKeen, M. Firestein regarding subpoenas, depositions, interrogatory responses, requests for admissions, strategy (0.20); WebEx with J. Levitan, E. Barak, E. Stevens, D. Desatnik, M. Firestein regarding status of revenue bond adversary proceedings, discovery update and strategy going forward (1.20); E-mails with E. Stevens, D. Desatnik regarding relevant documents for revenue bond adversary proceeding status and strategy going forward, discovery (0.20); Review draft reply brief and edits to draft reply in support of motion for a protective order and related e-mails with M. Firestein, M. Triggs, M. Firestein and A. Pavel (0.20); Conference with A. Pavel regarding same (0.10); E-mails with M. Mervis, M. Firestein, M. Triggs, E. McKeen, A. Pavel regarding J. Hughes e-mails regarding deposition scheduling, deposition schedule, strategy, response (0.30); Conference with M. Mervis and M. Firestein regarding plan scheduling, deposition and motion scheduling, strategy and Assured and National filings regarding settlement (0.50). | 3.60 | 3,070.80 |
| 06 May 2021 | Rosen, Brian S. | 210 | Conference call with restructuring team regarding open matters (0.60); E-mails with L. Stafford regarding same (0.20). | 0.80 | 682.40 |
| 06 May 2021 | Snell, Dietrich L. | 210 | Review deadlines charts. | 0.10 | 85.30 |
| 06 May 2021 | Triggs, Matthew | 210 | Call with M. Firestein and L. Rappaport regarding requests for admission (0.30); Call with M. Firestein regarding discovery (0.20); Review of stipulations regarding authenticity and admissibility (0.30). | 0.80 | 682.40 |
| 06 May 2021 | Alonzo, Julia D. | 210 | Call with restructuring regarding status updates (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Bloch, Aliza H. | 210 | External claims team call with L. Stafford and Alvarez Marsal team regarding pending bondholder omnibus objections for August (0.50); External ACR team call with L. Stafford, Alvarez Marsal, and AAFAF counsel (1.10); Review previous communications with Alvarez Marsal regarding pending bondholder claims/CUSIPS (0.50). | 2.10 | 1,791.30 |
| 06 May 2021 | Desatnik, Daniel | 210 | Bi-weekly team coordination call with B. Rosen and others (0.60); Call with M. Firestein and others regarding revenue bond discovery (1.20); Follow-up call with J. Levitan on same (0.40); Follow-up call with E. Stevens on same (0.60); Follow-up call with E. Barak on same (0.50). | 3.30 | 2,814.90 |
| 06 May 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.60 | 511.80 |
| 06 May 2021 | Fassuliotis, William G. | 210 | Bondholders claims objections review with L. Stafford and others. | 0.50 | 426.50 |
| 06 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.30 | 255.90 |
| 06 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by A. Cook. | 1.40 | 1,194.20 |
| 06 May 2021 | Jones, Erica T. | 210 | E-mail W. Fassuliotis and A. Cook regarding deep dive call (0.10). | 0.10 | 85.30 |
| 06 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.70 | 597.10 |
| 06 May 2021 | Osaben, Libbie B. | 210 | Review E. Steven's e-mail regarding revenue bond adversary proceedings. | 0.10 | 85.30 |
| 06 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and J. Sosa regarding outreach to alternative dispute resolution claimants. | 0.50 | 426.50 |
| 06 May 2021 | Ovanesian, Michelle M. | 210 | Perform initial review of spreadsheets sent by Alvarez Marsal regarding child litigation claims and develop proposed course of action. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Palmer, Marc C. | 210 | Phone call with M. Zeiss, L. Stafford, A. Bloch, and W. Fassuliotis concerning August bondholder omnibus objections (0.50); Review and analyze Alvarez Marsal's worksheet of remaining bondholder claims (1.80). | 2.30 | 1,961.90 |
| 06 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding workstreams and case updates. | 0.60 | 511.80 |
| 06 May 2021 | Sazant, Jordan | 210 | Telephone call with B. Rosen, E. Barak, J. Levitan, P. Possinger, M. Dale, S. Ma, D. Desatnik, E. Stevens, J. Esses, J. Peterson, B. Blackwell, M. Wheat, and L. Osaben regarding case status update. | 0.60 | 511.80 |
| 06 May 2021 | Skrzynski, Matthew A. | 210 | Participate in team update call including B. Rosen, E. Barak, M. Dale discussing status of cases and workstreams. | 0.60 | 511.80 |
| 06 May 2021 | Sosa, Javier F. | 210 | Call with L. Stafford and M. Ovanesian to discuss alternative dispute resolution claimant response (0.50); Draft e-mail to claimant counsel and local counsel discussing claim settlements (0.60); Revise tracker of outreach efforts and send to L. Stafford (0.50); Review daily Board deadlines chart (0.30). | 1.90 | 1,620.70 |
| 06 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, et al. regarding productions for Board document data room (0.70). | 0.70 | 597.10 |
| 06 May 2021 | Stafford, Laura | 210 | E-mails with M. Dale, J. Alonzo, et al. regarding Board document data room (0.70). | 0.70 | 597.10 |
| 06 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |
| 06 May 2021 | Stafford, Laura | 210 | Call with M. Ovanesian and J. Sosa regarding ADR implementation (0.50). | 0.50 | 426.50 |
| 06 May 2021 | Stafford, Laura | 210 | Call with M. Zeiss, M. Palmer, W. Fassuliotis, and A. Bloch regarding bondholder claims (0.50). | 0.50 | 426.50 |
| 06 May 2021 | Stafford, Laura | 210 | Call with M. Dale, N. Zouairabani, D. Koff regarding Board document data room (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Stafford, Laura | 210 | Draft letter regarding disclosure statement discovery requests (0.50). | 0.50 | 426.50 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, S. Schaefer, M. Dale, J. Alonzo regarding access requests to Board document data room (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, Y. Ike, C. Peterson, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |
| 06 May 2021 | Stafford, Laura | 210 | Call with R. Valentin, G. Colon, R. Carter, J. Herriman, K. Harmon, A. Bloch regarding ADR and ACR implementation (1.10). | 1.10 | 938.30 |
| 06 May 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, J. Levitan relating to motions to compel and hearing relating to revenue bond adversary proceedings (0.50). | 0.50 | 426.50 |
| 06 May 2021 | Stevens, Elliot R. | 210 | Conference call with M. Firestein, E. Barak, J. Levitan, L. Rappaport, and D. Desatnik relating to revenue bond adversary proceedings (1.20). | 1.20 | 1,023.60 |
| 06 May 2021 | Stevens, Elliot R. | 210 | Conference call with E. Barak, J. Levitan, D. Desatnik relating to revenue bond adversary proceedings (0.40). | 0.40 | 341.20 |
| 06 May 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 06 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.60 | 511.80 |
| 06 May 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | 511.80 |
| 06 May 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 07 May 2021 | Cooper, Scott P. | 210 | Correspondence with E. Barak regarding amendment to PRIDCO adversary complaint (0.20); Conference with client regarding same (0.60); Follow up correspondence among client and professionals regarding same (0.50). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 May 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to W. Natbony on joint urgent stay motion (0.20); Review reply by Monolines on motion to compel (0.40); Telephone conference with L. Rappaport on oral argument strategy on motion to compel (0.20); Telephone conference with W. Natbony on PSA and circuit issues on urgent motion (0.30); Review legislature letter on budget issues and related e-mails from T. Mungovan, P. Possinger, M. Bienenstock (0.30); Review notice of violation letter to legislature (0.10); Prepare for Monoline meet and confer (0.30); Telephone conference with T. Mungovan on plan strategy and confirmation schedule (0.40); Conference call with O'Melveny and Proskauer to prepare for Monoline meet and confer (0.40); Review order on motion to compel and protective order, and related telephone conference with L. Rappaport on same (0.20); Draft e-mail to E. Barak on new court order on discovery (0.10); Telephone conference with M. Mervis on strategy for post meet and confer issues (0.20); Review and draft multiple memoranda to M. Mervis and O'Melveny on 30(b)(6) issues (0.70). | 3.80 | 3,241.40 |
| 07 May 2021 | Kass, Colin R. | 210 | Teleconference with J. Levitan and E. Stevens regarding CCDA discovery (0.50). | 0.50 | 426.50 |
| 07 May 2021 | Levitan, Jeffrey W. | 210 | Review replies regarding monoline discovery (0.50); Review documents regarding FGIC rehabilitation, e-mails E. Stevens (0.50); Review monolines discovery chart (0.30). | 1.30 | 1,108.90 |
| 07 May 2021 | Mervis, Michael T. | 210 | Correspondence with E. Barak regarding amendment to complaint in connection with PRIDCO adversary (0.20); Client call regarding same (0.60); Follow up correspondence among client and professionals regarding same (0.50). | 1.30 | 1,108.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 May 2021 | Mervis, Michael T. | 210 | Telephone conference with O'Melveny in preparation for meet and confer with Ambac/FGIC regarding deposition issues (0.30); Meet and confer with Ambac/FGIC regarding deposition issues (0.80); Follow-up telephone conference with M. Firestein (0.20); Follow-up correspondence with M. Firestein and L. Rappaport regarding same (0.40). | 1.70 | 1,450.10 |
| 07 May 2021 | Rappaport, Lary Alan | 210 | Review final version of government parties' reply in support of motion for protective order, reply in support of defendants' motion to compel, exhibits (0.40); Conference M. Firestein regarding defendants' reply brief, strategy for oral argument (0.20); Targeted search, review and analysis of documents in Relativity database of productions for hearing on motion to compel and motion for a protective order (1.90); E-mails with M. Triggs, D. Munkittrick regarding responses to second set of requests for admission (0.10); Review Magistrate Judge's docket order taking discovery motions under submission and vacating hearing date, related conference with M. Firestein and e-mail with M. Mervis, M. Triggs and D. Munkittrick (0.10); Conference with M. Firestein, M. Mervis, M. Triggs, E. McKeen and A. Pavel regarding status of deposition scheduling, meet and confer strategy (0.30); Telephonic meet and confer with J. Hughes, G. Maitland, A. Langley, E. McKeen, M. Firestein, M. Mervis, A. Pavel (0.90); E-mails with E. McKeen, A. Pavel, M. Mervis, M. Firestein, M. Triggs regarding meet and confer, draft response to J. Hughes regarding depositions, scheduling, strategy (0.30); E-mails with Ambac, M. Firestein, M. Triggs, M. Mervis, D. Munkittrick regarding additional third-party document production (0.10). | 4.30 | 3,667.90 |
| 07 May 2021 | Bloch, Aliza H. | 210 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 May 2021 | Desatnik, Daniel | 210 | Call with monoline counsel regarding revenue bond discovery (0.90); Call with E. Stevens and others regarding discovery (0.70). | 1.60 | 1,364.80 |
| 07 May 2021 | Desatnik, Daniel | 210 | Review revenue bond discovery documents. | 1.80 | 1,535.40 |
| 07 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.20 | 1,876.60 |
| 07 May 2021 | Fassuliotis, William G. | 210 | Call with Alvarez and Marsal with L. Stafford and others regarding claims. | 0.50 | 426.50 |
| 07 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.30 | 1,961.90 |
| 07 May 2021 | Jones, Erica T. | 210 | Attend call with W. Fassuliotis and A. Cook regarding review of deadlines (1.00); Attend disclosure statement call with S. Ma and team (0.20); E-mail W. Fassuliotis regarding 5/7 deadlines (0.10). | 1.30 | 1,108.90 |
| 07 May 2021 | Jones, Erica T. | 210 | Attend call with Board advisor regarding confirmation preparation (1.10). | 1.10 | 938.30 |
| 07 May 2021 | Osaben, Libbie B. | 210 | Review D. Desatnik's e-mail regarding revenue bond discovery (0.10); Review the revenue bond discovery memo (0.10); Conference call (including, among others, D. Desatnik, E. Stevens) relating to the revenue bond adversary proceeding (0.70). | 0.90 | 767.70 |
| 07 May 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal regarding upcoming objections. | 0.50 | 426.50 |
| 07 May 2021 | Ovanesian, Michelle M. | 210 | Review upcoming deadlines and assess tasks to be done. | 1.30 | 1,108.90 |
| 07 May 2021 | Ovanesian, Michelle M. | 210 | Review and edit litigation tracker for claims to possibly transfer to alternative dispute resolution. | 0.70 | 597.10 |
| 07 May 2021 | Sosa, Javier F. | 210 | Call with J. Alonzo, M. Dale and others to discuss Board data room (0.50); Call with L. Stafford, J. Alonzo, e-discovery and others to discuss Board data room (0.40); Call with L. Stafford, M. Ovanesian and Alvarez Marsal to discuss claims reconciliation (0.50); Review daily Board deadlines chart (0.30). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 May 2021 | Stafford, Laura | 210 | Review and revise draft letter regarding UCC discovery requests relating to disclosure statement (1.80). | 1.80 | 1,535.40 |
| 07 May 2021 | Stafford, Laura | 210 | Draft text regarding Board document data room (0.50). | 0.50 | 426.50 |
| 07 May 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, M. Zeiss, W. Fassuliotis, A. Bloch, M. Ovanesian, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Stafford, Laura | 210 | E-mails with L. Olazabal, J. Berman, et al. regarding Board document data room (0.60). | 0.60 | 511.80 |
| 07 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, et al. regarding Board document data room access requests (0.60). | 0.60 | 511.80 |
| 07 May 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, Y. Ike, et al. regarding Board document data room (0.20). | 0.20 | 170.60 |
| 07 May 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, B. Rosen, S. Ma, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Stevens, Elliot R. | 210 | Conference call with D. Desatnik, L. Osaben, M. Wheat, M. Volin relating to revenue bond adversary proceedings (0.70). | 0.70 | 597.10 |
| 07 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 1.00 | 853.00 |
| 07 May 2021 | Volin, Megan R. | 210 | Call with D. Desatnik, E. Stevens, M. Wheat, and L. Osaben regarding revenue bond adversary proceeding discovery issues. | 0.70 | 597.10 |
| 07 May 2021 | Wheat, Michael K. | 210 | Call with D. Desatnik, E. Stevens, M. Volin, and L. Osaben regarding discovery in connection with revenue bond adversary proceedings (0.70); Review documents in preparation for call (0.50). | 1.20 | 1,023.60 |
| 08 May 2021 | Firestein, Michael A. | 210 | Review RFA response material (0.30); Review material for new joint status report in discovery for all adversaries (0.30); Review meet and confer correspondence by O'Melveny on discovery (0.10); Review and draft correspondence to B. Natbony and B. Rosen on PSA stay issues in the circuit (0.20); Draft memorandum to M. Mervis for strategy on discovery (0.40); Review final memorandum by M. Mervis to M. Bienenstock on discovery (0.10). | 1.40 | 1,194.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 May 2021 | Mervis, Michael T. | 210 | Draft note to M. Bienenstock regarding status of Rule 56(d) discovery. | 0.60 | 511.80 |
| 08 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, B. Rosen regarding motion to stay, urgent motion, revisions (0.20). | 0.20 | 170.60 |
| 08 May 2021 | Rappaport, Lary Alan | 210 | E-mails M. Mervis, M. Firestein, M. Triggs regarding revenue bond adversary proceeding discovery, strategy, deadlines and status report for M. Bienenstock (0.20); Review status update to M. Bienenstock (0.10). | 0.30 | 255.90 |
| 08 May 2021 | Triggs, Matthew | 210 | Review and propose revisions to motion to stay in light of settlement status. | 0.30 | 255.90 |
| 08 May 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, R. Carter regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 08 May 2021 | Wertheim, Eric R. | 210 | Analyze UCC's discovery requests in relation to disclosure statement and draft responses and objections to same. | 12.90 | 11,003.70 |
| 09 May 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on plan amendment strategy (0.20); Review revised plan documents for Commonwealth (0.40); Review and draft multiple correspondence to W. Natbony on urgent motion and PSA (0.30); Draft memorandum to M. Mervis, L. Rappaport, and M. Triggs on stay of litigation efforts with National and Assured (0.10); Review and draft further correspondence to and from W. Natbony and L. Stafford on edits and inclusions in urgent motion on stay (0.40); Telephone conference with M. Mervis on strategy for urgent motion (0.20); Telephone conference with L. Stafford on revisions to motion on stay (0.20); Review multiple correspondence from J. Hughes on status report (0.10); Draft e-mail to M. Bienenstock on urgent motion (0.20); Review deadline chart to prepare for partner conference call on strategy for all Commonwealth adversaries including appellate strategies (0.30). | 2.40 | 2,047.20 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 May 2021 | Mervis, Michael T. | 210 | Review draft joint motion regarding Assured and National stays (0.30); Telephone conference with M. Firestein regarding same (0.20); Continue review of Rule 56(d) papers in preparation for deposition defense (1.60); Review of Rule 56(d) papers and hearing transcript in preparation for deposition defense (2.10). | 4.20 | 3,582.60 |
| 09 May 2021 | Mungovan, Timothy W. | 210 | Analyze issues relating to funding obligations for FY '22 budget (0.50). | 0.50 | 426.50 |
| 09 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding revisions to draft letter responding to House Speaker's letter dated May 6 (0.40). | 0.40 | 341.20 |
| 09 May 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and M. Palmer regarding funding obligations for FY '22 budget (0.30). | 0.30 | 255.90 |
| 09 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Mervis, J. Hughes regarding preparation of joint status report (0.10). | 0.10 | 85.30 |
| 09 May 2021 | Snell, Dietrich L. | 210 | Review deadline summaries and charts in preparation for weekly call. | 0.20 | 170.60 |
| 09 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.50 | 426.50 |
| 09 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.10 | 85.30 |
| 09 May 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 0.30 | 255.90 |
| 09 May 2021 | Stafford, Laura | 210 | Review, analyze and summarize ADR-related claims (1.90). | 1.90 | 1,620.70 |
| 09 May 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 10 May 2021 | Barak, Ehud | 210 | Call with Board advisor regarding confirmation issues. | 0.60 | 511.80 |
| 10 May 2021 | Barak, Ehud | 210 | Participate in weekly partners call (0.60); Follow up internally (0.20). | 0.80 | 682.40 |
| 10 May 2021 | Bienenstock, Martin J. | 210 | Participate in Proskauer litigation meeting regarding all deadlines. | 0.60 | 511.80 |
| 10 May 2021 | Bienenstock, Martin J. | 210 | Review and edit response to 56(d) requests in adversary proceeding regarding property interests. | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 May 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.60). | 0.70 | 597.10 |
| 10 May 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Cooper, Scott P. | 210 | Review correspondence among client and professionals regarding claims in draft complaint in connection with PRIDCO adversary (0.40). | 0.40 | 341.20 |
| 10 May 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.60); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (partial) (0.50). | 1.10 | 938.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 May 2021 | Firestein, Michael A. | 210 | Review multiple correspondence to and from W. Natbony on 926 withdrawal and urgent motion content (0.20); Attend partner call for strategy for all commonwealth adversaries (0.60); Review and draft e-mail to R. Collins regarding National withdrawal of 2004 joinders (0.20); Review National and Assured withdrawal of 2004 joinders pursuant to PSA (0.30); Draft multiple versions and revisions of urgent motion on stay of litigation and related memoranda to B. Rosen (1.80); Review multiple Assured correspondence on withdrawing subpoenas to third parties (0.20); Review and draft joint status report from Monolines and correspondence from M. Mervis on same (0.50); Review and draft multiple strategic correspondence to M. Mervis on joint status report (0.70); Review disclosure statement procedures motion draft and edits to it (0.40); Various telephone conferences with W. Natbony on urgent motion and Commonwealth obligations (0.30); Draft further memorandum to B. Rosen on PSA 4.1(d) issue (0.30); Review new proposed edits to address PSA 4.1(d) (0.20); Conference call with B. Rosen, L. Stafford, and L. Rappaport on urgent motion and PSA (0.80); Review multiple correspondence from Ambac on third party subpoenas (0.20); Review O'Melveny edits to joint status report and further inserts and draft related e-mail to M. Mervis on same (0.50); Review and draft correspondence to M. Mervis on Ahlberg deposition strategy (0.20); Draft multiple further e-mails to M. Bienenstock on urgent motion revisions including review of M. Bienenstock edits to same (0.80); Review May 10 meet and confer letter from Monolines (0.30); Further review of Monolines status report edits for court filing (0.30); Draft multiple strategic e-mails to M. Mervis and M. Triggs on strategy for further revisions to status report (0.40); Draft multiple further e-mails to W. Natbony on 926 withdrawal and urgent motion | 11.30 | 9,638.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | issues (0.60); Telephone conference with L. Rappaport on urgent motion (0.20); Review multiple Monoline vs third party meet and confer correspondence on subpoena discovery (0.30); Telephone conference with B. Rosen on strategy for urgent motion (0.30); Telephone conference with B. Rosen and M. Bienenstock on urgent motion provision and revisions (0.30); Telephone conference with B. Rosen on further strategy for urgent motion (0.20); Telephone conference with L. Stafford on strategy for urgent motion (0.20). | | |
| 10 May 2021 | Harris, Mark D. | 210 | Weekly partner call. | 0.60 | 511.80 |
| 10 May 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.60); Follow up call with E. Barak regarding pending matters (0.20); Participate in restructuring group call regarding pending matters (0.60). | 1.70 | 1,450.10 |
| 10 May 2021 | Mervis, Michael T. | 210 | Review draft RFA responses (0.30); Review Milbank draft of joint status report (0.50); Correspondence with M. Firestein, M. Triggs, M. Bienenstock and L. Rappaport regarding same (0.30); Revise same (1.80); Review and comment on draft RFA responses (0.40); Review monolines' reply in support of motion to compel (0.70); Review Ambac meet and confer letter (0.50). | 4.50 | 3,838.50 |
| 10 May 2021 | Mervis, Michael T. | 210 | Weekly litigation video conference. | 0.60 | 511.80 |
| 10 May 2021 | Mervis, Michael T. | 210 | Review V. Chemtob correspondence regarding PRIDCO properties in connection with PRIDCO adversary. | 0.10 | 85.30 |
| 10 May 2021 | Mungovan, Timothy W. | 210 | Review deadlines and events for weeks of May 10 and May 17 (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Mungovan, Timothy W. | 210 | Lead conference call with litigation and restructuring lawyers to review deadlines and events for weeks of May 10 and May 17 (0.60); Review follow-up e-mails from partner group regarding same (0.10). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 May 2021 | Possinger, Paul V. | 210 | Weekly update call with litigation team (0.60); Call with restructuring team regarding status items (0.60). | 1.20 | 1,023.60 |
| 10 May 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.60 | 511.80 |
| 10 May 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Review M. Volin e-mail regarding omnibus agenda, review draft agenda for submission to court, final submitted agenda (0.20); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.60). | 0.90 | 767.70 |
| 10 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Triggs, D. Munkittrick, W. Dalsen, M. Mervis, M. Firestein regarding draft responses to interrogatories, requests for admission in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Review draft joint status report (0.30); E-mails with M. Mervis, M. Triggs, D. Munkittrick, M. Firestein, A. Pavel, P. Friedman, E. McKeen regarding revisions to draft joint status report, discovery responses, witness preparation, strategy (0.30). | 0.90 | 767.70 |
| 10 May 2021 | Richman, Jonathan E. | 210 | Participate in weekly call on all matters (0.60); Review new decision by Judge Swain for relevance to various adversary proceedings (0.40). | 1.00 | 853.00 |
| 10 May 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.60 | 511.80 |
| 10 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding updates/open issues (0.60); E-mails with J. Esses regarding same (0.20). | 0.80 | 682.40 |
| 10 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation call. | 0.60 | 511.80 |
| 10 May 2021 | Snell, Dietrich L. | 210 | Weekly senior staff meeting. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 May 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.60); Compilation of list of documents for purposes of expert prep (0.30); Review and propose revisions to status report (0.40). | 1.30 | 1,108.90 |
| 10 May 2021 | Waxman, Hadassa R. | 210 | All-partner calendar call. | 0.60 | 511.80 |
| 10 May 2021 | Alonzo, Julia D. | 210 | Weekly litigation status call. | 0.60 | 511.80 |
| 10 May 2021 | Alonzo, Julia D. | 210 | Status update call with restructuring attorneys. | 0.60 | 511.80 |
| 10 May 2021 | Bloch, Aliza H. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 10 and May 24 (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Desatnik, Daniel | 210 | Bi-weekly team update call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items (0.60); E-mails with B. Rosen regarding same (0.10). | 0.70 | 597.10 |
| 10 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.60 | 1,364.80 |
| 10 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.90 | 767.70 |
| 10 May 2021 | Jones, Erica T. | 210 | E-mail H. Waxman and T. Mungovan regarding PRASA fiscal plan (0.20); Attend litigation team disclosure statement call (0.10); Review and revise deadlines calendar as of 5/10 (0.20). | 0.50 | 426.50 |
| 10 May 2021 | Ma, Steve | 210 | Call with B. Rosen and Proskauer restructuring team regarding case updates. | 0.60 | 511.80 |
| 10 May 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.90 | 1,620.70 |
| 10 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.70 | 597.10 |
| 10 May 2021 | Osaben, Libbie B. | 210 | Review J. Esses' e-mail regarding CCDA filing (0.10); E-mail J. Esses' regarding CCDA filing (0.30). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 May 2021 | Ovanesian, Michelle M. | 210 | Draft schedule and proposed order reflecting requests from Court regarding alternative dispute resolution stipulations. | 3.10 | 2,644.30 |
| 10 May 2021 | Ovanesian, Michelle M. | 210 | Review master claim case numbers and compare against case numbers of claims in alternative dispute resolution. | 1.80 | 1,535.40 |
| 10 May 2021 | Palmer, Marc C. | 210 | E-mail with L. Stafford concerning pending omnibus objections (1.10); Review, analyze, and track claimants' responses to omnibus objections (0.20). | 1.30 | 1,108.90 |
| 10 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding workstreams and case updates. | 0.60 | 511.80 |
| 10 May 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, E. Barak, J. Levitan, P. Possinger, M. Dale, S. Ma, D. Desatnik, E. Stevens, J. Esses, J. Peterson, B. Blackwell, M. Wheat, and L. Osaben regarding case status update. | 0.60 | 511.80 |
| 10 May 2021 | Skrzynski, Matthew A. | 210 | Participate in call team update call including B. Rosen, M. Dale, J. Levitan discussing status updates and strategy. | 0.60 | 511.80 |
| 10 May 2021 | Stafford, Laura | 210 | Review and analyze draft withdrawals regarding revenue bond stay motion (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Stafford, Laura | 210 | E-mails with M. Firestein regarding draft urgent stay motion regarding revenue bonds (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Stafford, Laura | 210 | E-mails with J. Berman, et al. regarding Board document data room call log (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Stafford, Laura | 210 | Call with M. Firestein, L. Rappaport, and B. Rosen regarding urgent stay motion regarding revenue bonds (0.80). | 0.80 | 682.40 |
| 10 May 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Stafford, Laura | 210 | Call with J. Alonzo, Y. Ike, C. Peterson regarding Board document data room (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Stafford, Laura | 210 | Review and revise draft Q&A regarding the Board document data room (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 May 2021 | Stafford, Laura | 210 | E-mails with W. Fassuliotis, et al. regarding deadlines analysis (0.40). | 0.40 | 341.20 |
| 10 May 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Volin, Megan R. | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | 511.80 |
| 10 May 2021 | Wheat, Michael K. | 210 | Call led by E. Barak regarding classification issues and research (0.60); Call with J. Peterson regarding additional research and outline to be prepared (0.30). | 0.90 | 767.70 |
| 10 May 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | 511.80 |
| 10 May 2021 | Wolf, Lucy C. | 210 | Weekly call with Y. Ike and LPM team regarding data room. | 0.20 | 170.60 |
| 10 May 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 10 and 17. | 0.60 | 511.80 |
| 11 May 2021 | Barak, Ehud | 210 | Deposition preparation call with O'Melveny and litigators regarding clawback litigations. | 7.90 | 6,738.70 |

| Client Name | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 May 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to R. Collins regarding National withdrawals of 2004 joinders (0.30); Draft e-mail to L. Stafford on urgent motion for stay content (0.10); Draft multiple correspondence to W. Natbony on urgent motion content (0.10); Review Monoline edits to urgent motion and draft multiple e-mails to M. Bienenstock on same (0.50); Telephone conference to L. Rappaport and E. Barak on post-30(b)(6) deposition preparation strategy (0.50); Review court order on new status report in adversary discovery (0.10); Telephone conference to B. Rosen on proposed edits to urgent motion by Monolines (0.20); Various telephone conferences to L. Stafford on revisions to urgent motion (0.20); Review multiple orders by court on National 2004 withdrawals (0.20); Draft and review correspondence to and from W. Natbony on withdrawal issues in stay motion in light of court order (0.20); Telephone conference with M. Mervis, L. Rappaport, and M. Triggs on post-deposition preparation strategy call (0.40); Telephone conference with W. Natbony on final urgent motion revisions (0.20). | 3.00 | 2,559.00 |
| 11 May 2021 | Firestein, Michael A. | 210 | Attend deposition preparation session of 30(b)(6) witness, Omar Rodriguez (5.40). | 5.40 | 4,606.20 |
| 11 May 2021 | Levitan, Jeffrey W. | 210 | Review revenue bond discovery status report (0.20); Review Milliman 2004 response (0.30); Attend revenue bond deposition preparation (3.70). | 4.20 | 3,582.60 |
| 11 May 2021 | Mervis, Michael T. | 210 | Participate in O. Rodriguez deposition preparation session (6.70); Debrief call with M. Firestein, L. Rappaport and M. Triggs (0.40). | 7.10 | 6,056.30 |
| 11 May 2021 | Mungovan, Timothy W. | 210 | E-mails with W. Komaroff regarding Board's analysis of MOE requirements for federal stimulus funds (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock in preparation for Board meeting on May 11 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding meetings with President of Senate and Speaker of House (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Rappaport, Lary Alan | 210 | Deposition preparation with P. Friedman, E. McKeen, A. Pavel, M. Mervis, M. Firestein, E. Barak, J. Levitan, M. Triggs, D. Munkittrick, D. Desatnik, E. Stevens (6.60); Conference with M. Firestein regarding same (0.10); Conference with M. Mervis, M. Firestein, E. Barak, J. Levitan, M. Triggs, D. Munkittrick, D. Desatnik, E. Stevens regarding same (0.80); Conference with M. Firestein regarding RSM deposition, schedule (0.20); Conference with M. Mervis, M. Firestein, M. Triggs regarding Rule 30(b) (6) deposition preparation, strategy (0.30). | 8.00 | 6,824.00 |
| 11 May 2021 | Rappaport, Lary Alan | 210 | Review as filed joint status report in revenue bond adversary proceedings (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Triggs, Matthew | 210 | Attended 30(b)(6) preparation session (7.40); Post-preparation call with M. Firestein and team (0.40); Preparation for continuation of deposition prep (0.30). | 8.10 | 6,909.30 |
| 11 May 2021 | Bloch, Aliza H. | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50). | 0.50 | 426.50 |
| 11 May 2021 | Desatnik, Daniel | 210 | Attend deposition preparation with AAFAF for revenue bond adversary proceedings (partial) (7.00); Multiple e-mail correspondence with E. Barak and others on same (0.50). | 7.50 | 6,397.50 |
| 11 May 2021 | Fassuliotis, William G. | 210 | Internal call with L. Stafford and claims teams. | 0.50 | 426.50 |
| 11 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | 511.80 |
| 11 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.80 | 1,535.40 |
| 11 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 0.50 | 426.50 |
| 11 May 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, T. Mungovan, and A. Rubin regarding 2021 draft PRASA fiscal plan (0.30); E-mail C. Varga regarding same (0.10). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding ongoing tasks and upcoming objections. | 0.50 | 426.50 |
| 11 May 2021 | Ovanesian, Michelle M. | 210 | Propose options regarding child claims in alternative dispute resolution. | 0.50 | 426.50 |
| 11 May 2021 | Palmer, Marc C. | 210 | E-mail with Prime Clerk, Alvarez Marsal and O'Neill concerning responses to omnibus objections (0.20); Review and analyze various bondholder claims in support of upcoming omnibus objections (1.30); Participate in weekly Puerto Rico status call with L. Stafford, A. Deming, J. Sosa, M. Ovanesian, and A. Bloch (0.40). | 1.90 | 1,620.70 |
| 11 May 2021 | Sosa, Javier F. | 210 | Call with L. Stafford, M. Ovanesian and others to discuss claim objections and responses (0.30); Review daily Board deadlines chart (0.50). | 0.80 | 682.40 |
| 11 May 2021 | Stafford, Laura | 210 | Call with J. Herriman and K. Harmon regarding claimant inquiry (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Stafford, Laura | 210 | Review and revise draft responses and objections to UCC requests for production regarding disclosure statement (4.90). | 4.90 | 4,179.70 |
| 11 May 2021 | Stafford, Laura | 210 | Call with M. Palmer, M. Ovanesian, J. Sosa, et al. regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 11 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation for revenue bond adversary proceedings (morning session) (4.10); Afternoon session of same (partial) (3.00). | 7.10 | 6,056.30 |
| 11 May 2021 | Stevens, Elliot R. | 210 | Review new pleadings filed in Commonwealth Title III case (0.10). | 0.10 | 85.30 |
| 11 May 2021 | Wolf, Lucy C. | 210 | Review daily discovery deadline chart entries. | 0.30 | 255.90 |
| 12 May 2021 | Barak, Ehud | 210 | Call with Board advisors regarding confirmation preparation. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | Barak, Ehud | 210 | Deposition preparation call for summary judgment litigation with HTA, PRIFA and CCDA (4.20); Follow up with M. Firestein (0.40); Follow up with J. Levitan ((0.30); Review hot documents (2.70); Further calls regarding deposition prep with M. Firestein (0.10); Call with J. Levitan, D. Desatnik and E. Stevens regarding revenue bond adversary proceedings (0.60); E-mails with E. Stevens regarding deposition prep and briefing (0.20). | 8.50 | 7,250.50 |
| 12 May 2021 | Cooper, Scott P. | 210 | Analysis of financial information and e-mails regarding scheduling in connection with PRIDCO adversary (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 May 2021 | Firestein, Michael A. | 210 | Attend deposition preparation of 30(b)(6) witnesses (3.80); Review and draft correspondence to M. Mervis and O'Melveny on 30(b)(b) strategy (0.20); Partial review of Commonwealth plan of adjustment (0.30); Review notices of disclosure statement hearing and requirements thereon (0.10); Review and draft correspondence to M. Miller on KPMG deposition issues (0.20); Review multiple orders on briefing on urgent lift stay motion and draft memorandum to L. Stafford on strategy (0.20); Multiple telephone conferences with E. Barak on deposition preparation issues and plan strategy (0.50); Telephone conferences with M. Miller, M. Mervis, and L. Rappaport on KPMG deposition issues (0.40); Telephone conference with L. Rappaport on discovery strategy and scheduling (0.20); Draft memorandum to M. Mervis on discovery strategy across all adversaries (0.20); Review and draft e-mail to B. Rosen on CCDA issues and overall plan (0.20); Telephone conference with M. Mervis on discovery strategy across all adversaries (0.50); Review KPMG new document production and draft e-mail to D. Munkittrick on same (0.40); Review disclosure statement discovery from Ambac and related correspondence from Monolines (0.40); Telephone conference with T. Mungovan on summary judgment discovery issues across all adversaries (0.20). | 7.80 | 6,653.40 |
| 12 May 2021 | Levitan, Jeffrey W. | 210 | Review AAFAF Milliman 2004 request (0.30); Review motion to stay Assured/National litigations (0.20); Participate in revenue bond deposition preparation (3.30); Teleconference E. Barak and team regarding revenue bonds discovery (0.60). | 4.40 | 3,753.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 May 2021 | Mervis, Michael T. | 210 | Continue O. Rodriquez deposition preparation (3.70); Correspondence with O'Melveny regarding redesgnation on PRIFA topic 4 (0.20); Telephone conference with KPMG counsel, M. Firestein and L. Rappaport (0.40); Telephone conference with M. Firestein regarding discovery issues (0.50). | 4.80 | 4,094.40 |
| 12 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding preparing letter to House Speaker responding further to his letter of May 6 (0.40). | 0.40 | 341.20 |
| 12 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding preparing letter to House Speaker responding further to his letter of May 6 (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Mungovan, Timothy W. | 210 | Call with M. Palmer regarding response to House Speaker's letter to Board concerning revising budget (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding revisions to resolution of Board to approve revised compliant budget for Commonwealth (0.50). | 0.50 | 426.50 |
| 12 May 2021 | Mungovan, Timothy W. | 210 | Evaluate issues relating to Board's authority to amend budget (1.20). | 1.20 | 1,023.60 |
| 12 May 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, E. McKeen, P. Friedman, M. Mervis, M. Firestein regarding Rule 30(b)(6) deposition analysis and strategy (0.10); Deposition preparation with P. Friedman, E. McKeen, A. Pavel, M. Mervis, M. Firestein, E. Barak, J. Levitan, M. Triggs, D. Munkittrick, D. Desatnik, E. Stevens (3.70); E-mails from J. Hughes, M. Miller regarding deposition, schedule (0.10); Conference with M. Firestein, M. Mervis, M. Miller regarding deposition scheduling (0.40); Conferences with M. Firestein regarding depositions, scheduling, strategy (0.40). | 4.70 | 4,009.10 |
| 12 May 2021 | Munkittrick, David A. | 210 | Review and analyze additional KPMG docs for production (0.30); E-mails with O'Melveny and KPMG regarding production (0.30). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | Desatnik, Daniel | 210 | Deposition preparation with O'Melveny and others (partial) (5.50); Call with J. Levitan and others regarding same (0.60). | 6.10 | 5,203.30 |
| 12 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.20 | 1,023.60 |
| 12 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.00 | 1,706.00 |
| 12 May 2021 | Jones, Erica T. | 210 | E-mail A. Rubin regarding PRASA fiscal plan review (0.10). | 0.10 | 85.30 |
| 12 May 2021 | Jones, Erica T. | 210 | Review and revise deadlines calendar as of May 12 (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Ovanesian, Michelle M. | 210 | Review Office of Court Administration restricted accounts and related documents. | 1.00 | 853.00 |
| 12 May 2021 | Palmer, Marc C. | 210 | Phone call with T. Mungovan concerning Board letter regarding revising budget (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, et al. regarding Board document data room (0.60). | 0.60 | 511.80 |
| 12 May 2021 | Stafford, Laura | 210 | E-mails with J. Sosa, A. Diaz regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Stevens, Elliot R. | 210 | Conference call with E. Barak, J. Levitan, D. Desatnik, relating to revenue bond adversary proceedings (0.60). | 0.60 | 511.80 |
| 12 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.70 | 597.10 |
| 13 May 2021 | Barak, Ehud | 210 | Prepare for 30(b)(6) depositions (7.90); Call with M. Firestein regarding same (0.30). | 8.20 | 6,994.60 |
| 13 May 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Firestein, Michael A. | 210 | Attend Ahlberg deposition preparation for 30(b)(6) and conference call on deposition strategy (5.20). | 5.20 | 4,435.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 May 2021 | Firestein, Michael A. | 210 | Prepare for Ahlberg preparation and review agenda for same (0.30); Review and draft correspondence to E. McKeen on deposition strategy issues (0.20); Draft multiple e-mails to and from S. Cooper on plan confirmation objection issues (0.30); Telephone conference with E. Barak on discovery strategy across all adversaries and further deposition preparation issues (0.30); Telephone conference with O'Melveny, M. Mervis and L. Rappaport on strategy for all 30(b)(6) deposition issues (0.30); Telephone conference with T. Mungovan on all 30(b)(6) strategy issues for KPMG (0.20); Review new confirmation calendar and related e-mail from M. Dale on same (0.20); Draft e-mail to M. Mervis, M. Triggs, and L. Rappaport on authentication stipulation (0.30). | 2.10 | 1,791.30 |
| 13 May 2021 | Levitan, Jeffrey W. | 210 | Attend Ahlberg deposition preparation sessions regarding HTA and PRIFA revenue bonds (2.90); Teleconference E. Barak regarding follow up on preparation (0.20). | 3.10 | 2,644.30 |
| 13 May 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters. | 0.50 | 426.50 |
| 13 May 2021 | Mervis, Michael T. | 210 | Participate in T. Ahlberg deposition preparation session. | 4.60 | 3,923.80 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | Review updated deadlines charts for May 13 (0.30). | 0.30 | 255.90 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Zapata regarding Legislature's failure to approve HJR 139 to provide for revised budget (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | Evaluate issues relating to Board's adoption of revised budget and effects of Legislature's failure to approve HJR 139 to provide for revised budget (0.80). | 0.80 | 682.40 |
| 13 May 2021 | Possinger, Paul V. | 210 | Status call with restructuring team (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Mervis, W. Dalsen regarding responses to requests for admission, responses to interrogatories, deposition schedule (0.20); E-mails with A. Pavel, E. McKeen, M. Firestein, M. Mervis regarding deposition scheduling, preparation, J. Hughes letter (0.20); Conference with A. Pavel, E. McKeen, M. Firestein, M. Mervis regarding deposition scheduling (0.30); Deposition preparation with M. Mervis, M. Firestein, M. Triggs, E. Barak, J. Levitan, D. Munkittrick, E. Stevens, W. Dalsen, D. Desatnik, A. Pavel, E. McKeen, G. Olivera (6.20); E-mails with M. Mervis, M. Firestein, M. Triggs regarding deposition scheduling, responses to interrogatories and requests for admission, strategy for stipulation regarding admissibility of exhibits for summary judgment motions in revenue bond adversary proceedings (0.30). | 7.20 | 6,141.60 |
| 13 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open issues (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Triggs, Matthew | 210 | Participate in preparation of Commonwealth 30(b)(6) witnesses. | 6.70 | 5,715.10 |
| 13 May 2021 | Alonzo, Julia D. | 210 | Participate in status update call with restructuring attorneys (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Munkittrick, David A. | 210 | Ahlberg deposition prep (6.00); Correspondence with M. Triggs and M. Firestein regarding RFA responses (0.20); Review and analyze documents to be produced by Greenberg Traurig (0.40). | 6.60 | 5,629.80 |
| 13 May 2021 | Bloch, Aliza H. | 210 | Call with L. Stafford, M. Ovanesian and Alvarez Marsal team regarding administrative claims reconciliation process (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Desatnik, Daniel | 210 | Bi-weekly team coordination call with B. Rosen and others (0.50); Revenue bond adversary proceedings deposition preparation of T. Ahlberg and others (7.40). | 7.90 | 6,738.70 |
| 13 May 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.80 | 682.40 |
| 13 May 2021 | Jones, Erica T. | 210 | Call with Board advisor regarding confirmation prep (1.10); E-mail M. Palmer and S. McGowan regarding same (0.20); Call with S. McGowan regarding POA objections project (0.20); E-mail A. Rubin regarding same (0.10); Review materials from Board advisor regarding confirmation preparation (0.10); E-mail W. Fassuliotis regarding materials from Board advsior regarding confirmation preparation (0.30); Review materials from the same (0.30). | 2.30 | 1,961.90 |
| 13 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 2.40 | 2,047.20 |
| 13 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |
| 13 May 2021 | Osaben, Libbie B. | 210 | Review documents for CCDA filing (1.10); E-mail B. Rosen, J. Esses, and S. Ma regarding the CCDA filing (0.40). | 1.50 | 1,279.50 |
| 13 May 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal, L. Stafford, and A. Bloch regarding litigation claims follow-up. | 0.50 | 426.50 |
| 13 May 2021 | Ovanesian, Michelle M. | 210 | Coordinate tracking of child litigation claims transferred into alternative dispute resolution. | 0.60 | 511.80 |
| 13 May 2021 | Ovanesian, Michelle M. | 210 | Review new master litigation case numbers for comparison against claims transferred into alternative dispute resolution. | 0.20 | 170.60 |
| 13 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer team regarding workstreams and case updates. | 0.50 | 426.50 |
| 13 May 2021 | Skrzynski, Matthew A. | 210 | Participate in team update call including B. Rosen, M. Dale, J. Levitan discussing case updates and strategy. | 0.50 | 426.50 |
| 13 May 2021 | Sosa, Javier F. | 210 | Review daily Board deadlines chart. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 May 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, Y. Ike, C. Peterson, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Stafford, Laura | 210 | Review and analyze claimant mailing responses in support of ACR implementation (0.80). | 0.80 | 682.40 |
| 13 May 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Stafford, Laura | 210 | Call with M. Dale, B. Rosen, S. Ma, et al. regarding confirmation discovery motion (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Stafford, Laura | 210 | E-mails with A. Diaz, J. Sosa, et al. regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 13 May 2021 | Stafford, Laura | 210 | Call with G. Colon, K. Harmon, M. Ovanesian, A. Bloch, T. DiNatale, and R. Carter regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Stafford, Laura | 210 | Call with K. Harmon, T. DiNatale, and J. Herriman regarding claims reconciliation (1.00). | 1.00 | 853.00 |
| 13 May 2021 | Stafford, Laura | 210 | Review and analyze Ambac/FGIC discovery requests (0.90). | 0.90 | 767.70 |
| 13 May 2021 | Stevens, Elliot R. | 210 | Conference call for T. Ahlberg deposition preparation (morning session) (5.60); Afternoon session of same (1.80). | 7.40 | 6,312.20 |
| 13 May 2021 | Stevens, Elliot R. | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.60 | 1,364.80 |
| 13 May 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 13 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.50 | 426.50 |
| 13 May 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Wolf, Lucy C. | 210 | Weekly call with J. Alonzo and LPM team regarding data room. | 0.60 | 511.80 |
| 14 May 2021 | Barak, Ehud | 210 | Deposition prep for HTA/PRIFA/CCDA and review related documents (4.20); Follow up internally (0.50). | 4.70 | 4,009.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 May 2021 | Firestein, Michael A. | 210 | Attend further deposition preparation of Mr. Rodriguez (5.40); Prepare for 30(b)(6) deposition preparation session (0.30); Draft e-mail to A. Pavel on RFA responses and related documents (0.20); Review disclosure statement procedures and plan procedures motion (0.40); Telephone conference with E. Barak and E. Stevens on post-deposition preparation strategy on financial issues in 30(b)(6) (0.20); Review multiple correspondence from M. Mervis on deposition strategy and scheduling across all adversaries (0.10); Telephone conference with L. Rappaport and B. Rosen on possible BONY stay issues (0.20); Review BONY correspondence on stay issues and all revenue adversaries (0.10); Conference call with O'Melveny, Proskauer and client on CCDA structuring issues (0.90); Review and draft e-mail correspondence on meet and confer to and from E. McKeen and M. Mervis on deposition issues (0.20); Telephone conference with E. Barak on post-deposition preparation strategy (0.20); Telephone conference with M. Mervis on KPMG deposition strategy issues (0.20); Draft meet and confer letter to Monolines on multiple discovery issues (0.40); Telephone conference with P. Friedman, E. McKeen, and M. Mervis on KPMG deposition issues and strategy (0.40). | 9.20 | 7,847.60 |
| 14 May 2021 | Kass, Colin R. | 210 | Teleconference with client, AAFAF, and M. Mervis regarding CCDA strategy (1.00). | 1.00 | 853.00 |
| 14 May 2021 | Levitan, Jeffrey W. | 210 | Attend revenue bond deposition preparation. | 3.20 | 2,729.60 |
| 14 May 2021 | Mervis, Michael T. | 210 | Participate in O. Rodriguez deposition preparation (4.60); Telephone conference with M. Bienenstock regarding KPMG issue (0.20); Telephone conference with M. Firestein regarding same (0.20); Telephone conference with P . Friedman, E. McKeen and M. Firestein regarding same (0.40). | 5.40 | 4,606.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 May 2021 | Mervis, Michael T. | 210 | Video conference with client representatives, AAFAF representatives and counsel regarding CCDA restructuring issues. | 0.90 | 767.70 |
| 14 May 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Zapata, B. Rosen and E. Jones regarding revisions to PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Mervis, M. Triggs, A. Pavel regarding discovery responses, admissibility of documents in motion for summary judgment in revenue bond adversary proceedings (0.10); Deposition preparation with M. Firestein, M. Triggs, M. Mervis, E. Barak, J. Levitan, E. Stevens, A. Pavel, E. McKeen. J. deNeve, G. Olivera (5.30); Conferences with M. Firestein regarding depositions, discovery responses (0.10); E-mails with M. Mervis, M. Firestein, C. Kass, A. Pavel, E. McKeen regarding deposition schedules, draft meet and confer response, document productions, responses to requests for admission and interrogatories, third-party witness depositions and related strategy (0.30); Conferences with M. Firestein regarding same (0.20); Review draft meet and confer response (0.20); E-mails with A. Pavel, M. Firestein regarding same (0.10). | 6.30 | 5,373.90 |
| 14 May 2021 | Triggs, Matthew | 210 | Attend preparation of Omar Rodriquez. | 3.70 | 3,156.10 |
| 14 May 2021 | Munkittrick, David A. | 210 | Attend 30(b)(6) witness deposition prep (3.30); Review and analyze third party document production (0.30). | 3.60 | 3,070.80 |
| 14 May 2021 | Bloch, Aliza H. | 210 | External claims team call with L. Stafford, internal claims team, and Alvarez Marsal team regarding claims reconciliation process (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Desatnik, Daniel | 210 | Revenue bond deposition preparation of O. Rodriguez (1.80) (partial). | 1.80 | 1,535.40 |
| 14 May 2021 | Fassuliotis, William G. | 210 | Call with Alvarez and Marsal with L. Stafford and others regarding claims. | 0.30 | 255.90 |
| 14 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 3.20 | 2,729.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 May 2021 | Jones, Erica T. | 210 | E-mail W. Fassuliotis, L. Stafford, and A. Cook regarding deadlines (0.20); Call with W. Fassuliotis and A. Cook regarding review of deadlines calendars (1.10). | 1.30 | 1,108.90 |
| 14 May 2021 | Jones, Erica T. | 210 | E-mail B. Rosen, T. Mungovan, A. Rubin, and client regarding PRASA fiscal plan review (0.40). | 0.40 | 341.20 |
| 14 May 2021 | Kim, Mee (Rina) | 210 | E-mail with P. Possinger regarding Board consultant engagement (0.10); E-mails with M. Dale and Board consultant regarding same (0.10). | 0.20 | 170.60 |
| 14 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 5.80 | 4,947.40 |
| 14 May 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding CCDA filing from J. Esses and B. Rosen (0.10). | 0.10 | 85.30 |
| 14 May 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, J. Sosa, A. Bloch, and Alvarez Marsal team. | 0.30 | 255.90 |
| 14 May 2021 | Sosa, Javier F. | 210 | Weekly claims reconciliation call with L. Stafford, Alvarez Marsal and others discussing claim objections and responses (0.30); Review daily Board deadlines chart (0.70). | 1.00 | 853.00 |
| 14 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, M. Dale, J. Alonzo, J. Sosa, et al. regarding Board document data room (0.50). | 0.50 | 426.50 |
| 14 May 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, regarding claims reconciliation (1.00). | 1.00 | 853.00 |
| 14 May 2021 | Stafford, Laura | 210 | Calls with J. Herriman, A. Bloch and team regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Stafford, Laura | 210 | Review and analyze PBA bond claims (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation of O. Rodriguez with M. Firestein, O'Melveny, others (morning session) (2.80); Afternoon session of same (1.40). | 4.20 | 3,582.60 |
| 14 May 2021 | Tocicki, Alyson C. | 210 | Prepare order summaries and update win-loss chart. | 0.10 | 85.30 |
| 14 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.30 | 1,961.90 |
| 14 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 May 2021 | Firestein, Michael A. | 210 | Further review of plan of adjustment for adversary impact (0.40); Telephone conference W. Natbony on deposition issues and strategy (0.20); Review correspondence from and to M. Mervis and KPMG counsel on deposition issues (0.20); Draft e-mail to M. Mervis on 30(b)(6) witness preparation strategy (0.20); Review stipulation and correspondence on remote depositions from Monolines and draft e-mails to M. Mervis on same (0.30). | 1.30 | 1,108.90 |
| 15 May 2021 | Rappaport, Lary Alan | 210 | Review e-mail from J. Hughes regarding deposition schedule, proposed remote deposition stipulation (0.10); E-mails with M. Mervis, M. Firestein, W. Dalsen, D. Munkittrick, M. Dale regarding depositions, scheduling, strategy, stipulated protective order, remote deposition stipulation proposed by J. Hughes (0.30). | 0.40 | 341.20 |
| 15 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 16 May 2021 | Firestein, Michael A. | 210 | Review proposed remote deposition stipulation (0.20); Review BDO deposition issues (0.30); Review prospective expert consultant documents for strategy to consult with same (0.70); Telephone conference with M. Triggs on strategy for consultant and documents to prepare for call with same and 30(b)(6) preparation (0.50); Draft and review multiple e-mails to and from M. Mervis and O'Melveny on deposition issues, protective order and interrogatory responses (0.60); Further review of accounting materials for deposition preparation of 30(b)(6) (0.40); Draft further strategic e-mail to M. Triggs on 30(b)(6) preparation issues (0.20); Conference call with M. Mervis, M. Triggs, L. Rappaport, and D. Munkittrick on deposition preparation and mock cross strategy (0.30); Review and revise multiple stipulations for remote deposition and draft memorandum to M. Mervis on same (0.50). | 3.70 | 3,156.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 May 2021 | Kass, Colin R. | 210 | Participate in teleconference with M. Mervis and team regarding deposition prep (0.30). | 0.30 | 255.90 |
| 16 May 2021 | Mervis, Michael T. | 210 | Telephone conference with M. Firestein, L. Rappaport, M. Triggs, D. Munkittrick and W. Dalsen regarding preparation for T. Ahlberg deposition prep (0.30); Correspondence to J. Hughes regarding discovery issues (0.30); Correspondence with A. Pavel and E. McKeen regarding same (0.10); Prepare for T. Ahlbergh deposition prep (4.20). | 4.90 | 4,179.70 |
| 16 May 2021 | Rappaport, Lary Alan | 210 | Review and comment on draft deposition preparation questions, related e-mails with D. Munkittrick (0.50); E-mails with M. Firestein, M. Mervis, M. Triggs, D. Munkittrick, W. Dalsen regarding status, strategy, deposition scheduling, proposed remote deposition stipulation (0.30); Conference with M. Firestein, M. Mervis, M. Triggs, D. Munkittrick, W. Dalsen regarding same (0.30); E-mails A. Pavel, E. McKeen, M. Mervis, M. Firestein, M. Triggs regarding same (0.20); E-mail M. Mervis, A. Pavel, J. Hughes, E. McKeen, M. Firestein regarding deposition scheduling, proposed remote deposition stipulation (0.10). | 1.40 | 1,194.20 |
| 16 May 2021 | Alonzo, Julia D. | 210 | Correspond with J. Sosa, M. Dale, L. Stafford and M. Mervis regarding response to UCC/Ambac deposition notices in connection with disclosure statement. | 0.50 | 426.50 |
| 16 May 2021 | Munkittrick, David A. | 210 | Conference call with M. Mervis and M. Firestein regarding deposition prep schedule. | 0.30 | 255.90 |
| 16 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 16 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.50 | 426.50 |
| 16 May 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 1.10 | 938.30 |
| 16 May 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding CCDA filing from J. Esses and B. Rosen. | 0.10 | 85.30 |
| 16 May 2021 | Stafford, Laura | 210 | Review and analyze litigation related claims (1.20). | 1.20 | 1,023.60 |
| 16 May 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.60). | 0.60 | 511.80 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** |

06 Jul 2021
21045239

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 May 2021 | Wolf, Lucy C. | 210 | Review discovery deadline chart entries. | 0.20 | 170.60 |
| 16 May 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | 85.30 |
| 17 May 2021 | Barak, Ehud | 210 | Participate in weekly partners call. | 0.90 | 767.70 |
| 17 May 2021 | Barak, Ehud | 210 | Attend deposition preparation meeting in connection with revenue bond litigation summary judgment briefing in HTA/PRIFA/CW. | 7.80 | 6,653.40 |
| 17 May 2021 | Bienenstock, Martin J. | 210 | Participate in weekly litigation call regarding all pending deadlines. | 0.80 | 682.40 |
| 17 May 2021 | Brenner, Guy | 210 | Review two week deadline chart (0.10); Attend weekly partner call (0.90). | 1.00 | 853.00 |
| 17 May 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.90). | 0.90 | 767.70 |
| 17 May 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.90); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 1.40 | 1,194.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 May 2021 | Firestein, Michael A. | 210 | Review deadline charts to prepare for partner call on all Commonwealth adversaries including appellate calendars (0.30); Attend partner call on strategy for all Commonwealth adversaries (0.90); Review KPMG deposition correspondence (0.10); Attend Ahlberg deposition preparation for 30(b)(6) issues on multiple matters and topics (7.20); Telephone conference with E. Barak on strategy for summary judgment accounting issues (0.20); Review and draft correspondence to J. Hughes on deposition and meet and confer issues (0.20); Review and draft correspondence to court reporter on deposition issues (0.20); Conference call with O'Melveny and Proskauer on KPMG deposition issues (0.30); Draft e-mail to M. Mervis on KPMG issues and strategy (0.30); Review new 30(b)(6) deposition notices by Monolines (0.20); Telephone conference with T. Mungovan on KPMG deposition strategy (0.20); Telephone conference with M. Mervis on KPMG deposition strategy (0.20). | 10.30 | 8,785.90 |
| 17 May 2021 | Komaroff, William C. | 210 | Attend weekly litigation status meeting. | 0.90 | 767.70 |
| 17 May 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation group call regarding pending matters (0.60); Review Ambac Rule 2004 decisions (0.50); Participate in restructuring group call regarding pending matters (0.50); Teleconference E. Barak regarding follow up (0.50). | 2.40 | 2,047.20 |
| 17 May 2021 | Mervis, Michael T. | 210 | Review correspondence regarding GodlenTree standstill terms. | 0.10 | 85.30 |
| 17 May 2021 | Mervis, Michael T. | 210 | Weekly litigation conference regarding status and strategy. | 0.80 | 682.40 |
| 17 May 2021 | Mervis, Michael T. | 210 | Participate in T. Ahlberg prep (6.30); Review O'Melveny draft meet and confer letter (0.10); Telephone conference with M. Firestein regarding KPMG issue (0.30); Review and revise remote deposition protocol stipulation (0.60). | 7.30 | 6,226.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 May 2021 | Mungovan, Timothy W. | 210 | Review deadlines and events for weeks of May 17 and May 24 (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Mungovan, Timothy W. | 210 | Participate in conference call with litigation and restructuring lawyers to review all events and deadlines for weeks of May 17 and May 24 (0.80). | 0.80 | 682.40 |
| 17 May 2021 | Possinger, Paul V. | 210 | Weekly status call with litigation team (0.80); Update call with restructuring team (0.50). | 1.30 | 1,108.90 |
| 17 May 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.90 | 767.70 |
| 17 May 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.90). | 1.00 | 853.00 |
| 17 May 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Hughes, M. Mervis, M. Firestein, D. Munkittrick regarding deposition scheduling, remote deposition stipulation, deposition credentials, deposition coverage (0.20); E-mails with M. Firestein, M. Triggs, S. Torres regarding deposition scheduling (0.10); Deposition preparation with E. McKeen, A. Pavel, M. Firestein, C. Kass, M. Mervis, M. Triggs, E. Barak, W. Dalsen, D. Munkittrick, E. Stevens and related conferences with same regarding deposition preparation, discovery responses, deposition scheduling, remote deposition stipulation (7.10). | 7.40 | 6,312.20 |
| 17 May 2021 | Richman, Jonathan E. | 210 | Participate in weekly update call on all matters. | 0.90 | 767.70 |
| 17 May 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting (0.90); Preparation for meeting (0.10). | 1.00 | 853.00 |
| 17 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (partial) (0.60). | 0.60 | 511.80 |
| 17 May 2021 | Rosen, Brian S. | 210 | Participate in weekly group call regarding update/open matters (0.50). | 0.50 | 426.50 |
| 17 May 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation meeting. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 May 2021 | Snell, Dietrich L. | 210 | Review updated deadlines charts (0.20); Weekly partner meeting regarding same (0.90). | 1.10 | 938.30 |
| 17 May 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.90); Attend portion of Ahlberg prep (2.20); Coordination call with O'Melveny (0.30). | 3.40 | 2,900.20 |
| 17 May 2021 | Weise, Steven O. | 210 | Review questions concerning joint security interest in same collateral and how to allocate. | 1.30 | 1,108.90 |
| 17 May 2021 | Alonzo, Julia D. | 210 | Participate in restructuring team status update call. | 0.50 | 426.50 |
| 17 May 2021 | Alonzo, Julia D. | 210 | Weekly litigation status update call. | 0.90 | 767.70 |
| 17 May 2021 | Munkittrick, David A. | 210 | Witness prep for 30(b)(6) deposition (7.10); Review and revise draft deposition protocol (0.30). | 7.40 | 6,312.20 |
| 17 May 2021 | Desatnik, Daniel | 210 | Deposition preparation of Tim Ahlberg with O'Melveny (partial attendance) (6.50). | 6.50 | 5,544.50 |
| 17 May 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items (0.50); E-mails with B. Rosen regarding same (0.10). | 0.60 | 511.80 |
| 17 May 2021 | Fassuliotis, William G. | 210 | Internal call with L. Stafford and claims teams. | 0.30 | 255.90 |
| 17 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.80). | 0.80 | 682.40 |
| 17 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.40 | 341.20 |
| 17 May 2021 | Jones, Erica T. | 210 | E-mail L. Stafford and A. Cook regarding deadlines calendar (0.10); Review and revise deadline calendars as of 5/17 (0.20). | 0.30 | 255.90 |
| 17 May 2021 | Ma, Steve | 210 | Call with B. Rosen and restructuring team regarding case updates. | 0.50 | 426.50 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.30 | 1,108.90 |
| 17 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 3.70 | 3,156.10 |
| 17 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 May 2021 | Ovanesian, Michelle M. | 210 | Coordinate updates to alternative dispute resolution trackers. | 0.40 | 341.20 |
| 17 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding objections. | 0.30 | 255.90 |
| 17 May 2021 | Ovanesian, Michelle M. | 210 | Review child litigation claims for overlap with other known class action litigations. | 5.60 | 4,776.80 |
| 17 May 2021 | Palmer, Marc C. | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Deming, J. Sosa, M. Ovanesian, and A. Bloch. | 0.30 | 255.90 |
| 17 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and restructuring team regarding workstreams and case updates. | 0.50 | 426.50 |
| 17 May 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, E. Barak, J. Levitan, P. Possinger, M. Dale, S. Ma, D. Desatnik, E. Stevens, J. Esses, J. Peterson, B. Blackwell, M. Wheat, and L. Osaben regarding case status update. | 0.50 | 426.50 |
| 17 May 2021 | Skrzynski, Matthew A. | 210 | Participate in team update call including B. Rosen and others discussing status of workstreams and case strategy. | 0.50 | 426.50 |
| 17 May 2021 | Sosa, Javier F. | 210 | Weekly internal call with L. Stafford to discuss claim objections and responses. | 0.30 | 255.90 |
| 17 May 2021 | Sosa, Javier F. | 210 | Review daily discovery deadlines chart. | 0.50 | 426.50 |
| 17 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, Y. Ike, et al. regarding Board document data room (0.40). | 0.40 | 341.20 |
| 17 May 2021 | Stafford, Laura | 210 | E-mails with M. Dale, S. Ma, et al. regarding confirmation litigation deadlines (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, M. Palmer, J. Sosa, A. Bloch, et al. regarding August omnibus objections (0.50). | 0.50 | 426.50 |
| 17 May 2021 | Stafford, Laura | 210 | E-mails with A. Midha, E. Chernus, et al. regarding Board document data room (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Stafford, Laura | 210 | Call with K. Harmon and T. DiNatale regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, J. Herriman, et al. regarding claims reconciliation (0.90). | 0.90 | 767.70 |
| 17 May 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 May 2021 | Stafford, Laura | 210 | Review and analyze litigation related claims (2.00). | 2.00 | 1,706.00 |
| 17 May 2021 | Stafford, Laura | 210 | Call with M. Palmer, J. Sosa, M. Ovanesian, et al. regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 17 May 2021 | Stafford, Laura | 210 | E-mails with deadlines team regarding deadlines analyses (0.40). | 0.40 | 341.20 |
| 17 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation for T. Ahlberg relating to revenue bond adversary proceedings (morning session) (3.00); Afternoon session of same (4.80). | 7.80 | 6,653.40 |
| 17 May 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, E. Barak, others, relating to case updates and developments (0.90). | 0.90 | 767.70 |
| 17 May 2021 | Wheat, Michael K. | 210 | Bi-weekly restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |
| 17 May 2021 | Wolf, Lucy C. | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 17 and 24. | 0.90 | 767.70 |
| 17 May 2021 | Wolf, Lucy C. | 210 | Review daily discovery deadline chart entries. | 0.40 | 341.20 |
| 18 May 2021 | Barak, Ehud | 210 | Participate in parts of the deposition preparation for 30(b)(6) witness. | 3.80 | 3,241.40 |
| 18 May 2021 | Barak, Ehud | 210 | Call with D. Desatnik regarding status of ongoing matters (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 May 2021 | Firestein, Michael A. | 210 | Attend portion of deposition preparation of 30(b)(6) witnesses (4.60); Review multiple correspondence from L. Rappaport and O'Melveny on document production issues and strategy (0.10); Review and draft e-mail to L. Rappaport, M. Triggs, and W. Dalsen on discovery responses across all adversaries (0.20); Review new KPMG documents for production (0.20); Review further revised notice of deposition of RSM and KPMG and draft e-mail to M. Mervis on strategy for same (0.20); Draft memorandum to all summary judgment teams on deadline issues and need for additional motions (0.30); Review KPMG responses to Monoline subpoena (0.30); Review new DRA party's response on litigation stay motion and draft e-mail to L. Stafford on same (0.10); Confer with B. Rosen regarding same (0.20); Review revised interrogatory responses across all adversaries (0.20); Review correspondence on authenticity issues for Monolines and draft same to M. Mervis (0.30); Telephone conference with B. Rosen on litigation stay motion reply strategy and plan issues (0.30); Review and draft memorandum to M. Mervis on scheduling for summary judgment briefing strategy (0.30); Telephone conference with M. Mervis on need for changes to scheduling order and draft memorandum to M. Mervis on same (0.50); Review revised remote deposition stipulation and draft multiple e-mails to O'Melveny and M. Mervis on same (0.40); Further review of multiple meet and confer letters to and from Monolines and draft same to O'Melveny (0.30); Review further meet and confer correspondence on interrogatory responses (0.20); Review and draft e-mail to W. Natbony on reply issues for litigation stay motion (0.20); Review Ambac opposition to stay litigation motion (0.40); Draft e-mail to L. Stafford on reply issues (0.20). | 9.50 | 8,103.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Levitan, Jeffrey W. | 210 | Attend portion of 30(b)(6) witness deposition preparation (1.70). | 1.70 | 1,450.10 |
| 18 May 2021 | Mervis, Michael T. | 210 | Attend O. Rodriguez deposition preparation (4.90); Draft meet and confer correspondence with Milbank (0.70); Telephone conference with M. Firestein regarding strategy issues (0.50); Draft outline of motion to adjourn dates (0.50); Correspondence with O'Melveny regarding same (0.40); Review and revise draft remote deposition stipulation (0.40). | 7.40 | 6,312.20 |
| 18 May 2021 | Mervis, Michael T. | 210 | Review client correspondence regarding Golden Tree forbearance terms and related. | 0.10 | 85.30 |
| 18 May 2021 | Rosen, Brian S. | 210 | Review revenue bond pleadings/stay motion (0.90); Teleconference with M. Firestein regarding same (0.20); Teleconference with L. Stafford regarding same (0.20). | 1.30 | 1,108.90 |
| 18 May 2021 | Triggs, Matthew | 210 | Attend portions of preparation of deposition of Omar Rodriquez. | 4.20 | 3,582.60 |
| 18 May 2021 | Munkittrick, David A. | 210 | Review and analyze additional KPMG document (0.30); E-mails with L. Rappaport regarding same (0.10); Participate in portion of 30(b)(6) deposition witness prep (2.40); Review and analyze discovery meet and confer letter (0.10); Correspondence with M. Mervis regarding discovery schedule and stipulations (0.20); Prepare for Omar Rodriguez mock cross (2.40). | 5.50 | 4,691.50 |
| 18 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.70). | 0.70 | 597.10 |
| 18 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by A. Tocicki. | 0.50 | 426.50 |
| 18 May 2021 | Jones, Erica T. | 210 | Review and revise deadlines calendar as of 5/18 (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, T. Mungovan, and B. Rosen regarding PRASA fiscal plan edits (0.60); Call H. Waxman and B. Rosen regarding same (0.20); E-mail A. Rubin regarding same (0.10); Call H. Waxman regarding same (0.10). | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 2.90 | 2,473.70 |
| 18 May 2021 | Ovanesian, Michelle M. | 210 | Review recent information request responses and coordinate tracking and translation. | 1.60 | 1,364.80 |
| 18 May 2021 | Ovanesian, Michelle M. | 210 | Review other litigations for overlap with known master class actions. | 3.70 | 3,156.10 |
| 18 May 2021 | Sosa, Javier F. | 210 | Review daily discovery deadlines chart. | 0.30 | 255.90 |
| 18 May 2021 | Stafford, Laura | 210 | Review and revise draft responses and objections to Ambac/FGIC discovery requests regarding disclosure statement (3.50); Call with B. Rosen regarding revenue bond pleadings/stay motion (0.20). | 3.70 | 3,156.10 |
| 18 May 2021 | Stafford, Laura | 210 | Review and revise draft responses and objections to UCC discovery requests regarding disclosure statement (0.90). | 0.90 | 767.70 |
| 18 May 2021 | Stafford, Laura | 210 | Review and analyze claims reconciliation waterfall report (1.00). | 1.00 | 853.00 |
| 18 May 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding claims reconciliation waterfall report (0.80). | 0.80 | 682.40 |
| 18 May 2021 | Stafford, Laura | 210 | E-mails with G. Colon and J. Herriman regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Stafford, Laura | 210 | E-mails with K. Harmon, et al. regarding claims reconciliation. | 0.50 | 426.50 |
| 18 May 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 18 May 2021 | Stafford, Laura | 210 | E-mails with S. Ma, L. Osaben, et al. regarding disclosure statement translation (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, et al. regarding Board document data room user access (0.50). | 0.50 | 426.50 |
| 18 May 2021 | Stafford, Laura | 210 | E-mails with M. Dale, M. Mervis, et al. regarding disclosure statement discovery (0.60). | 0.60 | 511.80 |
| 18 May 2021 | Stafford, Laura | 210 | Call with M. Dale, C. Peterson, Y. Ike, et al. regarding Board document data room (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation with O'Melveny, M. Firestein, M. Triggs, others, relating to revenue bond adversary proceedings (partial) (4.30). | 4.30 | 3,667.90 |
| 18 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.80 | 3,241.40 |
| 18 May 2021 | Tocicki, Alyson C. | 210 | Draft order summaries and update win-loss chart. | 0.10 | 85.30 |
| 18 May 2021 | Wolf, Lucy C. | 210 | Weekly call with M. Dale and LPM team regarding data room updates. | 0.20 | 170.60 |
| 19 May 2021 | Firestein, Michael A. | 210 | Conference call with Cadwalader, Weil and Proskauer on stay of litigation motion reply strategy (0.50); Review remote deposition issues and draft multiple memoranda to M. Mervis on same (0.30); Draft multiple e-mails to M. Mervis on meet and confer issues on interrogatories and authenticity (0.50); Review final RFA responses (0.20); Telephone conference with S. Ma, L. Stafford, and B. Rosen on strategy for reply brief on litigation stay motion (0.60); Deposition strategy call with O'Melveny and Proskauer across all adversaries (0.50); Attend deposition preparation for 30(b)(6) witnesses, including Mr. Ahlberg and Mr. Rodriguez (2.80); Draft e-mail to T. Mungovan on deposition strategy (0.20); Review and draft correspondence to B. Rosen on BONY role in litigation and PSA (0.20); Conference call with D. Munkittrick, T. Mungovan, L. Rappaport and M. Triggs on deposition preparation across all adversaries (0.30). | 6.10 | 5,203.30 |
| 19 May 2021 | Kass, Colin R. | 210 | Participate in teleconference with M. Firestein and team regarding deposition preparation (0.50); E-mails with W. Dalsen, L. Rappaport, and defendants regarding second set of interrogatories (0.40). | 0.90 | 767.70 |
| 19 May 2021 | Levitan, Jeffrey W. | 210 | Review Ambac objection to litigation stay, B. Rosen e-mail regarding BNY issues (0.50); Review revenue bond interrogatory responses related e- | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | mails (0.30); Review discovery decision (0.20); Review DRA reservation of rights (0.10). | | |
| 19 May 2021 | Mervis, Michael T. | 210 | Correspondence with M. Firestone and L. Rappaport regarding discovery and strategy issues (0.80); Meet and confer call regarding evidentiary stipulations (0.40); Follow-up telephone conference with E. McKeen regarding same (0.20); Telephone conference with O'Melveny regarding deposition preparation issues (0.50); Prepare for T. Ahlberg deposition (1.80); Prepare for O. Rodriguez deposition (1.00); Telephone conference with Ernst Young counsel regarding monoline subpoena (0.60); Review Judge Dein order on motions to compel and for protective order (0.50); Telephone conference with BDO counsel regarding deposition (0.60); Telephone conference with M. Firestein, L. Rappaport, M. Triggs, D. Munkittrick regarding deposition issues (0.30); Review correspondence from KPMG counsel to Ambac counsel (0.40); Correspondence with FGIC counsel regarding Ernst Young deposition (0.30); Review O'Melveny meet and confer letter (0.60). | 8.00 | 6,824.00 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, M. Mervis, A. Pavel, E. McKeen, M. Triggs regarding interrogatory responses, production of Rule 33(d) documents, strategy (0.20); E-mails with M. Firestein, M. Mervis regarding deposition scheduling, stipulations, meet and confer (0.20); Conference with M. Firestein regarding deposition scheduling, stipulations, meet and confer (0.10); Review Magistrate Judge Dein's Order on motion to compel and motion for a protective order (0.20); E-mails with M. Firestein, M. Mervis, M. Triggs, C. Kass, E. Barak, J. Levitan, D. Munkittrick, W. Dalsen regarding same (0.20); Conference with E. Barak regarding same, depositions (0.20); E-mails with M. Triggs, M. Firestein, B. Gottlieb, W. Dalsen regarding the responses to requests for admission (0.20); Telephonic meet and confer with J. Hughes, M. Mervis, A. Pavel, E. McKeen regarding stipulation for admissibility of documents, deposition exhibits (0.40); Conference with A. Pavel, E. McKeen, J. de Neve, G. Oliver, M. Firestein, M. Mervis, M. Triggs, D. Munkittrick regarding depositions, protocols, strategy, document production, (0.50); Conference with A. Pavel, E. McKeen, G. Oliver, M. Firestein, M. Mervis, M. Triggs, D. Munkittrick, T. Ahlberg regarding deposition preparation (1.80); E-mails with J. Hughes, E. McKeen, A. Miller regarding document production, T. Ahlberg and O. Rodriguez depositions (0.10); Conference with A. Pavel, E. McKeen, G. Oliver, J. de Neve, M. Firestein, M. Mervis, M. Triggs, D. Munkittrick, O. Rodriguez regarding deposition preparation (1.00); Conference with M. Mervis, M. Firestein, M. Triggs, D. Munkittrick regarding deposition coverage (0.30); Numerous e-mails with A. Langley, J. Hughes, M. Firestein, M. Triggs, M. Mervis, A. Pavel, E. McKeen regarding deposition scheduling, procedures (0.40); Review Ambac opposition to Assured's and National's motion to stay litigation pursuant | 6.40 | 5,459.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | to PSA (0.30); Finalize, serve responses to CCDA, HTA and PRIFA second set of requests for admission (0.30). | | |
| 19 May 2021 | Triggs, Matthew | 210 | Attend portion of preparation of Omar Rodriquez (1.40); Attend portion of preparation of Ahlberg (0.40). | 1.80 | 1,535.40 |
| 19 May 2021 | Munkittrick, David A. | 210 | Correspondence with M. Mervis regarding discovery schedule and stipulations (0.10); Prepare for Omar Rodriguez mock cross (2.20); Review and analyze Judge Dein's discovery order (0.30); Attend portion of witness prep with T. Ahlberg (2.20); Phone call with M. Mervis regarding deposition coverage (0.30). | 5.10 | 4,350.30 |
| 19 May 2021 | Desatnik, Daniel | 210 | Review classification outline in preparation for call (0.80); Call with J. Levitan and others on same (1.00). | 1.80 | 1,535.40 |
| 19 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.50). | 0.50 | 426.50 |
| 19 May 2021 | Jones, Erica T. | 210 | E-mail A. Cook regarding deadlines calendar (0.10). | 0.10 | 85.30 |
| 19 May 2021 | Jones, Erica T. | 210 | Review and revise PRASA 2021 fiscal plan (5.20); Call A. Rubin regarding same (0.10); Call G. Asnis regarding same (0.20). | 5.50 | 4,691.50 |
| 19 May 2021 | Ma, Steve | 210 | Call with B. Rosen and Proskauer team regarding reply to objections to motion to stay litigation regarding HTA Bonds/CCDA Bonds/PRIFA BANs. | 0.60 | 511.80 |
| 19 May 2021 | Ma, Steve | 210 | Call with National and Assured regarding reply to objections to stay HTA bonds/CCDA bonds/PRIFA BANs litigation. | 0.50 | 426.50 |
| 19 May 2021 | Ovanesian, Michelle M. | 210 | Review ADR information request responses and coordinate tracking. | 0.50 | 426.50 |
| 19 May 2021 | Ovanesian, Michelle M. | 210 | Call with D. McPeck regarding ADR information request tracker. | 0.20 | 170.60 |
| 19 May 2021 | Ovanesian, Michelle M. | 210 | Review other litigation case numbers for overlap with class actions. | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, J. Herriman regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 19 May 2021 | Stafford, Laura | 210 | Call with M. Dale, M. Mervis regarding disclosure statement discovery (0.80). | 0.80 | 682.40 |
| 19 May 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian regarding ADR implementation (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | Call with C. Adkins regarding disclosure statement translation (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Stafford, Laura | 210 | Call with J. Ohring, N. Bassett, P. Friedman, J. Alonzo, et al. regarding disclosure statement discovery (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa regarding disclosure statement discovery (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | Research regarding stay motion reply (0.70). | 0.70 | 597.10 |
| 19 May 2021 | Stafford, Laura | 210 | Review and analyze stay motion objections (0.60). | 0.60 | 511.80 |
| 19 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, B. Natbony, M. Firestein, S. Ma, et al. regarding stay motion reply (0.50). | 0.50 | 426.50 |
| 19 May 2021 | Stafford, Laura | 210 | E-mails with J. Alonzo, J. Sosa regarding disclosure statement discovery (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, M. Firestein, and S. Ma regarding stay motion reply (0.60). | 0.60 | 511.80 |
| 19 May 2021 | Stafford, Laura | 210 | E-mails with B. Gottlieb regarding deadlines analysis (0.10). | 0.10 | 85.30 |
| 19 May 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding claims reconciliation (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | Review and revise draft responses to discovery requests regarding disclosure statement (0.50). | 0.50 | 426.50 |
| 19 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation with T. Ahlberg, O'Melveny, M. Firestein, others (2.80). | 2.80 | 2,388.40 |
| 19 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation for O. Rodriguez, with O'Melveny, M. Firestein, others (1.10). | 1.10 | 938.30 |
| 19 May 2021 | Tocicki, Alyson C. | 210 | Draft order summaries and update win-loss chart. | 0.10 | 85.30 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.80 | 1,535.40 |
| 19 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.50 | 426.50 |
| 19 May 2021 | Wheat, Michael K. | 210 | Call regarding classification research led by J. Levitan (1.00). | 1.00 | 853.00 |
| 20 May 2021 | Barak, Ehud | 210 | Participate in deposition of T. Ahlberg in connection with HTA/PRIFA/CCDA/Commonwealth motion for summary judgement. | 9.80 | 8,359.40 |
| 20 May 2021 | Bienenstock, Martin J. | 210 | E-mails to T. Mungovan regarding Act 142 requiring insurers to advance certain expenses. | 0.70 | 597.10 |
| 20 May 2021 | Dale, Margaret A. | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.40); Confer with B. Rosen regarding same (0.10). | 0.50 | 426.50 |
| 20 May 2021 | Firestein, Michael A. | 210 | Participate in multiple deposition session and breakouts of Mr. Ahlberg and Mr. Rodriguez (1.50); Participate in deposition of Tim Ahlberg as 30(b)(6) witness (9.40); Review DRA analysis under plan and subordination issues (0.30); Review multiple correspondence from PSA creditors on plan discovery participation issues and draft related e-mail to B. Rosen on same (0.20); Telephone conference with T. Mungovan on 30(b)(6) deposition results (0.20); Draft multiple e-mails to E. Barak and J. Levitan on summary judgment briefing across all adversaries (0.20); Review and draft meet and confer correspondence to M. Mervis on discovery issues (0.20). | 12.00 | 10,236.00 |
| 20 May 2021 | Levitan, Jeffrey W. | 210 | Participate in restructuring group call regarding pending matters (0.40); Follow up e-mails with E. Barak regarding pending matters (0.20). | 0.60 | 511.80 |
| 20 May 2021 | Mervis, Michael T. | 210 | Defend T. Ahlberg deposition (9.80); Correspondence with monolines' counsel regarding scheduling issues (0.30). | 10.10 | 8,615.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Rappaport, Lary Alan | 210 | Attend Zoom deposition of Rule 30(b)(6) designee T. Ahlberg in CCDA, HTA and PRIFA revenue bond adversary proceedings (9.50); Conferences with E. McKeen, A. Pavel, M. Mervis, M. Firestein, M. Triggs, E. Stevens, E. Barak, T. Ahlberg regarding deposition, analysis, debriefing (0.70); Conference with J. de Neve, G. Olivera, E. McKeen, A. Pavel, M. Firestein, M. Triggs, M. Mervis, O. Rodriguez regarding deposition preparation (0.50); E-mails with M. Firestein, E. Stevens regarding depositions (0.20); E-mails with J. Roth, N. Zouairabani regarding document production (0.10); E-mails with A. Langley, M. Mervis, M. Firestein, S. Torres regarding scheduling of BDO, Ernst Young depositions (0.20); E-mails with A. Miller, M. Mervis, D. Munkittrick, A. Pavel, E. McKeen, M. Firestein regarding deposition schedule, joint status report, strategy (0.30). | 11.50 | 9,809.50 |
| 20 May 2021 | Rosen, Brian S. | 210 | Participate in Proskauer restructuring team conference all regarding open matters (0.40); Call with M. Dale and S. Ma regarding same (0.10). | 0.50 | 426.50 |
| 20 May 2021 | Rosen, Brian S. | 210 | Review MEPSI counterproposal (0.20); Memorandum to M. Kremer regarding same (0.10); Review W. Evarts memorandum regarding MEPSI counter (0.10); Memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding MEPSI counter (0.10); Memorandum to W. Evarts regarding same (0.10). | 0.70 | 597.10 |
| 20 May 2021 | Triggs, Matthew | 210 | Participate in portion of deposition of T. Ahlberg for purposes of preparation for additional depositions. | 3.70 | 3,156.10 |
| 20 May 2021 | Alonzo, Julia D. | 210 | Participate in restructuring status call (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 May 2021 | Munkittrick, David A. | 210 | Conference with M. Firestein and AAFAF counsel to discuss Ahlberg deposition (0.30); Attend deposition of T. Ahlberg (9.50); Deposition preparation with O. Rodriguez (0.60). | 10.40 | 8,871.20 |
| 20 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding issues for joint motion on summary judgment discovery and briefing. | 1.00 | 853.00 |
| 20 May 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.40). | 0.40 | 341.20 |
| 20 May 2021 | Desatnik, Daniel | 210 | Attend T. Ahlberg deposition (9.80). | 9.80 | 8,359.40 |
| 20 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 20 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.50 | 1,279.50 |
| 20 May 2021 | Jones, Erica T. | 210 | Review and revise 2021 PRASA fiscal plan (7.20); Call A. Rubin regarding same (0.10); E-mail C. Rogoff, G. Brenner, and H. Waxman regarding 2021 HTA fiscal plan (0.10). | 7.40 | 6,312.20 |
| 20 May 2021 | Ma, Steve | 210 | Call with B. Rosen and Proskauer restructuring team regarding case updates (0.40); Call with B. Rosen regarding same (0.10). | 0.50 | 426.50 |
| 20 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.40). | 0.50 | 426.50 |
| 20 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 3.20 | 2,729.60 |
| 20 May 2021 | Ovanesian, Michelle M. | 210 | Call with J. Sosa regarding class action child claims. | 0.20 | 170.60 |
| 20 May 2021 | Ovanesian, Michelle M. | 210 | Coordinate with J. Ansanelli regarding review of restricted accounts. | 0.50 | 426.50 |
| 20 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and Alvarez Marsal regarding litigation claims. | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 20 May 2021 | Palmer, Marc C. | 210 | E-mail with L. Stafford and M. Zeiss concerning potential omnibus objections to bondholder claims (0.80); Review, analyze, and track claimant responses to omnibus objections (0.40); Draft proposed orders for adjourned omnibus objections (0.30); Draft omnibus objections to bondholder claims (1.80). | 3.30 | 2,814.90 |
| 20 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding workstreams and case updates. | 0.40 | 341.20 |
| 20 May 2021 | Skrzynski, Matthew A. | 210 | Participate in call (partial) discussing status of workstreams and case updates including B. Rosen, J. Levitan and others. | 0.30 | 255.90 |
| 20 May 2021 | Sosa, Javier F. | 210 | Review daily Board deadlines chart. | 0.40 | 341.20 |
| 20 May 2021 | Stafford, Laura | 210 | Call with J. Herriman, G. Colon, A. Bloch et al. regarding ACR and ADR implementation (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Stafford, Laura | 210 | Research regarding draft stay motion reply (0.50). | 0.50 | 426.50 |
| 20 May 2021 | Stafford, Laura | 210 | Call with P. Possinger regarding ACR implementation (0.20). | 0.20 | 170.60 |
| 20 May 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, S. Millman regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Stafford, Laura | 210 | Review and revise draft responses and objections to Ambac/FGIC document requests regarding disclosure statement (0.80). | 0.80 | 682.40 |
| 20 May 2021 | Stafford, Laura | 210 | Review and analyze draft monolines' stay motion reply (0.70). | 0.70 | 597.10 |
| 20 May 2021 | Stafford, Laura | 210 | E-mails with M. Dale, M. Mervis, S. Ma, J. Levitan, and P. Possinger regarding disclosure statement document requests (0.70). | 0.70 | 597.10 |
| 20 May 2021 | Stafford, Laura | 210 | Review and revise draft responses and objections to UCC document requests regarding disclosure statement (0.80). | 0.80 | 682.40 |
| 20 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 May 2021 | Stafford, Laura | 210 | Review and analyze draft bond omnibus objections (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Stafford, Laura | 210 | Review and analyze research regarding disclosure statement discovery (0.60). | 0.60 | 511.80 |
| 20 May 2021 | Stevens, Elliot R. | 210 | Attend T. Ahlberg deposition (morning session) (4.00); Afternoon and evening session of same (5.80). | 9.80 | 8,359.40 |
| 20 May 2021 | Stevens, Elliot R. | 210 | Conference call with O'Melveny, M. Triggs, others, relating to O. Rodriguez deposition preparation (partial) (0.60). | 0.60 | 511.80 |
| 20 May 2021 | Stevens, Elliot R. | 210 | E-mails with L. Rappaport, others, relating to revenue bond deposition (0.20); Zoom session with O'Melveny, L. Rappaport, M. Firestein, others relating to same (0.30). | 0.50 | 426.50 |
| 20 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.70 | 597.10 |
| 20 May 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.40). | 0.40 | 341.20 |
| 21 May 2021 | Barak, Ehud | 210 | Call with E. Stevens regarding BDO deposition (0.10); Call with M. Firestein regarding same (0.20); E-mails with same and team regarding the BDO deposition (0.50). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 May 2021 | Firestein, Michael A. | 210 | Review and draft multiple correspondence to M. Mervis on discovery meet and confer and status report obligations (0.20); Telephone conference with M. Mervis on strategy for meet and confer and status report (0.20); Review Assured/National edits on reply regarding stay motion (0.20); Draft e-mail to KPMG counsel on deposition issues (0.20); Telephone conference with B. Rosen on DRA settlement issues for plan (0.20); Telephone conference with B. Rosen and W. Evarts on settlement issues regarding DRA for plan purposes (0.20); Attend deposition preparation of O. Rodriguez on 30(b)(6) issues (2.90); Review M. Bienenstock edits on reply on Board litigation stay motion (0.30); Draft e-mail to S. Ma on reply strategy (0.20); Draft e-mail to J. Roche and M. Mervis on urgent motion on discovery deadlines and meet and confer (0.20); Telephone conference with E. Barak on results of BDO deposition (0.20); Review as-filed Board reply on litigation stay motion (0.30). | 5.30 | 4,520.90 |
| 21 May 2021 | Hackett, Mike R. | 210 | Analyze discovery order for bond adversary proceedings (0.70). | 0.70 | 597.10 |
| 21 May 2021 | Levitan, Jeffrey W. | 210 | Review Board reply regarding litigation stay (0.40); Review Assured reply regarding litigation stay (0.40); Review CBO report on debt (0.40); Review e-mails regarding revenue bond discovery (0.20). | 1.40 | 1,194.20 |
| 21 May 2021 | Mervis, Michael T. | 210 | Revise outline of joint motion to amend schedule (0.40); Telephone conference with M. Firestein regarding same (0.20); Telephone conference with L. Rappaport regarding strategy issues (0.20); Attend BDO deposition (4.10); Prepare for O. Rodriguez deposition (3.00); Telephone conference with Board advisor and monoline counsel (0.30). | 8.20 | 6,994.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 May 2021 | Rappaport, Lary Alan | 210 | Conference with J. de Neve, G. Olivera, O. Rodriguez, R. Valentin, E. Stevens, E. McKeen, M. Mervis, A. Pavel, M. Triggs regarding deposition preparation, strategy (4.80); Conference with M. Mervis regarding depositions, deposition preparation (0.20); E-mails with M. Firestein, M. Mervis, M. Triggs regarding BDO Rule 30(b)(6) deposition (0.10); E-mails M. Mervis, A. Pavel, E. McKeen, M. Firestein regarding deposition scheduling, response to Ambac (0.10); Conference with M. Triggs regarding BDO deposition, O. Rodriguez deposition (0.20); Review Assured, National reply in support of motion to stay revenue bond adversary proceedings (0.20). | 5.60 | 4,776.80 |
| 21 May 2021 | Rosen, Brian S. | 210 | Review replies regarding stay motion. | 0.40 | 341.20 |
| 21 May 2021 | Alonzo, Julia D. | 210 | Conference call with B. Rosen, M. Skrzynski, S. Ma, M. Dale, and team regarding plan and disclosure statement data room (0.90). | 0.90 | 767.70 |
| 21 May 2021 | Munkittrick, David A. | 210 | E-mails with A. Monforte and L. Rappaport regarding deposition exhibits (0.20); Deposition prep with O. Rodriguez (3.10). | 3.30 | 2,814.90 |
| 21 May 2021 | Fassuliotis, William G. | 210 | Call with Alvarez Marsal with L. Stafford and team regarding claims reconciliation (0.60); Draft omnibus objections for duplicates and amended complaints (3.90). | 4.50 | 3,838.50 |
| 21 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40); Call with E. Jones and A. Cook regarding same (0.70). | 1.10 | 938.30 |
| 21 May 2021 | Jones, Erica T. | 210 | E-mail T. Mungovan, B. Rosen, and client regarding PRASA fiscal plan (0.40); Call A. Rubin and G. Asnis regarding same (0.30); E-mail A. Rubin and G. Asnis regarding same (0.40); E-mail E. Cohen and A. Cook regarding same (0.10); Call G. Asnis regarding same (0.50); Review edits to PRASA fiscal plan (0.60). | 2.30 | 1,961.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 May 2021 | Jones, Erica T. | 210 | Attend deadline call with A. Cook and B. Gottlieb (0.70); Review calendar deadlines as of 5/21 (0.10). | 0.80 | 682.40 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.60 | 1,364.80 |
| 21 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 2.00 | 1,706.00 |
| 21 May 2021 | Ovanesian, Michelle M. | 210 | Review and coordinate tracking of completed information requests relating to claims transferred into ADR. | 2.60 | 2,217.80 |
| 21 May 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal regarding status of claims review. | 0.50 | 426.50 |
| 21 May 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, M. Palmer regarding claim objections (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding ACR implementation (0.20). | 0.20 | 170.60 |
| 21 May 2021 | Stafford, Laura | 210 | Call with A. Bloch regarding claim objections (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Stafford, Laura | 210 | Call with J. Herriman, A. Bloch, M. Palmer, M. Zeiss, K. Harmon, et al. regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 21 May 2021 | Stevens, Elliot R. | 210 | Deposition of BDO representative (morning session) (3.40); Afternoon session (0.80); Follow-up call with E. Barak relating to same (0.10). | 4.30 | 3,667.90 |
| 21 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation of O. Rodriguez with O'Melveny, L. Rappaport, others (partial) (3.10). | 3.10 | 2,644.30 |
| 21 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by S. McGowan. | 0.40 | 341.20 |
| 22 May 2021 | Firestein, Michael A. | 210 | Review KPMG materials for deposition preparation (0.40); Review potential expert materials and draft correspondence to M. Triggs on strategy for same (0.30). | 0.70 | 597.10 |
| 22 May 2021 | Triggs, Matthew | 210 | Preparation of packet for expert witness. | 1.80 | 1,535.40 |
| 22 May 2021 | Fassuliotis, William G. | 210 | Drafting omnibus objection for amended claims. | 0.10 | 85.30 |
| 22 May 2021 | Stafford, Laura | 210 | Review and analyze litigation claims in preparation for discussions with DOJ (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|------------|------|-------------|-------|--------|
| 23 May 2021 | Barak, Ehud | 210 | Participate in part of the deposition preparation session for revenue bond litigation summary judgment motion for HTA PRIFA Commonwealth. | 2.70 | 2,303.10 |
| 23 May 2021 | Firestein, Michael A. | 210 | Review deadline chart to prepare for partner call on strategy for all Commonwealth adversaries (0.30); Conference call with O'Melveny and Proskauer on KPMG preparation issues (0.60); Attend deposition preparation session with Proskauer and O'Melveny for O. Rodriguez (3.10); Draft e-mail to M. Miller on KPMG deposition issues (0.20); Prepare for KPMG deposition preparation calls (0.30); Review KPMG document production response for deposition purposes (0.30); Draft e-mail to O'Melveny on deposition transcripts for Assured and National (0.10); Review multiple M. Mervis and J. Roche correspondence on joint urgent motion and e-mail to Monolines on same (0.30); Review Monoline correspondence on Ahlberg deposition (0.10); Draft multiple e-mails to B. Natbony and A. Monforte on deposition issues (0.20). | 5.50 | 4,691.50 |
| 23 May 2021 | Mervis, Michael T. | 210 | Telephone conference with M. Triggs, J. de Neve, M. Firestein, D. Munkittrick and A. Pavel regarding KPMG deposition prep (0.50); Participate in O. Rodriguez deposition prep (3.00); Revise J. Roche draft of joint motion regarding scheduling deadlines (0.90); Review T. Ahlberg day 1 transcript regarding PRIFA questioning (0.50). | 4.90 | 4,179.70 |
| 23 May 2021 | Rappaport, Lary Alan | 210 | E-mails with D. Munkittrick, review document in preparation for deposition of O. Rodriguez, T. Ahlberg in PRIFA and HTA revenue bond adversary proceedings (0.30); Prepare for deposition of O. Rodriguez, T. Ahlberg in PRIFA, HTA revenue bond adversary proceedings (0.50); Conference with E. McKeen, J. de Neve, A. Pavel, G. Olivera, M. Mervis, M. Firestein, M. Triggs, E. Barak, D. | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Munkittrick, O. Rodriguez regarding deposition preparation in PRIFA, HTA revenue bond adversary proceedings (3.00); E-mails with M. Firestein, L. Silvestro, M. Mervis, P. Friedman, E. McKeen regarding deposition transcripts, exhibits in PRIFA, HTA revenue bond adversary proceedings, request by Assured and National (0.20); Conference with M. Firestein regarding deposition preparation in PRIFA, HTA revenue bond adversary proceedings (0.10); E-mails with M. Mervis, E. Miller, M. Firestein, A. Miller regarding status report, meet and confer deadlines (0.20). | | |
| 23 May 2021 | Snell, Dietrich L. | 210 | Review deadline and litigation summaries. | 0.20 | 170.60 |
| 23 May 2021 | Triggs, Matthew | 210 | Call with O'Melveny regarding KPMG documents (0.50); Preparation of 30(b)(6) witness for deposition (3.00). | 3.50 | 2,985.50 |
| 23 May 2021 | Munkittrick, David A. | 210 | Deposition prep with O. Rodriguez (5.80); Conference call with AAFAF counsel regarding KPMG deposition (0.50). | 6.30 | 5,373.90 |
| 23 May 2021 | Desatnik, Daniel | 210 | Analyze KPMG report regarding blending of PRIFA in financial statements (2.10); Prepare e-mail to L. Rappaport and others on same (0.70). | 2.80 | 2,388.40 |
| 23 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 23 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.50 | 426.50 |
| 23 May 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 1.20 | 1,023.60 |
| 23 May 2021 | Palmer, Marc C. | 210 | E-mail with L. Stafford concerning upcoming bondholder omnibus objections. | 0.40 | 341.20 |
| 23 May 2021 | Stafford, Laura | 210 | Review and analyze litigation claims in preparation for discussions with DOJ (5.20). | 5.20 | 4,435.60 |
| 23 May 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding omnibus objections (0.30). | 0.30 | 255.90 |
| 23 May 2021 | Wolf, Lucy C. | 210 | Send e-mail to partners attaching relevant deadline charts for | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Monday morning Puerto Rico partners call. | | |
| 24 May 2021 | Barak, Ehud | 210 | Participate on the weekly partners call (0.50); Follow up with J. Levitan (0.30); Review chart before call (0.20). | 1.00 | 853.00 |
| 24 May 2021 | Barak, Ehud | 210 | Participate in Omar Rodriguez's deposition in the HTA/PRIFA/Commonwealth motion for summary judgment (7.50); Call with D. Desatnik regarding same (0.40). | 7.90 | 6,738.70 |
| 24 May 2021 | Barak, Ehud | 210 | Bi-weekly restructuring call. | 0.50 | 426.50 |
| 24 May 2021 | Brenner, Guy | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.50). | 0.60 | 511.80 |
| 24 May 2021 | Cooper, Scott P. | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Dale, Margaret A. | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.50); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy (0.50). | 1.00 | 853.00 |
| 24 May 2021 | Firestein, Michael A. | 210 | Review D. Desatnik memorandum on KPMG materials (0.20); Attend partner conference call on strategy for all Commonwealth adversaries (0.50); Attend deposition of O. Rodriguez as 30(b)(6) witness (7.40); Review and draft multiple e-mails to KPMG and O'Melveny on document production issues and law firm subpoenas (0.30); Attend multiple breaks from deposition for preparation sessions with O. Rodriguez and discussions with O'Melveny regarding KPMG strategy (0.60); Telephone conference with M. Triggs on KPMG preparation and related preparation for call with counsel (0.30); Conference call with O'Melveny, Proskauer and Foley on KPMG deposition issues (1.20); Telephone conference with | 10.70 | 9,127.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | O'Melveny and Proskauer on potential KPMG privilege issues (0.20). | | |
| 24 May 2021 | Harris, Mark D. | 210 | Weekly partner call (partial). | 0.40 | 341.20 |
| 24 May 2021 | Levitan, Jeffrey W. | 210 | Review deadline charts (0.30); Participate in litigation call regarding pending matters (0.50); Follow up call with E. Barak regarding pending matters (0.30); Review team e-mails, joint informative motion regarding revenue bond discovery (0.50); Participate in restructuring group call regarding pending matters (0.50). | 2.10 | 1,791.30 |
| 24 May 2021 | Mervis, Michael T. | 210 | Weekly litigation video conference (partial attendance). | 0.30 | 255.90 |
| 24 May 2021 | Mervis, Michael T. | 210 | Attend O. Rodriguez deposition preparation (0.30); Defend O. Rodriguez deposition (7.40); Telephone conference with KPMG counsel regarding deposition issues (1.20). | 8.90 | 7,591.70 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | Review events and deadlines for weeks of May 23 and June 1 (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | Review correspondence from House Speaker to N. Jaresko regarding legislative initiatives (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | Conference call with litigation and restructuring lawyers to review calendar of events for weeks of May 23 and June 1 (0.50); Prepare for same (0.20). | 0.70 | 597.10 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | E-mails with R. Tague at Ernst Young and G. Ojeda regarding sale of A/R at CRIM to fund repayment waterfall for Act 29 (0.60). | 0.60 | 511.80 |
| 24 May 2021 | Possinger, Paul V. | 210 | Call with S. Millman and L. Stafford regarding ACR implementation issues (0.40); Call with S. Ma and Board communication team regarding solicitation concerns from retiree committee (0.40); E-mail to L. Stafford regarding treatment of AELLA employees' ERS benefits (0.30). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 May 2021 | Possinger, Paul V. | 210 | Weekly call with litigation team (partial) (0.30); Status call with restructuring team (0.50). | 0.80 | 682.40 |
| 24 May 2021 | Ramachandran, Seetha | 210 | Weekly partners call. | 0.50 | 426.50 |
| 24 May 2021 | Rappaport, Lary Alan | 210 | Review calendar, appellate calendar, schedules in preparation for weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx meeting regarding calendar, deadlines, assignments, status, updates, analysis and strategy (0.50). | 0.60 | 511.80 |
| 24 May 2021 | Rappaport, Lary Alan | 210 | E-mails M. Firestein, D. Munkittrick, A. Pavel, M. Miller regarding KPMG document production (0.10); E-mails with A. Pavel, M. Firestein, M. Mervis regarding third-party subpoenas (0.10); Attend video deposition of O. Rodriguez (7.50); Conference (partial) with M. Firestein, M. Triggs, P. Friedman, A. Pavel, J. de Neve, D. Munkittrick, M. Miller regarding KPMG audits, deposition (0.90); Conference with M. Firestein, M. Triggs, A. Pavel, J. de Neve regarding deposition strategy (0.10). | 8.70 | 7,421.10 |
| 24 May 2021 | Richman, Jonathan E. | 210 | Review comments on COSSEC fiscal plan (0.40); Participate in weekly status call on all matters (0.50). | 0.90 | 767.70 |
| 24 May 2021 | Roberts, John E. | 210 | Attend weekly litigation partnership meeting. | 0.50 | 426.50 |
| 24 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer litigation team regarding open matters (0.50); Attend portion of meet and confer regarding disclosure statement discovery (0.60). | 1.10 | 938.30 |
| 24 May 2021 | Rosen, Brian S. | 210 | Conference call with Proskauer restructuring team regarding open matters (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Rosenthal, Marc Eric | 210 | Weekly litigation meeting. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 May 2021 | Triggs, Matthew | 210 | Monday morning call for purposes of review of two week calendar (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Waxman, Hadassa R. | 210 | All partner calendar call. | 0.50 | 426.50 |
| 24 May 2021 | Alonzo, Julia D. | 210 | Weekly litigation update call (0.50); Participate in status update call with restructuring attorneys (0.50). | 1.00 | 853.00 |
| 24 May 2021 | Munkittrick, David A. | 210 | Attend O. Rodriguez deposition (8.10); Review and analyze KPMG documents for deposition prep (1.90); Phone call with KPMG counsel regarding deposition (1.20). | 11.20 | 9,553.60 |
| 24 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding depositions and summary judgment issues. | 3.50 | 2,985.50 |
| 24 May 2021 | Blackwell, Brooke H. | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Bloch, Aliza H. | 210 | Claims team call with L. Stafford regarding claims reconciliation process (0.40); Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 24 and June 7 (0.50); Review non-bondholder claims and draft numerous non-bondholder omnibus objections to be filed for the omnibus objection hearing in August per L. Stafford (3.90). | 4.80 | 4,094.40 |
| 24 May 2021 | Dalsen, William D. | 210 | Correspondence with M. Dale regarding Kobre Kim production (0.10); Correspondence with Epiq regarding production from Kobre Kim database today (0.10). | 0.20 | 170.60 |
| 24 May 2021 | Deming, Adam L. | 210 | Attend weekly meeting with L. Stafford and team regarding claims reconciliation to discuss action steps and progress. | 0.40 | 341.20 |
| 24 May 2021 | Desatnik, Daniel | 210 | Attend Omar Rodriguez deposition (7.20); Call with E. Barak on same (0.40). | 7.60 | 6,482.80 |
| 24 May 2021 | Esses, Joshua A. | 210 | Meeting with restructuring team on pending status items. | 0.50 | 426.50 |
| 24 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.30 | 1,108.90 |
| 24 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.30 | 255.90 |
| 24 May 2021 | Kim, Mee (Rina) | 210 | Discussion with Proskauer eDiscovery regarding ERS litigation data. | 0.10 | 85.30 |
| 24 May 2021 | Ma, Steve | 210 | Call with B. Rosen and Proskauer restructuring team regarding case updates. | 0.50 | 426.50 |
| 24 May 2021 | Ma, Steve | 210 | Attend call with L. Stafford and Proskauer team regarding preparation for Ambac/FGIC meet and confer. | 0.50 | 426.50 |
| 24 May 2021 | Osaben, Libbie B. | 210 | Review assignments to prepare for the bi-weekly Puerto Rico call (0.10); Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.60 | 511.80 |
| 24 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford et al. regarding Commonwealth omnibus objections for August. | 0.40 | 341.20 |
| 24 May 2021 | Ovanesian, Michelle M. | 210 | Review class action claims for upcoming Puerto Rico trip and coordinate collection of relevant materials. | 1.30 | 1,108.90 |
| 24 May 2021 | Palmer, Marc C. | 210 | E-mail with M. Zeiss concerning upcoming bondholder omnibus objections (0.30); Participate in weekly Puerto Rico status call with L. Stafford, A. Deming, J. Sosa, M. Ovanesian, and A. Bloch (0.40); Draft omnibus responses (1.20). | 1.90 | 1,620.70 |
| 24 May 2021 | Peterson, John A. | 210 | Conference call with B. Rosen and Proskauer restructuring team regarding case updates and workstreams. | 0.50 | 426.50 |
| 24 May 2021 | Sazant, Jordan | 210 | Meeting with B. Rosen, E. Barak, J. Levitan, P. Possinger, M. Dale, S. Ma, D. Desatnik, E. Stevens, J. Esses, J. Peterson, B. Blackwell, M. Wheat, and L. Osaben regarding case status update. | 0.50 | 426.50 |
| 24 May 2021 | Sosa, Javier F. | 210 | Participate in weekly Puerto Rico status call with L. Stafford and team (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 May 2021 | Sosa, Javier F. | 210 | Review daily Board deadlines chart. | 0.50 | 426.50 |
| 24 May 2021 | Stafford, Laura | 210 | E-mails with C. George, M. Ovanesian, et al. regarding employee wage claims reconciliation (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Stafford, Laura | 210 | E-mails with G. Colon regarding litigation claims analysis (0.60). | 0.60 | 511.80 |
| 24 May 2021 | Stafford, Laura | 210 | E-mails with R. Lazaro, P. Possinger, B. Rosen regarding AEELA employee claims reconciliation (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Stafford, Laura | 210 | Participate in restructuring update call (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Stafford, Laura | 210 | Participate in litigation update call (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Stafford, Laura | 210 | Call with P. Possinger, S. Millman regarding ACR implementation (0.40). | 0.40 | 341.20 |
| 24 May 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, G. Colon, et al. regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Stafford, Laura | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Stafford, Laura | 210 | Call with M. Ovanesian, J. Sosa, A. Deming, M. Palmer, A. Bloch regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 24 May 2021 | Stevens, Elliot R. | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Stevens, Elliot R. | 210 | Conference call with O. Rodriguez, O'Melveny, M. Mervis, others, relating to O. Rodriguez deposition (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Stevens, Elliot R. | 210 | O. Rodriguez deposition (morning session) (3.50); O. Rodriguez deposition (afternoon session) (partial) (3.40). | 6.90 | 5,885.70 |
| 24 May 2021 | Wheat, Michael K. | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 May 2021 | Wheat, Michael K. | 210 | Correspondence with J. Peterson regarding classification research and outline (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Wolf, Lucy C. | 210 | Participate in a portion of conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 24 and 31. | 0.40 | 341.20 |
| 25 May 2021 | Barak, Ehud | 210 | Participate in part of the O. Rodriguez deposition regarding revenue bond litigation motion for summary judgment in HTA, PRIFA and Commonwealth (7.40); Call with L. Rappaport and D. Desatnik regarding same (0.60). | 8.00 | 6,824.00 |
| 25 May 2021 | Firestein, Michael A. | 210 | Prepare for further 30(b)(6) deposition of O. Rodriguez and review of exhibits to same (0.30); Attend multiple deposition preparation sessions with O. Rodriguez and preparation sessions with O'Melveny on meet and confer issues and status report (0.60); Attend deposition of O. Rodriguez as 30(b)(6) (7.20); Review order on litigation stay motion and draft e-mail to L. Stafford on same (0.20); Draft e-mail to RSM counsel (0.20); Review and draft privilege list of documents from O'Melveny (0.10); Conference with O'Melveny and Proskauer on joint status report and deposition strategy (0.30); Review multiple correspondence from M. Dale and others on confirmation document production platform (0.20); Telephone conference with T. Mungovan on summary judgment status and discovery across all adversaries (0.20). | 9.30 | 7,932.90 |
| 25 May 2021 | Mervis, Michael T. | 210 | Prepare for O. Rodriguez deposition (0.30); Defend O. Rodriguez deposition (7.90); Video conference debrief with O'Melveny following same (0.30). | 8.50 | 7,250.50 |
| 25 May 2021 | Rappaport, Lary Alan | 210 | Review joint urgent motion regarding dates for completion of revenue bond Rule 56 (d) discovery, supplemental briefing in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); Review Board | 9.20 | 7,847.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | reply in support of motion to stay revenue bond adversary proceedings as to National and Assured (0.20); Conference with E. McKeen, J. de Neve, A. Pavel, G. Olivera, M. Mervis, M. Firestein regarding depositions, joint urgent motion, joint status report in revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding same (0.10); Attend Day 2 of Omar Rodriguez deposition in HTA and PRIFA revenue bond adversary proceedings (8.00); Conferences with Conference with E. McKeen, J. , A. Pavel, G. Olivera, M. Mervis, M. Firestein regarding O. Rodriguez and T. Ahlberg depositions, joint status report (0.30); Review e-mails with A. Paslawsky, M. Mervis, M. Firestein, A. Pavel regarding draft joint status report, revisions and final as filed joint status report (0.20). | | |
| 25 May 2021 | Triggs, Matthew | 210 | Attend deposition of O. Rodriquez, including breakout sessions (6.40); Review of proposed joint status report (0.10). | 6.50 | 5,544.50 |
| 25 May 2021 | Munkittrick, David A. | 210 | Attend O. Rodriguez deposition (7.90); Review and analyze order staying adversary proceedings as to settling parties (0.20); Review and analyze third party productions (0.20); Review and analyze O. Rodriguez deposition transcript (0.40). | 8.70 | 7,421.10 |
| 25 May 2021 | Roche, Jennifer L. | 210 | Review and analyze proposed joint status report on revenue bond proceedings (0.40); E-mails with M. Mervis and M. Firestein regarding proposed edits (0.20); E-mails with AAFAF and opposing counsel regarding revisions to report (0.20). | 0.80 | 682.40 |
| 25 May 2021 | Desatnik, Daniel | 210 | Attend deposition of Omar Rodriguez (8.00); Call with E. Barak and L. Rappaport regarding same (0.60); Follow-up e-mails with E. Barak on various Puerto Rico matters (0.20). | 8.80 | 7,506.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.80). | 0.80 | 682.40 |
| 25 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 2.20 | 1,876.60 |
| 25 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by J. Griffith. | 0.90 | 767.70 |
| 25 May 2021 | Jones, Erica T. | 210 | Review and revise deadlines calendar as of 5/25 (0.30). | 0.30 | 255.90 |
| 25 May 2021 | Ma, Steve | 210 | Comment on letter to UCC regarding discovery requests. | 0.50 | 426.50 |
| 25 May 2021 | Ma, Steve | 210 | Provide further comments on UCC discovery issues. | 0.20 | 170.60 |
| 25 May 2021 | Ovanesian, Michelle M. | 210 | Coordinate collection and translation of proofs of claim for L. Stafford, Alvarez Marsal Puerto Rico trip. | 1.20 | 1,023.60 |
| 25 May 2021 | Palmer, Marc C. | 210 | Draft omnibus objections to bondholder claims. | 2.80 | 2,388.40 |
| 25 May 2021 | Stafford, Laura | 210 | Review and analyze AEELA claims (0.30). | 0.30 | 255.90 |
| 25 May 2021 | Stafford, Laura | 210 | E-mails with M. Dale, M. Mervis, B. Rosen, S. Ma, J. Alonzo, et al. regarding disclosure statement discovery. | 0.40 | 341.20 |
| 25 May 2021 | Stafford, Laura | 210 | Calls with J. Herriman regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 25 May 2021 | Stafford, Laura | 210 | Call with P. Possinger, B. Rosen, and R. Lazaro regarding AEELA claims (0.20). | 0.20 | 170.60 |
| 25 May 2021 | Stafford, Laura | 210 | Call with B. Rosen, S. Ma, J. Levitan, J. Alonzo, M. Dale regarding disclosure statement discovery. | 1.20 | 1,023.60 |
| 25 May 2021 | Stafford, Laura | 210 | Draft letter to UCC regarding disclosure statement discovery. | 3.50 | 2,985.50 |
| 25 May 2021 | Stafford, Laura | 210 | E-mails with M. Firestein, L. Silvestro, et al. regarding monolines stay motion. | 0.30 | 255.90 |
| 25 May 2021 | Stafford, Laura | 210 | Draft responses to Committee's second set of document requests regarding disclosure statement. | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 May 2021 | Stafford, Laura | 210 | Draft shell objection regarding ERS litigations (0.50). | 0.50 | 426.50 |
| 25 May 2021 | Stafford, Laura | 210 | Call with M. Dale, J. Alonzo, S. Cooper, E. Chernus, Y. Ike, et al. regarding Board document data room. | 0.30 | 255.90 |
| 25 May 2021 | Stevens, Elliot R. | 210 | Attend deposition of O. Rodriguez (8.80). | 8.80 | 7,506.40 |
| 25 May 2021 | Wolf, Lucy C. | 210 | Weekly call with J. Alonzo and LPM team regarding data room updates. | 0.30 | 255.90 |
| 26 May 2021 | Barak, Ehud | 210 | Participate in the deposition for revenue bond litigation summary judgment motion for HTA/PRIFA/CCDA and the Commonwealth (3.50); Discuss same with D. Desatnik (0.30). | 3.80 | 3,241.40 |
| 26 May 2021 | Barak, Ehud | 210 | Review the court's order regarding motion for reconsideration (0.40); Call and e-mails with P. Possinger regarding Board strategy session (0.40). | 0.80 | 682.40 |
| 26 May 2021 | Barak, Ehud | 210 | Call with J. Levitan regarding case status (0.40). | 0.40 | 341.20 |
| 26 May 2021 | Firestein, Michael A. | 210 | Attend deposition of T. Ahlberg as 30(b)(6) witness across all adversaries (3.50); Review new court order on adversary status report requirement (0.10); Review further KPMG information for deposition issues across all adversaries (0.20); Review new KPMG production across all adversaries (0.20); Post deposition conference call with O'Melveny and Proskauer regarding strategy on deposition of T. Ahlberg and go forward issues (0.20); Telephone conference with E. Barak on deposition strategy across all adversaries as well as PRIFA and KPMG issues (0.50); Review UCC motion to compel disclosure statement discovery for impact on plan and disclosure statement issues (0.40); Telephone conference with W. Natbony on motion to compel responses to UCC motion (0.20). | 5.30 | 4,520.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 May 2021 | Levitan, Jeffrey W. | 210 | Teleconference E. Barak regarding pending matters (0.40); Review Ambac Millman Rule 2004 reply (0.40). | 0.80 | 682.40 |
| 26 May 2021 | Mervis, Michael T. | 210 | Review further legal research relevant to disclosure statement discovery issues (0.50); Internal correspondence regarding same (0.20); Review and comment on draft objections and responses to UCC's second requests for production of documents (0.20); Review and comment on draft joint informative motion regarding briefing schedule for motion to compel (0.50). | 1.40 | 1,194.20 |
| 26 May 2021 | Mervis, Michael T. | 210 | Telephone conference with RSM counsel (0.40); Prepare for T. Ahlberg deposition (0.10); Continue T. Ahlberg deposition (3.30); Debrief video conference with O'Melveny (0.30); Telephone conference with M. Firestein regarding same (0.20). | 4.30 | 3,667.90 |
| 26 May 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Rogoff regarding Board's draft letter to Governor and AAFAF concerning payment of PayGo debts for FY20 and FY21 (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Rappaport, Lary Alan | 210 | E-mails with E. Barak, M. Firestein, M. Triggs, A. Pavel, G. Olivera regarding KPMG deposition (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Desatnik, Daniel | 210 | Attend deposition of Tim Ahlberg (3.50); Confer with E. Barak regarding same (0.30). | 3.80 | 3,241.40 |
| 26 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.60). | 0.60 | 511.80 |
| 26 May 2021 | Griffith, Jessica M. | 210 | Review and revise daily litigation chart by L. Lerner. | 1.00 | 853.00 |
| 26 May 2021 | Ovanesian, Michelle M. | 210 | Review J. Sosa's edits to table tracking overlapping litigations for duplicate child litigation claims omnibus objection. | 0.50 | 426.50 |
| 26 May 2021 | Ovanesian, Michelle M. | 210 | Call with M. Mervis, M. Dale et al. regarding opposition to Ambac et al.'s motion to compel (0.90); E-mails with same regarding same (0.10). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 May 2021 | Palmer, Marc C. | 210 | Draft omnibus objections to bondholder claims (4.60); E-mail to with L. Stafford and M. Zeiss concerning various bondholder claims (0.50). | 5.10 | 4,350.30 |
| 26 May 2021 | Sosa, Javier F. | 210 | Review daily Board deadlines chart. | 0.50 | 426.50 |
| 26 May 2021 | Stafford, Laura | 210 | E-mails with R. Carter, J. Herriman, et al. regarding ACR implementation (0.60). | 0.60 | 511.80 |
| 26 May 2021 | Stafford, Laura | 210 | Review and revise draft letter regarding ACR implementation (0.40). | 0.40 | 341.20 |
| 26 May 2021 | Stafford, Laura | 210 | Review and analyze litigation related claims (0.50). | 0.50 | 426.50 |
| 26 May 2021 | Stafford, Laura | 210 | Review and revise draft responses and objections to UCC's second requests for production (0.60). | 0.60 | 511.80 |
| 26 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, S. Schaefer regarding data room uploads (0.40). | 0.40 | 341.20 |
| 26 May 2021 | Stafford, Laura | 210 | E-mails with M. Mervis, J. Ohring, et al. regarding motion to compel scheduling (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Stafford, Laura | 210 | Review and analyze spreadsheet of claims proposed for objection (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Stevens, Elliot R. | 210 | Attend deposition of T. Ahlberg (partial) (3.40). | 3.40 | 2,900.20 |
| 26 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by J. Griffith. | 0.80 | 682.40 |
| 27 May 2021 | Barak, Ehud | 210 | Participate in the deposition for revenue bond litigation summary judgment for HTA/PRIFA/CCDA and the Commonwealth (4.90); Call with J. Levitan regarding pending matters (0.20); E-mails with D. Munkittrick regarding accounting issues (0.10); Call with L. Rapaport regarding same (0.20). | 5.40 | 4,606.20 |
| 27 May 2021 | Brenner, Guy | 210 | Attend call with M. Palmer and team regarding status and strategy for developing materials in preparation for confirmation. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 May 2021 | Firestein, Michael A. | 210 | Attend deposition of KPMG 30(b)(6) representative across all adversaries (5.10); Partial review of Ambac motion to compel on disclosure statement discovery for plan issues (0.40); Telephone conference with L. Rappaport on KPMG deposition strategy (0.20); Review court order on motion to compel regarding disclosure statement discovery (0.20); Review memorandum from W. Natbony and draft same to M. Mervis and M. Dale on motions to compel issues (0.20); Post KPMG deposition strategy call with Proskauer and O'Melveny regarding (0.20); Review exhibits of certain depositions and related production of materials for summary judgment issues across all adversaries (0.40); Review e-mail of National on motion to compel and draft e-mails regarding same to M. Dale (0.10); Draft multiple memoranda to M. Mervis on further results of KPMG deposition (0.20); Review discovery by Ambac and UCC concerning pending motion to compel (0.30). | 7.30 | 6,226.90 |
| 27 May 2021 | Mervis, Michael T. | 210 | Attend Aponte/KPMG deposition (partial). | 2.50 | 2,132.50 |
| 27 May 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding discovery related issues across all three revenue bond adversary proceedings (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Rappaport, Lary Alan | 210 | Review KPMG documents for deposition of 30(b)(6) designee in HTA and PRIFA revenue bond adversary proceedings (0.50); Attend video deposition of KPMG designee in HTA and PRIFA revenue bond adversary proceedings (4.90); E-mails with M. Firestein, M. Triggs, D. Munkittrick, E. Stevens regarding depositions (0.10); Conference with M. Firestein regarding analysis of KPMG testimony, strategy across revenue bond adversary proceedings (0.20); Conference with M. Firestein, D. Munkittrick, E. Stevens, G. Olivera, J. de Neve regarding KPMG deposition, strategy going forward in revenue bond | 6.40 | 5,459.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | adversary discovery, meet and confer (0.20); Conference with E. Barak regarding KPMG deposition, prior legal research on revenue bond issue (0.20); E-mails with M. Firestein, M. Mervis, M. Triggs, A. Pavel, J. Hughes regarding meet and confer, status report (0.30). | | |
| 27 May 2021 | Triggs, Matthew | 210 | Defend deposition of KPMG 30(b)(6) representative. | 4.90 | 4,179.70 |
| 27 May 2021 | Munkittrick, David A. | 210 | Prepare for KPMG and RSM depositions (0.30); Attend KPMG deposition (5.40); E-mails regarding research relating to accounting relevance with E. Barak (0.20); E-mails with A. Monforte (0.10). | 6.00 | 5,118.00 |
| 27 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.80). | 0.80 | 682.40 |
| 27 May 2021 | Jones, Erica T. | 210 | Call M. Palmer regarding review of fiscal plans (0.10); Review and revise deadlines calendar as of 5/27 (0.20). | 0.30 | 255.90 |
| 27 May 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, G. Brenner, M. Palmer, and S. McGowan regarding team meeting (0.10); Review team portal (0.10); Attend team call with G. Brenner regarding confirmation preparation (0.50); Draft summary regarding same (0.20). | 0.90 | 767.70 |
| 27 May 2021 | Ma, Steve | 210 | Comment on draft responses to requests for production. | 2.00 | 1,706.00 |
| 27 May 2021 | Ovanesian, Michelle M. | 210 | Call (partial) with L. Stafford and team regarding disclosure statement motions to compel (0.20); Call with M. Mervis, M. Dale et al. regarding opposition to Ambac et al.'s motion to compel (1.10). | 1.30 | 1,108.90 |
| 27 May 2021 | Ovanesian, Michelle M. | 210 | Call with Alvarez Marsal regarding omnibus objections. | 0.80 | 682.40 |
| 27 May 2021 | Palmer, Marc C. | 210 | Draft omnibus objections to bondholder claims. | 3.40 | 2,900.20 |
| 27 May 2021 | Stafford, Laura | 210 | Call with J. Herriman, K. Harmon, G. Colon, R. Valentin, et al. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | regarding claims reconciliation (0.50). | | |
| 27 May 2021 | Stafford, Laura | 210 | E-mails with R. Valentin, G. Colon, J. Herriman, et al. regarding ACR implementation (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Stafford, Laura | 210 | E-mails with S. Ma, J. Alonzo, M. Ovanesian, and L. Wolf regarding draft responses to motions to compel disclosure statement discovery (0.60). | 0.60 | 511.80 |
| 27 May 2021 | Stafford, Laura | 210 | E-mails with S. Schaefer, et al. regarding updates to Board document data room (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Stafford, Laura | 210 | Draft information requests for ADR claimants (1.70). | 1.70 | 1,450.10 |
| 27 May 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, E. Chernus, M. Dale, J. Alonzo, et al. regarding document data room (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, other, relating to revenue bond depositions (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Stevens, Elliot R. | 210 | Deposition of KPMG (morning session) (3.10); Afternoon session of same (partial) (2.10). | 5.20 | 4,435.60 |
| 27 May 2021 | Tocicki, Alyson C. | 210 | Draft order summaries and update win-loss chart. | 0.20 | 170.60 |
| 27 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 3.70 | 3,156.10 |
| 27 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.70 | 597.10 |
| 28 May 2021 | Firestein, Michael A. | 210 | Review court order on multiple disclosure statement motions to compel and draft e-mail to L. Rappaport on same (0.20); Review multiple court orders on omnibus objections (0.20); Review new third party production and correspondence from rum producers across adversaries for impact on all (0.20); Review multiple correspondence from M. Mervis and O'Melveny on meet and confer on depositions and prepare for call with Monolines (0.20); Conference call with O'Melveny and Proskauer, and Monoline counsel on deposition | 4.50 | 3,838.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | meet and confer (0.50); Telephone conference with T. Mungovan on plan strategy, fiscal plan issues and summary judgment issues across all adversaries (0.40); Review correspondence from GT counsel on subpoena compliance (0.10); Conference call with Proskauer and O'Melveny on protective order issues concerning depositions of individuals (0.80); Telephone conference with D. Munkittrick, L. Rappaport and M. Mervis on new discovery strategy (0.30); Draft meet and confer correspondence to Monolines (0.10); Draft and review multiple e-mails to H. Bauer on further Monolines discovery issues (0.40); Draft further multiple further meet and confer e-mails to O'Melveny on deposition issues (0.60); Telephone conference with M. Mervis and L. Rappaport on strategy for deposition meet and confer (0.30); Review multiple further correspondence on platform for confirmation discovery for M. Dale and client (0.20). | | |
| 28 May 2021 | Kass, Colin R. | 210 | Participate in meet and confer regarding individual depositions (0.40); Teleconference with M. Firestein and team regarding same (0.80). | 1.20 | 1,023.60 |
| 28 May 2021 | Levitan, Jeffrey W. | 210 | Review revised response to second document request, related e-mails (0.40); E-mails L. Stafford regarding discovery(0.30). | 0.70 | 597.10 |
| 28 May 2021 | Mervis, Michael T. | 210 | Meet and confer telephone conference re; individual depositions (0.50); Follow up telephone conference with O'Melveny regarding same (0.70); Follow-up telephone conference with M. Firestein and L. Rappaport regarding same (0.20); Correspondence with same regarding same (0.30). | 1.70 | 1,450.10 |
| 28 May 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding discovery and depositions across all three revenue bond adversary proceedings (0.40). | 0.40 | 341.20 |
| 28 May 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport and M. Dale regarding Court's order on | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | briefing scheduling for motion to compel discovery concerning disclosure statement (0.20). | | |
| 28 May 2021 | Rappaport, Lary Alan | 210 | Meet and confer with J. Hughes, A. Miller, E. McKeen, A. Pavel, M. Mervis, M. Firestein regarding depositions, motion for protective order (0.40); Conference with P. Friedman, A. Pavel, E. McKeen, M. Mervis, M. Firestein, D. Munkittrick regarding meet and confer, possible motion for protective order, strategy (0.70); Conference with M. Mervis, M. Firestein, D. Munkittrick regarding same (0.20); Conference with M. Mervis, M. Firestein regarding same (0.30); E-mails with E. McKeen, M. Mervis, M. Firestein regarding same (0.30); Conference with M. Firestein regarding same (0.10). | 2.00 | 1,706.00 |
| 28 May 2021 | Triggs, Matthew | 210 | Meet and confer call regarding depositions (0.30); Call with O'Melveny regarding depositions (0.50); Review of related e-mails (0.10). | 0.90 | 767.70 |
| 28 May 2021 | Desatnik, Daniel | 210 | E-mail to E. Barak and others responding to issues from Ahlberg deposition (0.50). | 0.50 | 426.50 |
| 28 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.50); Conference with E. Jones and T. Singer regarding same (0.70). | 1.20 | 1,023.60 |
| 28 May 2021 | Jones, Erica T. | 210 | Call with B. Gottlieb and T. Singer regarding review of calendars (0.70); Review and revise deadline charts as of May 28 (0.10). | 0.80 | 682.40 |
| 28 May 2021 | Osaben, Libbie B. | 210 | Review documents related to the revenue bond adversary proceedings. | 2.90 | 2,473.70 |
| 28 May 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and Alvarez Marsal regarding litigation claims. | 0.70 | 597.10 |
| 28 May 2021 | Stafford, Laura | 210 | Call (partial) with B. Rosen, J. Herriman, S. Ma regarding best interest test report assumptions (0.30). | 0.30 | 255.90 |
| 28 May 2021 | Stafford, Laura | 210 | Call with J. Herriman regarding best interests test analysis (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 May 2021 | Stafford, Laura | 210 | Call with J. Alonzo, M. Dale, S. Ma, J. Peterson, J. Sosa regarding Board document data room (1.00). | 1.00 | 853.00 |
| 28 May 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding omnibus claim objections (0.10). | 0.10 | 85.30 |
| 28 May 2021 | Stafford, Laura | 210 | E-mails with E. Chernus, S. Schaefer, PJT, et al. regarding documents for Board document data room (0.70). | 0.70 | 597.10 |
| 28 May 2021 | Stafford, Laura | 210 | Call with J. Herriman, M. Palmer, K. Harmon, J. Sosa, et al. regarding claims reconciliation (0.60). | 0.60 | 511.80 |
| 28 May 2021 | Stevens, Elliot R. | 210 | Communications with D. Desatnik relating to revenue bond discovery and depositions (0.30). | 0.30 | 255.90 |
| 28 May 2021 | Tocicki, Alyson C. | 210 | Draft order summaries and update win-loss chart. | 0.10 | 85.30 |
| 28 May 2021 | Tocicki, Alyson C. | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.60 | 2,217.80 |
| 28 May 2021 | Victor, Seth H. | 210 | Review and revise daily litigation tracker by A. Tocicki. | 0.80 | 682.40 |
| 29 May 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to O'Melveny and M. Mervis on protective order issues and depositions (0.20); Conference call with H. Bauer, M. Mervis, and L. Rappaport on depositions issues of O'Neill (0.80); Review correspondence from M. Dale and client on discovery platform for plan discovery (0.10); Prepare for call with H. Bauer on O'Neill deposition issues (0.20); Conference call with L. Rappaport, D. Munkittrick and M. Mervis on deposition strategy for discovery (0.60); Draft e-mail to T. Mungovan on discovery strategy across all adversaries on summary judgment (0.20); Review and draft correspondence to E. McKeen and P. Freidman on discovery meet and confer issues (0.20); Telephone conference with P. Friedman on meet and confer strategy (0.20); Conference call with T. Mungovan, D. Munkittrick, M. Mervis and L. Rappaport on deposition discovery meet and confer across all adversaries | 4.60 | 3,923.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | (0.50); Conference call with T. Mungovan on discovery strategy (0.20); Telephone conference with M. Bienenstock and M. Mervis on discovery and deposition strategy for meet and confer (0.60); Draft multiple e-mails to O'Melveny on further meet and confer strategy issues (0.50); Further telephone conferences with M. Mervis on discovery strategy (0.10); Draft e-mail to client on request for discovery issues and request for a conference call (0.20). | | |
| 29 May 2021 | Mervis, Michael T. | 210 | Telephone conference with O'Neill regarding discovery issues (0.70); Follow up telephone conference with M. Firestein, L. Rappaport, and D. Munkittrick regarding same (0.60); Review Cacho documents (0.30); Telephone conference with T. Mungovan, M. Firestein, L. Rappaport, and D. Munkittrick regarding same (0.50); Telephone conference with M. Bienenstock and M. Firestein regarding same (0.70); Follow-up telephone conference with M. Firestein regarding same (0.30). | 3.10 | 2,644.30 |
| 29 May 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein, M. Mervis, L. Rappaport, and D. Munkittrick regarding issues concerning meet and confer across all revenue bond adversary proceedings (0.50). | 0.50 | 426.50 |
| 29 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein, M. Mervis, L. Rappaport, and D. Munkittrick regarding issues concerning meet and confer across all revenue bond adversary proceedings (0.20). | 0.20 | 170.60 |
| 29 May 2021 | Rappaport, Lary Alan | 210 | Conference with M. Mervis, M. Firestein, D. Munkittrick, H. Bauer, S. Antonetti regarding deposition, potential motion for protective order, strategy (0.80). | 0.80 | 682.40 |
| 29 May 2021 | Rappaport, Lary Alan | 210 | E-mails with E. McKeen, M. Firestein, Mervis, D. Munkittrick, A. Pavel, P. Friedman regarding deposition schedule in CCDA, HTA and PRIFA revenue bond adversary proceedings, potential motion for protective order, strategy (0.30); Conference with | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | M. Mervis, M. Firestein, D. Munkittrick, regarding same (0.60); E-mails M. Firestein, M. Mervis, T. Mungovan regarding same (0.10); Conference with T. Mungovan, M. Mervis, M. Firestein, D. Munkittrick regarding same (0.50); Conference with M. Firestein regarding same, update (0.20). | | |
| 29 May 2021 | Stafford, Laura | 210 | Call with B. Rosen and J. Herriman regarding best interests test (0.30). | 0.30 | 255.90 |
| 30 May 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Mervis, H. Bauer, and L. Rappaport on deposition issues for O'Neill across all adversaries (0.30); Draft and review multiple correspondence to and from O'Melveny on meet and confer strategy (0.70); Draft multiple proposed correspondence to Monolines on deposition issues (0.50); Telephone conference with M. Mervis and L. Rappaport on meet and confer strategy (0.20); Draft multiple further strategic correspondence to M. Mervis on discovery issues across all adversaries (0.50); Telephone conference with J. El Koury and M. Mervis on revenue bond adversaries and discovery (0.30); Telephone conference with P. Friedman on meet and confer strategy (0.20); Draft e-mail to E. Barak and review same on deposition strategy and meet and confer (0.20); Telephone conference and e-mails with L. Rappaport on strategy for meet and confer (0.20). | 3.10 | 2,644.30 |
| 30 May 2021 | Mervis, Michael T. | 210 | Telephone conference with H. Bauer, M. Firestein and L Rappaport regarding Cacho deposition (0.30); Follow-up telephone conference with M. Firestein and L. Rappaport regarding same (0.20); Revise draft correspondence to Milbank regarding individual depositions and correspondence with Milbank regarding same (0.90); Telephone conference with J. El Koury and M. Firestein regarding discovery issues (0.30). | 1.70 | 1,450.10 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 May 2021 | Rappaport, Lary Alan | 210 | E-mails M. Mervis, M. Firestein, D. Munkittrick, E. McKeen, A. Pavel regarding depositions, meet and confer, possible protective order motion, strategy (0.30); Conference with M. Mervis, M. Firestein regarding same (0.20); E-mails with M. Mervis, J. Hughes, A. Miller, E. McKeen, M. Firestein regarding deposition scheduling, discovery cut-off deadline (0.20); Conference with M. Firestein regarding same (0.10). | 0.80 | 682.40 |
| 30 May 2021 | Gottlieb, Brooke G. | 210 | Compose and send litigation update and chart (0.20). | 0.20 | 170.60 |
| 31 May 2021 | Firestein, Michael A. | 210 | Review deadline chart to prepare for partner call across all Commonwealth adversaries (0.30); Review and draft multiple e-mails to M. Mervis on strategy for discovery meet and confer (0.30). | 0.60 | 511.80 |
| 31 May 2021 | Snell, Dietrich L. | 210 | Review calendars and deadline summaries. | 0.30 | 255.90 |
| 31 May 2021 | Fassuliotis, William G. | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | 511.80 |
| 31 May 2021 | Hong, Yena | 210 | Review and revise daily litigation tracker chart by S. McGowan. | 0.20 | 170.60 |
| 31 May 2021 | McGowan, Shannon D. | 210 | Draft daily litigation tracker chart. | 0.60 | 511.80 |
| 31 May 2021 | Stafford, Laura | 210 | Review and revise draft attachment to objection to Ambac motion to compel (0.60). | 0.60 | 511.80 |

**Analysis and Strategy Sub-Total**          **1,385.50**   **$1,177,425.10**

**Non-Working Travel Time – 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 May 2021 | Bienenstock, Martin J. | 211 | Travel from New York to San Juan for Board meetings (total travel time is 5.00 hours). | 2.50 | 2,132.50 |
| 27 May 2021 | Bienenstock, Martin J. | 211 | Return travel from San Juan to New York following Board meetings (total travel time is 5.00 hours). | 2.50 | 2,132.50 |

**Non-Working Travel Time Sub-Total**        **5.00**   **$4,265.00**

**General Administration – 212**

| Client Name | FOMB *(33260)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 May 2021 | Cody, Sara E. | 212 | Organize and compile relativity documents for select individuals per instruction from W. Fassuliotis. | 3.00 | 873.00 |
| 01 May 2021 | Schaefer, Shealeen E. | 212 | E-mail with O'Melveny regarding omnibus hearing transcript. | 0.10 | 29.10 |
| 02 May 2021 | Cody, Sara E. | 212 | Organize and compile relativity documents for select individuals per instruction from W. Fassuliotis. | 2.30 | 669.30 |
| 03 May 2021 | Asnis, Griffin M. | 212 | Telephone call with S. Schaefer and E. Chernus regarding data room tracker (0.40); Attend meeting with A. Bloch and team regarding ACR deadlines (1.20); E-mails to M. Ovanesian regarding status of ADR claims (0.40); E-mail to A. Bargoot ACR/ADR regarding to-do list (0.10); Update ACR/ADR deadlines and draft update e-mail to attorneys (1.30). | 3.40 | 989.40 |
| 03 May 2021 | Cohen, Elliot R. | 212 | Transfer translated documents into corresponding folders in the document library on SharePoint per M. Ovanesian's request. | 0.70 | 203.70 |
| 03 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.20); Update two-week chart with new deadlines (1.40); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 4.50 | 1,309.50 |
| 03 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Prepare and send e-mail to group regarding June 16th omnibus hearing and hearing deadlines (0.30); Review transcripts of 4/28 and 4/29 omnibus hearing and add same to document repository (0.10). | 0.80 | 232.80 |
| 03 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Circulate order summaries updates (0.30). | 2.30 | 669.30 |
| 03 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (3.90); Review internal trackers for stipulations and PREPA claims (1.20); Meeting with A. Bargoot and ACR team to discuss status of ACR tracker and procedures (1.20). | 6.30 | 1,833.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 May 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.30 | 87.30 |
| 03 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart (0.60); Update same (0.40). | 1.00 | 291.00 |
| 03 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.50). | 0.70 | 203.70 |
| 03 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and case records for incorporation into master document detailing litigation claim details. | 2.30 | 669.30 |
| 03 May 2021 | Schaefer, Shealeen E. | 212 | Conference call with E. Chernus and G. Asnis regarding data room management matters. | 0.40 | 116.40 |
| 03 May 2021 | Schaefer, Shealeen E. | 212 | Call with M. Dale, associates and Proskauer eDiscovery regarding data room. | 0.30 | 87.30 |
| 03 May 2021 | Schaefer, Shealeen E. | 212 | Update translation collections including incorporation of materials in connection with claims litigation review. | 0.70 | 203.70 |
| 03 May 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and Board data room case team regarding LLM data room project. | 0.40 | 168.40 |
| 03 May 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond productions to vendor with loading instructions (0.40); Meeting with G. Asnis and S. Schaefer regarding protective order tracking, download tracking, and next steps (0.40); Participate in meeting with J. Alonzo and team regarding data room go-live plan, outstanding items, and current status of data loads (0.40); Review recent production deliveries and organization with revenue bond team, and set up search folders and searches to specified production sets per their request (1.20). | 2.40 | 698.40 |
| 04 May 2021 | Asnis, Griffin M. | 212 | Conference and e-mails with S. Schaefer and E. Chernus regrading data room tracking (0.50); E-mails with S. Schaefer regarding the same (0.30); Update ADR tracker (0.20); Draft and send e-mail to S. Schaefer and E. Chernus regarding tracker column ideas (0.50); Assist M. Ovanesian with preparation of offer letters | 2.00 | 582.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (0.40); E-mail to M. Ovanesian regarding status of POCs (0.10). | | |
| 04 May 2021 | Cohen, Elliot R. | 212 | Pull the April 2021 and April 2020 omnibus hearing transcript from Prime Clerk and send to M. Wheat as requested (0.50); Breakdown the compiled mail merge PDF and transfer into each corresponding claimant folder per M. Ovanesian's request (3.20). | 3.70 | 1,076.70 |
| 04 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40); Update list of claimants with information requests for M. Ovanesian (2.60). | 4.90 | 1,425.90 |
| 04 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 04 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Review incoming productions (0.80). | 2.80 | 814.80 |
| 04 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.80). | 2.80 | 814.80 |
| 04 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with newly added deadlines (4.60). | 4.60 | 1,338.60 |
| 04 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 04 May 2021 | Schaefer, Shealeen E. | 212 | Conference call with E. Chernus and G. Asnis regarding data room management matters. | 0.30 | 87.30 |
| 04 May 2021 | Schaefer, Shealeen E. | 212 | Call with M. Dale, associates and Proskauer eDiscovery regarding status of new data room. | 0.20 | 58.20 |
| 04 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of case details to identify materials for incorporation in to master claims tracking document. | 3.30 | 960.30 |
| 04 May 2021 | Schaefer, Shealeen E. | 212 | Review order scheduling hearing on disclosure statement and related filings. | 0.20 | 58.20 |
| 04 May 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare revised version of master document detailing litigation claims analysis. | 3.60 | 1,047.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326G)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 May 2021 | Silvestro, Lawrence T. | 212 | Conduct search through pleadings database related to judicial notice and provide results to L. Stafford (1.70); Review and compile initial Commonwealth disclosure statement, amended statement and second amended statement, plans of adjustment and supporting authorities in connection with plan approval (2.80); Review omnibus hearing transcripts to identify UCC 3013 motion testimony (0.60). | 5.10 | 1,484.10 |
| 04 May 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and Board data room case team regarding LLM data room project. | 0.20 | 84.20 |
| 04 May 2021 | Chernus, Eric R. | 212 | Review new revenue bond production foldering and provide updated instructions to vendor (0.30); Call data room vendor and discuss download tracking, information sharing, and how this data can be reported (0.60); Call hosting vendor to discuss user and PO tracking using a custom relativity object, timing and cost of this project, and scoping needs (0.70); Review data room account disabling needs and reach out to vendor with instructions (0.50). | 2.10 | 611.10 |
| 05 May 2021 | Asnis, Griffin M. | 212 | Update ADR document library in SharePoint. | 0.20 | 58.20 |
| 05 May 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50). | 0.50 | 145.50 |
| 05 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.60). | 2.60 | 756.60 |
| 05 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | 116.40 |
| 05 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 05 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.50). | 2.50 | 727.50 |
| 05 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (2.90); Calculate new ADR and ACR deadlines (2.70). | 5.60 | 1,629.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 May 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.30 | 87.30 |
| 05 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 05 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 05 May 2021 | Schaefer, Shealeen E. | 212 | Call with M. Dale, associates and Proskauer eDiscovery regarding status of new data room. | 0.50 | 145.50 |
| 05 May 2021 | Schaefer, Shealeen E. | 212 | Prepare additional materials for transmittal to Targem for translation. | 0.20 | 58.20 |
| 05 May 2021 | Schaefer, Shealeen E. | 212 | Continue preparing document detailing litigation claims analysis. | 5.30 | 1,542.30 |
| 05 May 2021 | Schaefer, Shealeen E. | 212 | Coordinate launch of new data room including numerous e-mails and calls regarding data load and user access matters (4.10); Call with L. Stafford regarding same (0.20). | 4.30 | 1,251.30 |
| 05 May 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and Board data room case team regarding LLM data room project. | 0.50 | 210.50 |
| 05 May 2021 | Chernus, Eric R. | 212 | Review new production search and coding for new data room/SFTP production (0.60); Create searches for coding disparities in new production set and escalate questions to case team (0.50); Send updated production search to vendor with detailed production instructions, timing, and format (0.70). | 1.80 | 523.80 |
| 06 May 2021 | Asnis, Griffin M. | 212 | Save filed information requests to ADR claimant folders. | 0.40 | 116.40 |
| 06 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.20); Prepare daily litigation chart for S. Victor (0.80); Update chart of data room recipients for S. Schaefer (0.30). | 2.30 | 669.30 |
| 06 May 2021 | Cooper, David C. | 212 | Review request and follow-up from L. Osaben for locating and retrieving court docket and documents from NY Supreme Court case (0.10); Research regarding same and review court docket and documents (0.30); E-mail to L. Osaben for review (0.10). | 0.50 | 145.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 06 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.00). | 3.00 | 873.00 |
| 06 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (4.10); Update claim folders with current POCs and claim information (1.50). | 5.60 | 1,629.60 |
| 06 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 06 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 06 May 2021 | Schaefer, Shealeen E. | 212 | Call with M. Dale, associates and Proskauer eDiscovery regarding status of new data room. | 0.40 | 116.40 |
| 06 May 2021 | Schaefer, Shealeen E. | 212 | Verify party contact information in connection with launch of new data room. | 0.60 | 174.60 |
| 06 May 2021 | Schaefer, Shealeen E. | 212 | Analysis of claims litigation collections to supplement materials in connection with claims litigation review. | 4.40 | 1,280.40 |
| 06 May 2021 | Schaefer, Shealeen E. | 212 | Continue preparing document outlining litigation claims analysis. | 3.20 | 931.20 |
| 06 May 2021 | Schaefer, Shealeen E. | 212 | E-mail to parties in connection with separate access point for documents in Title III disclosure statement data room. | 0.20 | 58.20 |
| 06 May 2021 | Silvestro, Lawrence T. | 212 | Review requests for production and provide results to E. Wertheim (0.80). | 0.80 | 232.80 |
| 06 May 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and Board data room case team regarding LLM data room project. | 0.50 | 210.50 |
| 06 May 2021 | Chernus, Eric R. | 212 | Review documents for production, determining loading and production specifications (0.40); Send document production search to vendor with specifications, timing, and SFTP/data room loading instructions (0.70); Send information regarding previously loaded revenue bond productions for case team review (0.50); Quality-check new data room production and release for loading into SFTP and data room with | 6.90 | 2,007.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | foldering instructions (1.20); Review tagging of newly produced documents for production (0.30); Check SFTP account status for consultants and current folder contents (0.40); E-mail consultants regarding SFTP folder, retention policy, and next steps for document transfer (0.40); Quality-check completed Ambac cash production for loading into the data room and SFTP (1.30); Update revenue bond coding layout with new witness tags (0.60); Review and send index of productions to vendor for loading into the data room (0.30); Create searches for named custodians in CCDA production sets for case team (0.80). | | |
| 07 May 2021 | Asnis, Griffin M. | 212 | E-mail to D. McPeck regarding ADR 11th and 12th transfer data (0.10); E-mail to M. Ovanesian regarding ADR 9th and 10th transfer offer letters (0.20); E-mails with M. Ovanesian and D. McPeck regarding sent stipulations (0.30); Save individual ADR information requests to claimant folders (1.80); Coordinate deadlines e-mail with E. Cohen (0.40). | 2.80 | 814.80 |
| 07 May 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50); File claim number 7883 and add the associated deadline to the ADR tracker per M. Ovanesian's request (0.50). | 1.00 | 291.00 |
| 07 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.10); Update two-week chart with new deadlines (1.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Call with E. Jones and W. Fassuliotis regarding deadlines (1.00). | 5.70 | 1,658.70 |
| 07 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | 116.40 |
| 07 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 07 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (2.60); | 8.30 | 2,415.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review signed stipulations in preparation for claim tracker update (1.90); Calculate new ACR and ADR deadlines (1.60); Update claim charts with new stipulations (2.20). | | |
| 07 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (1.30). | 1.30 | 378.30 |
| 07 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 07 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.30). | 0.50 | 145.50 |
| 07 May 2021 | Schaefer, Shealeen E. | 212 | Coordinate logistics in connection with launch of new data room including e-mails and calls regarding data and user access matters. | 2.60 | 756.60 |
| 07 May 2021 | Schaefer, Shealeen E. | 212 | Prepare additional materials for transmittal to Targem for translation. | 0.20 | 58.20 |
| 07 May 2021 | Schaefer, Shealeen E. | 212 | Update translation collection including incorporation of materials in connection with claims litigation review. | 0.60 | 174.60 |
| 07 May 2021 | Friedman, Olga | 212 | Status call with J. Alonzo and LLM team regarding LLM data room project. | 0.50 | 210.50 |
| 07 May 2021 | Chernus, Eric R. | 212 | Review Spanish version of document index and send updated copy to data room vendor for loading (0.40); Review SFTP access requests, PO completion, and send instructions to vendor with list of users and permission needs (1.60); Call vendor to discuss process for granting SFTP access, notification needs, and upcoming account creating expectations (0.50); Draft and e-mail all current SFTP account holders with instructions, tracker with passwords, and contact information for any issues (0.70); Review password issue for loaded SFTP productions and reach out to affected user (0.30); Review revenue bond searching syntax and provide updated search terms to capture more correct documents (0.50); Discuss translation options for produced documents with revenue bond | 5.60 | 1,629.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | team, including process, timing and cost (0.40); Work with vendor to update production zip files to make them less program specific (0.70); Reach out to vendor regarding notification issue, with examples (0.30); Review revenue bond search request and provide clarity to vendor with necessary folder limitations (0.20). | | |
| 08 May 2021 | Ike, Yvonne O. | 212 | E-mails with B. Gottlieb regarding Revenue Bond highlight request in Relativity (0.50); Run search terms and create highlight set in Relativity (0.80); E-mails with vendor regarding saved search requests for B. Gottlieb and J. DuBosar (0.50). | 1.80 | 757.80 |
| 10 May 2021 | Asnis, Griffin M. | 212 | Coordinate outstanding ADR/ACR tasks with D. McPeck (0.20); Save ADR information requests to claimant folders (0.50); Update ACR/ADR deadlines list and calendar (1.00); E-mails with A. Cook regarding updated two-week deadlines chart (0.90); Draft and send ACR/ADR deadlines e-mail to team (0.30). | 2.90 | 843.90 |
| 10 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (2.80); Update two-week chart with new deadlines (1.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Call with G. Asnis regarding ADR transfer deadlines (0.30); Prepare cover sheets for L. Osaben (0.70). | 6.30 | 1,833.30 |
| 10 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 10 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 10 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (3.10). | 3.10 | 902.10 |
| 10 May 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.10 | 29.10 |
| 10 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart (0.80). | 0.80 | 232.80 |
| 10 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus | 0.70 | 203.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | hearing agenda (0.20); Review pleadings for same (0.50). | | |
| 10 May 2021 | Schaefer, Shealeen E. | 212 | Update translation collection in connection with claims litigation review. | 0.30 | 87.30 |
| 10 May 2021 | Schaefer, Shealeen E. | 212 | Review correspondence from parties in connection with separate access point for documents related to Title III disclosure statement. | 1.40 | 407.40 |
| 10 May 2021 | Schaefer, Shealeen E. | 212 | Call with associates and Proskauer eDiscovery regarding data room task list. | 0.20 | 58.20 |
| 10 May 2021 | Schaefer, Shealeen E. | 212 | Review correspondence history to identify additional facts and analyses to be incorporated into master document detailing claims litigation. | 3.10 | 902.10 |
| 10 May 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond production to vendor with loading instructions (0.30); Review SFTP user access issue, test credentials, and call vendor to discuss solutions (0.60); Review SFTP file notifications and update vendor with notification needs and limitations (0.40); Review password issue specified by SFTP user and provide directions and feedback (0.30); Review e-mail correspondence with SFTP users, update documentations and trackers, and send update to case team (0.50). | 2.10 | 611.10 |
| 11 May 2021 | Asnis, Griffin M. | 212 | Update data room tracker and save signed protective orders (5.60); Telephone call with S. Schaefer regarding tracker (0.70); E-mail to E. Chernus regarding the same (0.20). | 6.50 | 1,891.50 |
| 11 May 2021 | Cody, Sara E. | 212 | Organize and compile relativity documents for select individuals per instruction from W. Fassuliotis. | 0.80 | 232.80 |
| 11 May 2021 | Cohen, Elliot R. | 212 | Update information in the thirteenth ADR transfer notice per M. Ovanesian's request. | 2.00 | 582.00 |
| 11 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (1.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.60). | 3.40 | 989.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 11 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Update order summaries document and circulate (0.80). | 2.80 | 814.80 |
| 11 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.10); Compile relevant claim information in preparation for ADR transfer (1.70); Update stipulations tracker with new claim information (1.40); Update ADR tracker with new deadlines (2.60). | 8.80 | 2,560.80 |
| 11 May 2021 | Oloumi, Nicole K. | 212 | Review deadline chart. | 0.40 | 116.40 |
| 11 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart (0.60); Run docket searches regarding same (0.50). | 1.10 | 320.10 |
| 11 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 11 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with Proskauer team and vendors regarding reporting in connection with disclosure statement data room. | 0.80 | 232.80 |
| 11 May 2021 | Schaefer, Shealeen E. | 212 | Conference call with S. Cooper regarding new database in connection with POA materials. | 0.60 | 174.60 |
| 11 May 2021 | Schaefer, Shealeen E. | 212 | Analysis of claims litigation materials in connection with claims litigation review for updates to master tracking document (4.10); Call with G. Asnis regarding tracker (0.70). | 4.80 | 1,396.80 |
| 11 May 2021 | Schaefer, Shealeen E. | 212 | Review reporting documents in connection with loads to disclosure statement data room. | 1.40 | 407.40 |
| 11 May 2021 | Chernus, Eric R. | 212 | Review data room user reports with discovery team and discuss tracking, who should receive them, and how often (0.50); Send updated instructions to vendor regarding data room user reports (0.20); Review SFTP data and download organized folder data for case team review (0.40); Work with vendor to grant SFTP access to additional members of the case | 4.20 | 1,222.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | team for reviewing outgoing productions (0.30); Call vendor to discuss metadata export for all SFTP and data room documents (0.30); Call vendor to discuss SFTP data retention policy, ways to get around or extend those limits, and next steps for the SFTP copy of data room documents (0.50); Review LLM versus KLD export and import logs, find missing productions and escalate to both vendors for reconciliation (1.60); Review SFTP access requests and submit instructions to vendor once POs were logged and approved (0.40). | | |
| 12 May 2021 | Asnis, Griffin M. | 212 | Update data room tracker and save signed protective orders (2.20); Save information requests to claimant folders (1.50); Coordinate deadlines e-mail with E. Cohen (0.50). | 4.20 | 1,222.20 |
| 12 May 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.50). | 0.50 | 145.50 |
| 12 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70); Compile spreadsheet shell for responses and objections to document requests for L. Stafford (0.70). | 3.90 | 1,134.90 |
| 12 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Review order scheduling 5/18 hearing on motion for preliminary injunction (0.20); Prepare and send group e-mail regarding Court Solutions registrations for hearing (0.20); Submit listen-only hearing line requests through Court Solutions (0.30); E-mail with L. Stafford regarding same (0.10). | 1.20 | 349.20 |
| 12 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Review incoming productions for tracking chart (0.60). | 2.60 | 756.60 |
| 12 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.00). | 3.00 | 873.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses (4.10); Update claim folders with current POCs and claim information (1.50). | 5.60 | 1,629.60 |
| 12 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 12 May 2021 | Schaefer, Shealeen E. | 212 | Review reporting documents in connection with loads to disclosure statement data room. | 1.70 | 494.70 |
| 12 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and communication for incorporation into master document outlining litigation claim details. | 2.90 | 843.90 |
| 12 May 2021 | Schaefer, Shealeen E. | 212 | Conference call with S. Cooper regarding new POA database. | 0.50 | 145.50 |
| 12 May 2021 | Silvestro, Lawrence T. | 212 | Review and assemble third amended disclosure statement and cited authorities, plan of adjustment, fiscal plans to facilitate attorney preparation for confirmation hearing (2.50). | 2.50 | 727.50 |
| 12 May 2021 | Chernus, Eric R. | 212 | Send new revenue bond received production to vendor with loading instructions (0.30); Discuss new file notifications with case team and vendor regarding data room documents (0.40); Send SFTP account creation requests to vendor and follow up with recipients with updated SFTP data tracker (0.70); Send user access needs to vendor with permissions level and workspace details (0.30). | 1.70 | 494.70 |
| 13 May 2021 | Asnis, Griffin M. | 212 | Save ADR information requests to claimant folders (5.70); Update data room tracker (0.70); Telephone call with D. McPeck regarding outstanding tasks and updates to ACR/ADR trackers (0.90). | 7.30 | 2,124.30 |
| 13 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70). | 3.10 | 902.10 |
| 13 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Submit listen-only and live hearing line requests through Court Solutions for 5/18 hearing (0.60); E-mails with L. | 1.40 | 407.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Stafford regarding same (0.10); Prepare and send reminder e-mail regarding Court Solutions registrations for 5/18 hearing (0.10); E-mails with T. Mungovan regarding Court Solutions registrations (0.10); E-mails with E. Barak regarding Court Solutions registration and account information (0.20). | | |
| 13 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.40). | 2.30 | 669.30 |
| 13 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.50); Update ACR and ADR tracker with current claim statuses (3.20); Call with G. Asnis regarding same (0.90); Update claim folders with current POCs and claim information (1.50). | 8.10 | 2,357.10 |
| 13 May 2021 | Monforte, Angelo | 212 | Review internal database and distribute links to proposed orders granting December and April omnibus objections to claims per M. Palmer. | 0.30 | 87.30 |
| 13 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.70). | 0.90 | 261.90 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with data room vendor regarding site and data loads. | 0.60 | 174.60 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | Review reporting documents in connection with data related to disclosure statement data room. | 1.70 | 494.70 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | Update case records in connection with separate access point for documents related to Title III disclosure statement. | 0.60 | 174.60 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | Conference call with eDiscovery regarding new POA database. | 0.40 | 116.40 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | Review correspondence in connection with separate access point for documents related to Title III disclosure statement. | 0.80 | 232.80 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | Call with M. Dale, associates and Proskauer eDiscovery regarding status of new data room. | 0.50 | 145.50 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with E. Chernus, Proskauer eDiscovery, regarding separate access point for documents related to Title III disclosure statement. | 0.20 | 58.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 May 2021 | Silvestro, Lawrence T. | 212 | Revise chart related to discovery requests propounded by UCC and other entities (0.90). | 0.90 | 261.90 |
| 13 May 2021 | Ike, Yvonne O. | 212 | E-mails with M. Ovanesian regarding Board claims Relativity search request (0.30); Create saved search in Relativity for same (0.70). | 1.00 | 421.00 |
| 13 May 2021 | Chernus, Eric R. | 212 | Review folder naming and send updates to vendor for revenue bond sub folders (0.30); Check file listing from data room and discuss modifications with case team and vendor (0.50); Discuss download report based on SFTP users with vendor, and provide summary to case team (0.40). | 1.20 | 349.20 |
| 14 May 2021 | Asnis, Griffin M. | 212 | Save ADR information requests to claimant folders (0.90); Update data room tracker and save signed protective orders (1.20); Draft and send ACR/ADR deadlines update e-mail to team (0.20). | 2.30 | 669.30 |
| 14 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (1.40); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Call with W. Fassuliotis and E. Jones regarding deadlines (1.10). | 5.10 | 1,484.10 |
| 14 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Submit listen-only hearing line requests through Court Solutions for 5/18 hearing (0.30); E-mails with E. Barak regarding Court Solutions registration (0.10). | 0.70 | 203.70 |
| 14 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 14 May 2021 | McPeck, Dennis T. | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (1.40); Update ACR and ADR tracker with current claim statuses (2.30); Update claim folders with current POCs and claim information (1.20); Compile and distribute new pleadings filed in La Liga litigation (0.90). | 5.80 | 1,687.80 |
| 14 May 2021 | Oloumi, Nicole K. | 212 | Review docket and notifications for updates to plan tracking chart. | 0.60 | 174.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.60). | 0.80 | 232.80 |
| 14 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claims litigation collections to supplement materials in connection with claims litigation review. | 4.80 | 1,396.80 |
| 14 May 2021 | Schaefer, Shealeen E. | 212 | Update and organize databases incorporating communications and materials in connection with disclosure statement. | 2.60 | 756.60 |
| 14 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with S. Cooper and eDiscovery regarding new POA database. | 0.30 | 87.30 |
| 14 May 2021 | Silvestro, Lawrence T. | 212 | Review and collect latest versions of fiscal plans and budgets (0.80). | 0.80 | 232.80 |
| 14 May 2021 | Chernus, Eric R. | 212 | Review new document load and confirm documents and process with case team (0.30); Send specified documents to vendor with loading and processing instructions (0.40); Send replacement production in revenue bond matter to vendor with detailed instructions (0.40); Discuss data warehouse option for transferring data with vendor, case team (0.70); Call vendor to discuss options for training on Case Dynamics as a potential litigation work flow tool for upcoming case needs (0.40); Review workspaces for potential use in training for Case Dynamics, and refresh knowledge of product through online training materials in anticipation of demo and questions (0.70). | 2.90 | 843.90 |
| 17 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.90); Update two-week chart with new deadlines (1.60); Update Puerto Rico outlook calendar with new deadlines per E. Jones (1.00). | 4.50 | 1,309.50 |
| 17 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); E-mails with T. Mungovan and M. Bienenstock regarding Court Solutions registrations for 5/18 hearing (0.10). | 0.40 | 116.40 |
| 17 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); | 2.40 | 698.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Update and circulate order summaries document (0.40). | | |
| 17 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (4.60); Compile and organize exhibits to court order approving disclosure statement (4.10). | 8.70 | 2,531.70 |
| 17 May 2021 | Schaefer, Shealeen E. | 212 | Review tracking documents to identify outstanding issues in connection with litigation claims analysis. | 3.20 | 931.20 |
| 17 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with L. Stafford and Proskauer IT regarding creation of new shared portal. | 0.30 | 87.30 |
| 17 May 2021 | Schaefer, Shealeen E. | 212 | Review reporting documents in connection with loads to disclosure statement data room. | 0.80 | 232.80 |
| 17 May 2021 | Silvestro, Lawrence T. | 212 | Review compiled exhibits and authorities cited in joint motion for approval of disclosure statement and confirmation hearing (3.10). | 3.10 | 902.10 |
| 17 May 2021 | Ike, Yvonne O. | 212 | E-mails with L. Stafford regarding export of claims report from Relativity. | 0.50 | 210.50 |
| 17 May 2021 | Chernus, Eric R. | 212 | Send new revenue bond received production to vendor with loading instructions (0.30); Quality-check replacement production load and release to case team with search to specified, updated documents (0.40); Submit production of new documents and provide SFTP/data room foldering instructions as well as production format needs (0.70); Review e-mail created by vendor to notify data room users of new document loads and approve for dissemination (0.50); Quality-check created data room production and release for SFTP and data room loading (0.80). | 2.70 | 785.70 |
| 18 May 2021 | Asnis, Griffin M. | 212 | E-mails with M. Ovanesian, D. McPeck, and E. Cohen regarding new ADR assignments (0.30); Telephone call with E. Cohen and D. McPeck regarding ACR/ADR task tracker (0.80); Update ADR deadlines list and calendar (1.40); Update data room tracker (0.50). | 3.00 | 873.00 |
| 18 May 2021 | Cody, Sara E. | 212 | Review deposition notices for information requested by W. Fassuliotis. | 4.00 | 1,164.00 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 May 2021 | Cohen, Elliot R. | 212 | Conference call with D. McPeck and G. Asnis regarding ADR task meeting. | 0.80 | 232.80 |
| 18 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (1.50); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90); Create chart of discovery requests for L. Stafford (1.30). | 5.50 | 1,600.50 |
| 18 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 18 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 18 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (2.60); Meeting with G. Asnis and E. Cohen to discuss tracker status and ongoing tasks (0.80); Update ADR claim folders with current POCs (0.80); Update class action litigation charts to reflect relevant claims in ADR (2.80); Update deadlines calendar and circulate to team (1.70). | 8.70 | 2,531.70 |
| 18 May 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.30 | 87.30 |
| 18 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Review pleadings for same (0.60); Continue drafting agenda (0.40). | 1.30 | 378.30 |
| 18 May 2021 | Rubin, Abigail G. | 212 | Meeting with H. Waxman and B. Rosen regarding PRASA fiscal plan. | 0.20 | 58.20 |
| 18 May 2021 | Schaefer, Shealeen E. | 212 | Review correspondence from parties in connection with separate access point for documents related to Title III disclosure statement. | 0.30 | 87.30 |
| 18 May 2021 | Schaefer, Shealeen E. | 212 | Analysis of claims litigation document collection to verify materials received and to identify cases needing supplemental data. | 4.70 | 1,367.70 |
| 18 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with Proskauer IT regarding creation of new shared portal. | 0.20 | 58.20 |
| 18 May 2021 | Chernus, Eric R. | 212 | Review SFTP access issue and escalate questions to vendor | 2.10 | 611.10 |

| Client Name | FOMB *(3326)* | | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | where needed (0.60); Create updated data room and SFTP tracker (0.50); Draft e-mail for all SFTP users and send updated tracker with correspondence to all users (0.70); Work with vendor to have updated credentials created for consultants to access the data room without going through the standard portal (0.30). | | |
| 19 May 2021 | Asnis, Griffin M. | 212 | Save individual information requests to ADR claimant folders in SharePoint (4.80); Update data room tracker (0.50); Telephone call with D. McPeck regarding information request responses tracking (0.30); Telephone call with D. McPeck and E. Cohen regarding outstanding tasks (0.60); Revise PRASA 2021 fiscal plan (4.50); Call with E. Jones regarding same (0.20). | 10.90 | 3,171.90 |
| 19 May 2021 | Cohen, Elliot R. | 212 | Conference call with D. McPeck and G. Asnis regarding follow up to ADR task meeting (partial). | 0.40 | 116.40 |
| 19 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.40). | 1.20 | 349.20 |
| 19 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 19 May 2021 | Hoffman, Joan K. | 212 | Send M. Dale recent disclosure statement. | 0.20 | 58.20 |
| 19 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 19 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (2.40); Meeting with M. Ovanesian to discuss information request tracker (0.20); E-mails with same regarding same (0.50); Update information request tracker to reflect current status (1.90); Update ADR claim folders with information request responses and other relevant claim materials (2.40); Update deadlines calendar and circulate to team (1.60); Conference with G. Asnis regarding information | 9.90 | 2,880.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | request responses tracking (0.30); Meeting with G. Asnis and E. Cohen to discuss tracker status and ongoing tasks (0.60). | | |
| 19 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.20). | 0.40 | 116.40 |
| 19 May 2021 | Rubin, Abigail G. | 212 | Review 2021 PRASA fiscal plan. | 2.70 | 785.70 |
| 19 May 2021 | Rubin, Abigail G. | 212 | Call and e-mails regarding draft PRASA with E. Jones. | 0.20 | 58.20 |
| 19 May 2021 | Schaefer, Shealeen E. | 212 | Organize litigation records and claim materials in connection with claims litigation review. | 2.20 | 640.20 |
| 19 May 2021 | Schaefer, Shealeen E. | 212 | Revise document outlining litigation claims analysis. | 2.90 | 843.90 |
| 19 May 2021 | Schaefer, Shealeen E. | 212 | Analyze litigation records and claim materials in connection with claims litigation review. | 4.80 | 1,396.80 |
| 20 May 2021 | Asnis, Griffin M. | 212 | Revise PRASA 2021 fiscal plan per E. Jones (3.80); Update data room tracker (0.30); Extend ADR/ACR calendar through end of year (0.20); Save requisite documentation to 13th ADR transfer claimant folders in SharePoint (1.30). | 5.60 | 1,629.60 |
| 20 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.70). | 2.20 | 640.20 |
| 20 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20); Review transcript of 5/18 hearing and add same to document repository (0.10). | 0.30 | 87.30 |
| 20 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10). | 2.00 | 582.00 |
| 20 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (4.30); Compile and organize ADR claim materials in secure firm databases (2.50); Update information request tracker to reflect current status (1.40). | 8.20 | 2,386.20 |
| 20 May 2021 | Oloumi, Nicole K. | 212 | Review docket/notifications for updates to plan tracking chart. | 0.80 | 232.80 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.30). | 0.50 | 145.50 |
| 20 May 2021 | Rubin, Abigail G. | 212 | Review and revise PRASA fiscal plan per attorney comments (3.30); Call with E. Jones regarding same (0.10). | 3.40 | 989.40 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | Conference call with S. Cooper and Proskauer eDiscovery regarding confirmation preparation. | 0.50 | 145.50 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with Legal Project Management and eDiscovery teams regarding new POA database. | 0.80 | 232.80 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | Download and organize materials in connection with POA. | 0.90 | 261.90 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with S. Cooper forwarding materials in connection with POA. | 0.10 | 29.10 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | Update translation collection in connection with claims litigation review. | 0.70 | 203.70 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | Update litigation claims database to incorporate additional claim-related materials. | 1.60 | 465.60 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and court records in connection with litigation claims review. | 4.80 | 1,396.80 |
| 20 May 2021 | Chernus, Eric R. | 212 | Send newly received production documents to vendor with loading instructions (0.40); Set up search folder and create searches to specified revenue bond documents, expanding and creating various versions of each search as requested (0.80). | 1.20 | 349.20 |
| 21 May 2021 | Asnis, Griffin M. | 212 | Revise PRASA 2021 fiscal plan per E. Jones (11.00); Telephone call with E. Jones and A. Rubin regarding the same (0.30); Call with E. Jones regarding same (0.50). | 11.80 | 3,433.80 |
| 21 May 2021 | Cohen, Elliot R. | 212 | Consolidate and include edits to the 2021 PRASA fiscal plan draft on SharePoint for E. Jones. | 5.30 | 1,542.30 |
| 21 May 2021 | Cook, Alexander N. | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (1.20); Update Puerto Rico outlook calendar with new deadlines per E. Jones | 3.50 | 1,018.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| | | | (0.80); Weekly calendar call with E. Jones and B. Gottlieb (0.70). | | |
| 21 May 2021 | Cook, Alexander N. | 212 | Update tracking spreadsheet for discovery requests related to disclosure statement for L. Stafford. | 1.30 | 378.30 |
| 21 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.20). | 0.20 | 58.20 |
| 21 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Locate records of prehearing materials per L. Kowalczyk (0.30). | 2.30 | 669.30 |
| 21 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (1.20); Update information request tracker to reflect current status (1.30); Update ADR claim folders with information request responses and other relevant claim materials (3.10); Update deadlines calendar and circulate to team (1.60). | 7.20 | 2,095.20 |
| 21 May 2021 | Monforte, Angelo | 212 | Revise proposed orders to December 2020 and April 2021 omnibus objections to claims per M. Palmer. | 0.50 | 145.50 |
| 21 May 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding May 21, 2021 judgment per J. Roberts. | 0.10 | 29.10 |
| 21 May 2021 | Oloumi, Nicole K. | 212 | Review docket/notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 21 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 21 May 2021 | Rubin, Abigail G. | 212 | Review and revise PRASA fiscal plan per attorney comments (4.80); Call with E. Jones regarding same (0.30). | 5.10 | 1,484.10 |
| 21 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials, communications and case records in connection with litigation claims review. | 4.70 | 1,367.70 |
| 21 May 2021 | Schaefer, Shealeen E. | 212 | Identify and organize materials in connection with POA in preparation for load to new database. | 2.40 | 698.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 May 2021 | Schaefer, Shealeen E. | 212 | Continue preparing document outlining litigation claims analysis to incorporate additional facts. | 2.90 | 843.90 |
| 21 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with S. Cooper regarding collection of materials in connection with POA in preparation for load to new database. | 0.20 | 58.20 |
| 21 May 2021 | Silvestro, Lawrence T. | 212 | Conform third amended disclosure statement, plan of adjustment, joint motion and supporting exhibits for review by J. Alonzo (1.40). | 1.40 | 407.40 |
| 23 May 2021 | Schaefer, Shealeen E. | 212 | Review reporting documents in connection with loads to disclosure statement data room. | 0.20 | 58.20 |
| 24 May 2021 | Asnis, Griffin M. | 212 | Create claimant folders for class-action claims per M. Ovanesian (1.70); Save signed ADR stipulations to FileSite and SharePoint (0.50); Update ADR/ACR team assignment tracker (0.60); Update deadlines list, calendar (0.50); Draft and send deadlines update e-mail to team (0.60); Coordinate removal of ECF headers from plan and disclosure statement per L. Osaben (0.20); Update data room tracker (0.90); Revise PRASA fiscal plan (1.60). | 6.60 | 1,920.60 |
| 24 May 2021 | Cook, Alexander N. | 212 | Call with T. Singer regarding deadlines updates. | 0.40 | 116.40 |
| 24 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 24 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Update and circulate order summaries document (0.40); Review incoming productions for tracker (0.60). | 3.00 | 873.00 |
| 24 May 2021 | Oloumi, Nicole K. | 212 | Review docket/notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 24 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 24 May 2021 | Rubin, Abigail G. | 212 | Save documents for E. Jones. | 0.10 | 29.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 May 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document outlining litigation claims analysis and open tasks. | 3.70 | 1,076.70 |
| 24 May 2021 | Schaefer, Shealeen E. | 212 | Further analysis of pleadings and claim materials collections to verify completeness in connection with claims review. | 3.90 | 1,134.90 |
| 24 May 2021 | Silvestro, Lawrence T. | 212 | Capture all class action proofs of claim filed by certain creditors (1.60). | 1.60 | 465.60 |
| 24 May 2021 | Silvestro, Lawrence T. | 212 | Review and conform Spanish translation of the Commonwealth's plan and disclosure statement and the translations of certain documents (3.10). | 3.10 | 902.10 |
| 24 May 2021 | Singer, Tal J. | 212 | Review Title III dockets (0.80); Update lift stay chart for S. Ma (0.40). | 1.20 | 349.20 |
| 24 May 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80); Call with A. Cook regarding same (0.40). | 3.10 | 902.10 |
| 24 May 2021 | Chernus, Eric R. | 212 | Send new Ernst and Young data to vendor with loading and foldering instructions (0.40). | 0.40 | 116.40 |
| 25 May 2021 | Asnis, Griffin M. | 212 | Pull POCs for class action claims per M. Ovanesian (0.80); Update ADR/ACR assignment tracker (0.40); Update data room tracker (0.70); Save signed information requests to SharePoint (1.40); Telephone call with D. McPeck and E. Cohen regarding outstanding assignments and updates to SharePoint tracker (0.40); Coordinate ADR tasks with E. Cohen (0.30). | 4.00 | 1,164.00 |
| 25 May 2021 | Cohen, Elliot R. | 212 | Add POC 290, 43745, 46946 and 78258 to corresponding claimant folders and FileSite folders (0.60); Call with G. Asnis and D. McPeck regarding tracker status (0.40). | 1.00 | 291.00 |
| 25 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.60). | 2.50 | 727.50 |
| 25 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (2.30); Update information request tracker to reflect current status (1.60); Update ADR claim folders with information request responses and other relevant claim materials (2.50); Update deadlines calendar and circulate to team (1.60); Meeting with G. Asnis and E. Cohen to discuss tracker status and ongoing tasks (0.40). | 8.40 | 2,444.40 |
| 25 May 2021 | Monforte, Angelo | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.30 | 87.30 |
| 25 May 2021 | Monforte, Angelo | 212 | E-mails with S. Schaefer regarding June 18 coverage regarding August omnibus objections to claims. | 0.30 | 87.30 |
| 25 May 2021 | Oloumi, Nicole K. | 212 | Review docket notifications for updates to plan tracking chart (0.90); Correspond with T. Singer and L. Stafford regarding duplicate notification (0.30). | 1.20 | 349.20 |
| 25 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Review pleadings for same (0.60); Continue drafting agenda (0.40). | 1.30 | 378.30 |
| 25 May 2021 | Rubin, Abigail G. | 212 | Organize documents in SharePoint. | 0.30 | 87.30 |
| 25 May 2021 | Schaefer, Shealeen E. | 212 | Update translation collections including incorporation of materials in connection with claims litigation review. | 0.30 | 87.30 |
| 25 May 2021 | Schaefer, Shealeen E. | 212 | Continue analysis of claim materials and court records in connection with litigation claims review. | 3.40 | 989.40 |
| 25 May 2021 | Schaefer, Shealeen E. | 212 | E-mail with Targem Translations regarding materials for translation. | 0.20 | 58.20 |
| 25 May 2021 | Schaefer, Shealeen E. | 212 | Call with S. Cooper, M. Dale, associates and Proskauer eDiscovery regarding status of new data room. | 0.20 | 58.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 May 2021 | Schaefer, Shealeen E. | 212 | Collection of claim materials and court records in connection with litigation claims review. | 2.40 | 698.40 |
| 25 May 2021 | Schaefer, Shealeen E. | 212 | Prepare data tracking document in connection with SFTP and disclosure statement data room. | 1.10 | 320.10 |
| 25 May 2021 | Singer, Tal J. | 212 | Communications with B. Blackwell regarding notice of disclosure statement Spanish translation (0.20); E-mails with document services regarding same (0.10). | 0.30 | 87.30 |
| 25 May 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.80). | 2.40 | 698.40 |
| 25 May 2021 | Friedman, Olga | 212 | Status call with LLM team, including M. Dale regarding LLM data room project. | 0.30 | 126.30 |
| 25 May 2021 | Chernus, Eric R. | 212 | Send new consultant documents to vendor with loading and foldering instructions, covering various workspace assignments and custodian needs (0.60); QC loaded documents and provide metadata export, including custodial assignments and dup custodian for case team (0.70); Review deposition file sharing needs and work with IT to set up needed SFTP folder and accounts (0.40); Upload deposition files to set per request (0.20); Send newly received revenue bond productions to vendor with loading instructions (0.40). | 2.30 | 669.30 |
| 26 May 2021 | Asnis, Griffin M. | 212 | E-mail to S. Schaefer regarding circulation of data room tracker. | 0.10 | 29.10 |
| 26 May 2021 | Cohen, Elliot R. | 212 | Organize deadlines e-mail and send deadlines e-mail to A. Bargoot and L. Stafford (0.70); Update the Puerto Rico outlook calendar based on the deadlines added to the ACR/ADR internal calendar (0.70). | 1.40 | 407.40 |
| 26 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Review all complaints for cases and identified proceedings with Board as a party (5.00). | 7.00 | 2,037.00 |
| 26 May 2021 | McPeck, Dennis T. | 212 | Update ACR and ADR tracker with current claim statuses and deadlines (1.70); Update ADR claim folders with information request responses and other relevant claim materials (2.70); Update information request tracker to reflect current statuses (1.30). | 5.70 | 1,658.70 |
| 26 May 2021 | Monforte, Angelo | 212 | Call with S. Schaefer to discuss preparing August omnibus objections to claims. | 0.30 | 87.30 |
| 26 May 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 26 May 2021 | Monforte, Angelo | 212 | Call with L. Silvestro regarding coverage supporting the drafting and finalizing of August omnibus objections to claims on June 18. | 0.90 | 261.90 |
| 26 May 2021 | Oloumi, Nicole K. | 212 | Review docket/notifications for updates to plan tracking chart. | 0.60 | 174.60 |
| 26 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.40). | 0.60 | 174.60 |
| 26 May 2021 | Rubin, Abigail G. | 212 | Download documents to POA portal. | 0.60 | 174.60 |
| 26 May 2021 | Schaefer, Shealeen E. | 212 | Verify reporting documents in connection with loads to disclosure statement data room (2.80); Confer with A. Monforte regarding August omnibus objections (0.30). | 3.10 | 902.10 |
| 26 May 2021 | Schaefer, Shealeen E. | 212 | Update case records in connection with data room documents and tracking. | 1.40 | 407.40 |
| 26 May 2021 | Schaefer, Shealeen E. | 212 | Continue to prepare document outlining litigation claims analysis, updates regarding cases and open tasks. | 4.80 | 1,396.80 |
| 26 May 2021 | Silvestro, Lawrence T. | 212 | Conference call with A. Monforte related to claim objections process for omnibus hearing (0.90); Review and conform electronic and hard copy versions | 3.20 | 931.20 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | of motions and objections to compel discovery connection with the disclosure statement, per M. Dale (1.10); Review and collect cited authorities in said motions to compel (1.20). | | |
| 26 May 2021 | Silvestro, Lawrence T. | 212 | Research news articles and selected hearing transcripts excerpts regarding FGIC where they have stated that they will object to the plan (1.10). | 1.10 | 320.10 |
| 26 May 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.60 | 756.60 |
| 26 May 2021 | Chernus, Eric R. | 212 | Send newly received revenue bond productions to vendor with loading instructions (0.30); Call vendor to discuss user tracking capabilities and reporting options for data room (0.60); Create first weekly status report for data room and SFTP users (1.30); Review new production documents and discus production format, SFTP and data room foldering, and timing with case team (0.70). | 2.90 | 843.90 |
| 27 May 2021 | Asnis, Griffin M. | 212 | Update data room tracker and circulate to team. | 5.00 | 1,455.00 |
| 27 May 2021 | Cohen, Elliot R. | 212 | Research and pull quotes from news articles and omnibus earing transcripts to prepare for the responses to Ambac and UCC's filed motions to compel per M. Ovanesian's request. | 2.00 | 582.00 |
| 27 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 27 May 2021 | Lerner, Lela A. | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.10); Review of cases Board serves as party per L. Wolf (2.00). | 4.00 | 1,164.00 |
| 27 May 2021 | McPeck, Dennis T. | 212 | Update information request tracker to reflect current status (1.90); Update ADR claim folders with information request responses and other relevant claim materials (2.40); Update information request tracker to | 8.60 | 2,502.60 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| | | | reflect current statuses (1.60);Update deadlines calendar and circulate to team (2.70). | | |
| 27 May 2021 | Monforte, Angelo | 212 | Update appeals status chart with recent filings per J. Roberts. | 0.30 | 87.30 |
| 27 May 2021 | Orr, Lisa | 212 | Review via Westlaw and Lexis regarding cases cited in motion to compel (2.50). | 2.50 | 727.50 |
| 27 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.50). | 0.70 | 203.70 |
| 27 May 2021 | Schaefer, Shealeen E. | 212 | Update case records in connection with data room documents and tracking. | 2.30 | 669.30 |
| 27 May 2021 | Schaefer, Shealeen E. | 212 | Analyze case records and databases to identify documents responsive to disclosure statement discovery. | 4.80 | 1,396.80 |
| 27 May 2021 | Schaefer, Shealeen E. | 212 | Review data room documents to assess download process for materials. | 1.30 | 378.30 |
| 27 May 2021 | Silvestro, Lawrence T. | 212 | Research news articles and selected hearing transcripts excerpts regarding Ambac and/or UCC where they have stated that they will object to the plan (2.90). | 2.90 | 843.90 |
| 27 May 2021 | Singer, Tal J. | 212 | Communications with R. Kim, J. El Koury and M. Dale regarding master parties in interest list in connection with vendor agreements (0.10); Review and revise master parties in interest list in connection with updates from A. Cook and the title II dockets (1.80). | 1.90 | 552.90 |
| 27 May 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90). | 2.90 | 843.90 |
| 27 May 2021 | Chernus, Eric R. | 212 | Review data room letter to notify of newly loaded documents and provide feedback to vendor (0.40); Review production request and discuss format and timing with case team (0.80); QC created Ambac cash productions and release to case team (1.20); Review file list request and | 4.30 | 1,251.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | discuss options for exporting a full list of SFTP and data room files with vendor (0.40); QC created file list and release to case team with metrics (0.30); Review data room access request and send instruction to vendor (0.40); Review missing protective orders for SFTP users and discuss options with discovery team (0.30); Discuss options for notification of new productions with discovery team and write4 instructions for vendor regarding upcoming document productions (0.50). | | |
| 28 May 2021 | Asnis, Griffin M. | 212 | Draft and send ACR/ADR deadlines update e-mail to team. | 0.70 | 203.70 |
| 28 May 2021 | Cohen, Elliot R. | 212 | Research and pull quotes from news articles and omnibus earing transcripts to prepare for the responses to Ambac and UCC's filed motions to compel per M. Ovanesian's request (5.00). | 5.00 | 1,455.00 |
| 28 May 2021 | Cooper, David C. | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | 87.30 |
| 28 May 2021 | McPeck, Dennis T. | 212 | Update information request tracker to reflect current status (1.30); Update ADR claim folders with information request responses and other relevant claim materials (1.70); Update deadlines calendar and circulate to team (1.80); Compile and organize all pleadings and transcripts on secure firm database (3.60). | 8.40 | 2,444.40 |
| 28 May 2021 | Monforte, Angelo | 212 | Review and save to internal database responses to claim objections per A. Bloch. | 0.40 | 116.40 |
| 28 May 2021 | Monforte, Angelo | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.30 | 87.30 |
| 28 May 2021 | Monforte, Angelo | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.10 | 29.10 |
| 28 May 2021 | Petrov, Natasha B. | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review pleadings for same (0.60). | 0.80 | 232.80 |
| 28 May 2021 | Singer, Tal J. | 212 | Draft summary of new deadlines (1.20); Update two-week chart | 3.60 | 1,047.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Jones (0.90); Call with B. Gottlieb and E. Jones regarding same (0.70). | | |
| 28 May 2021 | Singer, Tal J. | 212 | Research regarding interim fee applications of Ernst Young per M. Dale (0.40); E-mails to M. Dale, C. Febus and S. Cooper regarding same (0.10). | 0.50 | 145.50 |
| 28 May 2021 | Friedman, Olga | 212 | Status call and e-mails with LLM, including C. Peterson regarding LLM data room project. | 0.20 | 84.20 |
| 28 May 2021 | Chernus, Eric R. | 212 | Review new Ambac cash productions and discuss inclusion in the data room with the case team (0.60); Send newly received revenue bond productions to vendor with loading instructions (0.30); Review SFTP trackers and update to include newly produced document sets (0.40); Facilitate document exchange between hosting and data room vendors, providing detailed instructions (0.50); Review document production and have it redone to reflect the correct document (0.30); QC newly created production and release to case team (0.80); Call vendor to discuss production issue and how to avoid this issue going forward (0.40); Review shared deposition video files, and update to include further requested documents (0.60); Draft e-mail and send updated tracker to all SFTP participants (0.70). | 4.60 | 1,338.60 |
| 29 May 2021 | Cook, Alexander N. | 212 | Compile May pleadings for upload to secure firm database. | 2.30 | 669.30 |
| 29 May 2021 | McPeck, Dennis T. | 212 | Compile relevant pleadings pertaining to court order approving disclosure statements (1.40). | 1.40 | 407.40 |
| 30 May 2021 | Asnis, Griffin M. | 212 | Create chart for Board opposition to UCC motion to compel per L. Wolf (6.40); Confer with L. Wolf regarding same (0.40). | 6.80 | 1,978.80 |
| 30 May 2021 | Cohen, Elliot R. | 212 | Research and pull quotes from 2021 omnibus earing transcripts to prepare for the responses to Ambac and UCC's filed motions to | 2.00 | 582.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | compel per L. Wolf's request (2.00). | | |
| 30 May 2021 | Schaefer, Shealeen E. | 212 | Update case records in connection with data room documents and tracking. | 0.30 | 87.30 |
| 31 May 2021 | Asnis, Griffin M. | 212 | Update chart for Board opposition to UCC motion to compel. | 7.80 | 2,269.80 |
| 31 May 2021 | Schaefer, Shealeen E. | 212 | Review e-mails regarding status of new data loads to disclosure statement data room. | 0.30 | 87.30 |
| **General Administration Sub-Total** | | | | **683.10** | **$199,549.10** |

**Labor, Pension Matters – 213**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 May 2021 | Hamburger, Paul M. | 213 | Review and follow up on Social Security options and e-mail to Board advisor. | 0.30 | 255.90 |
| 04 May 2021 | Possinger, Paul V. | 213 | Call with Board advisor regarding AFSCME / Act 3 issues (0.40). | 0.40 | 341.20 |
| 20 May 2021 | Possinger, Paul V. | 213 | Call with union counsel regarding grievance proceedings delay (0.40); E-mails with L. Stafford regarding same (0.30); Call with L. Stafford regarding same (0.20). | 0.90 | 767.70 |
| **Labor, Pension Matters Sub-Total** | | | | **1.60** | **$1,364.80** |

**Plan of Adjustment and Disclosure Statement – 215**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 May 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board advisors and J. El Koury regarding National and Assured. | 0.70 | 597.10 |
| 01 May 2021 | Dale, Margaret A. | 215 | E-mails with S. Cooper and review notes of call with Board advisor regarding confirmation preparation (0.20). | 0.20 | 170.60 |
| 01 May 2021 | Febus, Chantel L. | 215 | Revise and update draft work product related to macroeconomic and confirmation issues. | 1.20 | 1,023.60 |
| 01 May 2021 | Febus, Chantel L. | 215 | Communications with Board advisor regarding macroeconomic and confirmation issues. | 0.20 | 170.60 |
| 01 May 2021 | Febus, Chantel L. | 215 | Review and incorporate information from M. Sarro into work product related to macroeconomic and confirmation issues. | 0.80 | 682.40 |
| 01 May 2021 | Levitan, Jeffrey W. | 215 | Review revised disclosure statement order, informative motion (0.20); Review revised PSA (0.40); Review DRA loan | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | documents (0.90); E-mails S. Weise and team regarding DRA subordination (0.40); E-mails E. Barak regarding DRA subordination (0.30). | | |
| 01 May 2021 | Rappaport, Lary Alan | 215 | Review e-mail from B. Rosen to Assured and National counsel regarding revised draft of the HTA/CCDA plan support agreement and review revised draft (0.30). | 0.30 | 255.90 |
| 01 May 2021 | Rosen, Brian S. | 215 | Teleconference with Board advisor regarding proposed changes to PSA and AGO calls (0.40); Conference call with Board advisors, et al. regarding PSA changes (0.50); Revise PSA (2.30); Review filed informative motion regarding disclosure statement hearing (0.10); Memorandum to M. Dale regarding same (0.10); Memorandum to M. Ellenberg, et al. regarding PSA (0.10); Review K. Erichsen memorandum regarding same (0.10); Teleconference with Board advisor regarding PSA distribution (0.20). | 3.80 | 3,241.40 |
| 01 May 2021 | Kim, Mee (Rina) | 215 | Review memorandum regarding cash restriction analysis (0.70); E-mails with M. Mervis, regarding same (0.10); E-mails with O'Neill regarding same (0.20); Review documents regarding same (1.30). | 2.30 | 1,961.90 |
| 01 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.70 | 597.10 |
| 02 May 2021 | Dale, Margaret A. | 215 | E-mails with Board advisor regarding expert witnesses (0.20). | 0.20 | 170.60 |
| 02 May 2021 | Febus, Chantel L. | 215 | Revise and update draft work product related to macroeconomic and confirmation issues. | 0.90 | 767.70 |
| 02 May 2021 | Rappaport, Lary Alan | 215 | Review e-mails B. Rosen, M. Ellenberg, K. Erichsen regarding PSA, revisions (0.30). | 0.30 | 255.90 |
| 02 May 2021 | Rosen, Brian S. | 215 | Review Board advisor memorandum regarding PSA comments (0.10); Memorandum to Board advisor regarding same (0.10); Teleconference with Board advisor regarding J. Gana comments (0.10); Memorandum to M. Ellenberg, et al. regarding same (0.10); Review M. Ellenberg memorandum regarding same | 5.40 | 4,606.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | (0.10); Review creditors' comments to PSA (0.60); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Revise PSA (3.90); Review M. Mervis memorandum regarding UCC discovery (0.10); Memorandum to M. Mervis regarding same (0.10). | | |
| 02 May 2021 | Esses, Joshua A. | 215 | Review best interest test charts from Board advisor. | 0.30 | 255.90 |
| 02 May 2021 | Kim, Mee (Rina) | 215 | Draft memorandum regarding cash restriction analysis (1.40); Review documents regarding same (2.10). | 3.50 | 2,985.50 |
| 03 May 2021 | Bienenstock, Martin J. | 215 | Review best interest test's for Commonwealth, ERS, PBA and assumptions for each. | 6.20 | 5,288.60 |
| 03 May 2021 | Dale, Margaret A. | 215 | Conference call with J. Alonzo and data room team regarding plan and disclosure statement data room (0.40). | 0.40 | 341.20 |
| 03 May 2021 | Febus, Chantel L. | 215 | Communication with Board advisor regarding macroeconomic and confirmation issues. | 0.20 | 170.60 |
| 03 May 2021 | Febus, Chantel L. | 215 | Revise and update draft work product related to macroeconomic and confirmation issues. | 1.20 | 1,023.60 |
| 03 May 2021 | Levitan, Jeffrey W. | 215 | Review proposed RSA revisions, compare to monoline comments (1.20); Review best interest charts and reports (1.70). | 2.90 | 2,473.70 |
| 03 May 2021 | Possinger, Paul V. | 215 | Review Commonwealth plan confirmation schedule under various scenarios (0.30); Review best interest test update (0.10). | 0.40 | 341.20 |
| 03 May 2021 | Rappaport, Lary Alan | 215 | Review revised draft PSA agreement with Assured and National, edits and related e-mails B. Rosen, M. Kremer, K. Erichsen (0.40). | 0.40 | 341.20 |
| 03 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al., regarding plan issues (0.60); Review creditor comments to PSA (0.80); Review M. Firestein memorandum regarding Assured covenant (0.10); Memorandum to M. Firestein regarding same (0.10); Revise PSA (0.90); Memorandum to S. Ma regarding Board resolution (0.10); Memorandum to Assured/National regarding PSA | 8.70 | 7,421.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | (0.20); Review draft Board resolution regarding PSA (0.10); Memorandum to S. Ma regarding same (0.10); Review draft press release regarding PSA extension (0.10); Review M. Rieker memorandum regarding same (0.10); Memorandum to M. Rieker regarding same (0.10); Review J. Esses memorandum regarding CCDA issue (0.10); Memorandum to J. Esses regarding same (0.10); Review Revised PSA Exhibit J (0.30); Revise PSA regarding same (0.20); Review A Goodwin memorandum regarding plan filing (0.10); Memorandum to A. Goodwin regarding same (0.10); Review M. DiConza memorandum regarding FGIC documents (0.70); Memorandum to L. Osaben regarding same (0.10); Review FQHC proposal regarding plan treatment (0.20); Teleconference with J. Alonzo regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding UCC treatment/claims level (0.20); Memorandum to J. Herriman regarding same (0.10); Review M. Kremer comments to PSA (0.20); Memorandum to M. Kremer regarding same (0.10); Memorandum to Board advisor, et al., regarding AAFAF comments (0.10); Teleconference with V. Wong regarding PSA comments (0.20); Review V. Wong memorandum regarding same (0.10); Memorandum to V. Wong regarding changes (0.10); Review V. Wong reply (0.10); Revise plan (2.10). | | |
| 03 May 2021 | Alonzo, Julia D. | 215 | Call with Y. Ike, E. Chernus, S. Cooper, L. Wolf, O. Friedman, D. D'Amato, E. Wertheim, S. Schaefer, M. Dale and C. Peterson regarding plan and disclosure statement data room (0.40); Follow up correspondence with Y. Ike regarding data room launch (0.10). | 0.50 | 426.50 |
| 03 May 2021 | Esses, Joshua A. | 215 | Review Commonwealth best interest reports. | 1.80 | 1,535.40 |
| 03 May 2021 | Kim, Mee (Rina) | 215 | Draft memoranda regarding cash restriction analysis (4.40); Review | 8.50 | 7,250.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | documents regarding same (2.30); E-mails with M. Mervis regarding same (1.70); E-mails with Ernst Young regarding same (0.10). | | |
| 03 May 2021 | Osaben, Libbie B. | 215 | Review and revise the disclosure statement (2.00); Review E. Stevens' e-mail regarding FGIC document review (0.10); E-mail E. Stevens regarding FGIC document review (0.10); Review FGIC rehabilitation documents (2.90); E-mail E. Stevens summary of FGIC rehabilitation document review (0.60). | 5.70 | 4,862.10 |
| 03 May 2021 | Peterson, John A. | 215 | Review and revise outline of 3013 reply outline, case law research regarding same (4.00); Call with M. Wheat regarding classification issues (0.10). | 4.10 | 3,497.30 |
| 03 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.50 | 426.50 |
| 03 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.40 | 341.20 |
| 03 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding production of documents related to disclosure statement. | 0.30 | 255.90 |
| 03 May 2021 | Ike, Yvonne O. | 215 | Internal conference with O. Friedman, E. Chernus, M. Dale, J. Alonzo, L. Stafford, E. Wertheim, L. Wolf and C. Peterson regarding data room updates (0.40); E-mails with LLM regarding data room language (0.50); E-mails with Inspired regarding contractors for customer support (0.50); E-mails with J. Alonzo regarding data room language edits (0.50); E-mails with J. Kay regarding data room support training (0.50); E-mails with O. Friedman regarding SharePoint folders to store project documents internally (0.50); Create folder and upload project documents to SharePoint (0.80). | 3.70 | 1,557.70 |
| 03 May 2021 | Peterson, Cathleen P. | 215 | Telephone conference with J. Alonzo, M. Dale, L. Stafford, Y. Ike, E. Chernus, D. Raymer, and S. Schaefer regarding document loads to Title III data room, download tracking, and data room training and staffing support, and | 0.30 | 126.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | plan correspondence with law firm parties regarding data access. | | |
| 04 May 2021 | Bienenstock, Martin J. | 215 | Virtual meeting with Board advisor and E. Barak regarding Assured and National. | 0.50 | 426.50 |
| 04 May 2021 | Bienenstock, Martin J. | 215 | Review best interest test's for Commonwealth, ERS, PBA and assumptions for each. | 6.80 | 5,800.40 |
| 04 May 2021 | Dale, Margaret A. | 215 | Conference call with S. Cooper regarding confirmation issues (0.50); Conference with S. Cooper, J. Alonzo and data room team to prepare for opening (0.20); Review Court order scheduling disclosure statement hearing and related exhibits (0.30); Conference call with M. Mervis and L. Stafford regarding UCC discovery requests related to disclosure statement (0.50). | 1.50 | 1,279.50 |
| 04 May 2021 | Febus, Chantel L. | 215 | Review work product from Board advisor regarding proposed experts for best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions and update macroeconomic and confirmation issues work product. | 2.80 | 2,388.40 |
| 04 May 2021 | Febus, Chantel L. | 215 | Draft updated information requests for fiscal model data and inputs for related calculations and modeling. | 1.50 | 1,279.50 |
| 04 May 2021 | Gerkis, James P. | 215 | Correspondence with L. Osaben regarding timing update (0.20); Review disclosure statement material (1.00). | 1.20 | 1,023.60 |
| 04 May 2021 | Levitan, Jeffrey W. | 215 | Review proposed revisions to PSA (0.70); Analyze FGIC voting issues and e-mails with E. Barak, E. Stevens regarding same (0.50); E-mails with B. Rosen regarding FGIC issues (0.30); Teleconference E. Stevens regarding FGIC analysis (0.30); Analyze statutory provisions regarding subrogation (0.20); Review E. Stevens FGIC analysis (0.30); Review voting provisions in HTA indenture (0.70); E-mails with B. Rosen and team regarding voting analysis (0.60); Analyze voting issues in CCDA trust agreement (0.60); E-mails with E. Stevens and team regarding CCDA analysis (0.40); Analyze | 8.40 | 7,165.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | changes in best interest analysis and charts (0.90); Review ERS best interest chart and analysis (0.60); Teleconference J. Esses regarding best interest exhibit (0.40); E-mails and teleconference with Board advisor regarding term sheet (0.30); Review term sheet, prepare for team call (0.20); Teleconference M. Bienenstock and team regarding plan structure (0.90); Follow up call with E. Barak regarding plan structure, review disclosure statement order and related e-mails, review CVI analysis (0.50). | | |
| 04 May 2021 | Rappaport, Lary Alan | 215 | Review E-mails C. Servais, K. DiBlasi, B. Rosen regarding proposed revisions to PSA (0.40); E-mails with M. Firestein regarding same (0.20); Conferences with M. Firestein regarding same, disclosure statement hearing (0.20); Review notice of hearing on disclosure statement, attachments (0.10). | 0.90 | 767.70 |
| 04 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisor, et al., regarding plan/PSA (0.80); Revise PSA (2.00); Conference call with J. Levitan, et al., regarding PSA waterfall language (0.50); Review correspondence regarding FGIC/voting ability (0.80); Memorandum to E. Barak regarding same (0.20); Review N. Bassett memorandum regarding UCC discovery (0.10); Memorandum to N. Bassett regarding same (0.10); Revise plan (4.30); Review J. Levitan memorandum regarding preemption/voting (0.10); Memorandum to J. Levitan regarding same (0.10); Review V. Wong memorandum regarding CVI (0.10); Memorandum to V. Wong regarding same (0.10); Memorandum to Assured and National regarding plan language (0.10); Memorandum to Board advisor regarding PBA/FGIC/plan (0.10); Review Board advisor memorandum regarding same (0.10); Review DiBlasi comments/PSA (0.20); Memorandum to DiBlasi regarding same (0.10); Revise PSA (0.40); | 18.70 | 15,951.10 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review M. Ellenberg memorandum regarding PSA timing (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review L. Larose memorandum regarding FGIC trust (0.20); Memorandum to Board advisor regrading same (0.10); Revise plan regarding same (0.30); Revise PSA (0.60); Teleconference with V. Vazquez regarding same (0.70); Memorandum to Assured/National regarding PSA revisions (0.20); Conference call with National regarding final changes (0.50); Revise PSA (0.40); Memorandum to L. Blizin regarding PSA (0.30); Memorandum to A. Goodwin regarding Whitehaven/PSA (0.20); Teleconference with N. Jaresko regarding PSA/extension (0.30); Memorandum to M. Rieker regarding extension (0.10); Review press release (0.10); Teleconference with A. Brilliant regarding PSA (0.40); Memorandum to A. Brilliant regarding comment (0.10); Review order regarding disclosure statement hearing (0.10); Teleconference with S. Ma regarding same/plan filing (0.30); Memorandum to N. Jaresko regarding same (0.10); Review N. Mooney memorandum regarding cash splits/PSA (0.10); Memorandum to Board advisor regarding same (0.10); Teleconference with Board advisor regarding same (0.30); Review C. Servias memorandum regarding PSA language (0.10); Memorandum to C. Servias regrading same (0.10); Review S. Ma memorandum regarding board resolution (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to Assured/National regarding PSA changes (0.20); Review and revise PSA (1.10); Review M. Ellenberg memorandum regarding disclosure (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to M. Rieker regarding extension press release (0.10); Distribute PSA for execution (0.10); Memorandum to Bulkent regarding same (0.10); | | |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review Whitehaven agreement (0.10); Memorandum to A. Goodwin regarding same (0.10); Review and revise plan (0.30); Review L. Stafford memorandum regarding UCC discovery and reply (0.10). | | |
| 04 May 2021 | Alonzo, Julia D. | 215 | Correspond with Y. Ike regarding plan and disclosure statement data room (0.10); Call with M. Dale, Y. Ike, et al. regarding plan and disclosure statement data room (0.20). | 0.30 | 255.90 |
| 04 May 2021 | Esses, Joshua A. | 215 | Call with J. Levitan on best interests test. | 0.40 | 341.20 |
| 04 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interests test. | 0.20 | 170.60 |
| 04 May 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young regarding draft amended disclosure statement (0.20); E-mails with B. Gottlieb regarding disclosure statement (0.10); E-mails with M. Mervis regarding same (0.50); E-mails with J. Levitan and M. Mervis regarding cash restriction analysis (0.20); E-mails with Ernst Young and O'Neill regarding same (0.20). | 1.20 | 1,023.60 |
| 04 May 2021 | Ma, Steve | 215 | Follow up with M. Skrzynski and Prime Clerk regarding disclosure statement hearing notice. | 0.20 | 170.60 |
| 04 May 2021 | Ma, Steve | 215 | Review disclosure statement order. | 0.30 | 255.90 |
| 04 May 2021 | McGowan, Shannon D. | 215 | Draft litigation updates for the disclosure statement. | 1.00 | 853.00 |
| 04 May 2021 | Meyer, Tony R. | 215 | Revise and update tax comments to plan. | 1.00 | 853.00 |
| 04 May 2021 | Osaben, Libbie B. | 215 | Review and revise the disclosure statement (4.90); Review e-mails regarding the filing date for the plan and disclosure statement from S. Ma and J. Esses (0.10); E-mail S. Ma regarding the filing date for the plan and disclosure statement (0.20); E-mail the tax team regarding the filing date for the plan and disclosure statement (0.20); E-mail the corporate team regarding the filing date for the plan and disclosure statement (0.10); Review e-mails regarding FGIC and voting rights from E. Stevens, J. Levitan, E. Barak, and B. Rosen (0.30); Review E. | 6.10 | 5,203.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Stevens' e-mail summarizing the FGIC insurance documents and rehabilitation documents (0.20); Review S. Ma's e-mail regarding the conference call with the litigation team relating to updates for the disclosure statement (0.10). | | |
| 04 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.20 | 170.60 |
| 04 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding production of documents related to disclosure statement (0.20); Review and revise draft e-mail to creditors' counsel regarding access to SFTP site for disclosure statement documents (0.60). | 0.80 | 682.40 |
| 04 May 2021 | Ike, Yvonne O. | 215 | Internal conference with O. Friedman, M. Dale, J. Alonzo, and E. Wertheim regarding data room updates (0.20); E-mails with E. Chernus regarding LLM user reporting (0.50); E-mails with LLM regarding support toll free number on footer on welcome website (0.50); E-mails with LLM regarding support training materials (0.50); E-mails with E. Chernus regarding deactivation of test accounts before go-live date (0.50); E-mails with LLM regarding final go-live date and Thursday contractor support training (0.50); E-mails with Inspired regarding Thursday training, contractor roster and executed protective orders (0.50). | 3.20 | 1,347.20 |
| 04 May 2021 | Peterson, Cathleen P. | 215 | Planning call with KLDiscovery on document exports to represented parties in lieu of data room access (0.70); Telephone conference with Y. Ike, E. Chernus regarding data room readiness tasks (0.30). | 1.00 | 421.00 |
| 05 May 2021 | Bienenstock, Martin J. | 215 | Review sections of plan of adjustment and disclosure statement and revisions to conform to Assured/National deal. | 6.70 | 5,715.10 |
| 05 May 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen and L. Stafford regarding UCC discovery requests related to disclosure statement (0.50); Telephone conference with M. Mervis regarding responding to UCC (0.20); Conference with J. | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Alonzo and data room team regarding issues in anticipation of opening (0.50). | | |
| 05 May 2021 | Febus, Chantel L. | 215 | Update draft work product related to proposed experts for macroeconomic and confirmation issues regarding bondholder conflict issues, collective bargaining agreements and pensions. | 1.20 | 1,023.60 |
| 05 May 2021 | Levitan, Jeffrey W. | 215 | Review final revisions of PSA (0.40); Review final PSA (1.20); Review issues list of lottery accounts, e-mail R. Kim regarding cash analysis (0.50); Teleconferences E. Barak regarding disclosure statement, plan structure issues (0.30). | 2.40 | 2,047.20 |
| 05 May 2021 | Rappaport, Lary Alan | 215 | E-mails with B. Rosen, C. Servais, K. Erichsen regarding finalization and execution of PSA with Assured and National (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Rosen, Brian S. | 215 | Review creditor's PSA changes (0.40); Memorandum to C. Servais regarding same (0.10); Teleconference with Board advisor regarding bond amounts (0.30); Revise PSA (0.50); Memorandum to Brillient regarding changes (0.10); Review C. Servais memorandum regarding final PSA (0.10); Memorandum to C. Servais regarding same (0.10); Review Board advisor memorandum regarding Exhibit J (0.10); Memorandum to Board advisor regarding M. Bienenstock approval (0.10); Memorandum to V. Wong regarding CVI/plan (0.10); Teleconference with Board advisor regarding same (0.20); Memorandum to Board advisor regarding PSA percentages (0.10); Review same (0.10); Teleconference with N. Jaresko regarding media release/PSA (0.30); Review and revise same (0.40); Memorandum Assured/National regarding execution copy (0.10); Review signature pages (0.30); Review correspondence regarding claim amounts (0.60); Teleconference with Board advisor regarding same (0.20); Review J. Alonzo memorandum regarding FQHC plan treatment (0.10); | 9.60 | 8,188.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to Alonzo regarding same (0.10); Conference call with Board advisor, et al., regarding plan issues (0.50); Conference call with M. Dale, et al., regarding UCC discovery (0.50); Teleconference with M. Sosland regarding FGIC/plan (0.30); Memorandum to S. Zelin regarding same (0.10); Memorandum to Assured/National regarding executed PSA (0.10); Revise PSA (0.40); Memorandum to M. Rieker regarding PSA/press release (0.20); Review M. Firestein memorandum regarding FGIC role (0.10); Memorandum to M. Firestein regarding same (0.10); Review A. Forest memorandum regarding PSA joinder (0.10); Memorandum to A. Forest regarding same (0.10); Teleconference with Board advisor regarding CVI/plan issues/MEPSI (0.60); Revise plan (1.80); Teleconference with Board advisor regarding FGIC approach (0.30). | | |
| 05 May 2021 | Alonzo, Julia D. | 215 | Review plan and disclosure statement data room website (0.50); Call with S. Cooper, D. D'Amato, M. Dale, E. Wertheim, Y. Ike, O. Friedman, C. Peterson, J. Sosa, D. Raymer and L. Stafford regarding preparing for plan and disclosure statement data room launch (0.50). | 1.00 | 853.00 |
| 05 May 2021 | Desatnik, Daniel | 215 | Review and revise outline on classification objections to plan. | 2.40 | 2,047.20 |
| 05 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest tests. | 0.80 | 682.40 |
| 05 May 2021 | Gottlieb, Brooke G. | 215 | Review Ernst Young documents for cash restriction analysis (0.10). | 0.10 | 85.30 |
| 05 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | 426.50 |
| 05 May 2021 | Jones, Erica T. | 215 | Attend litigation team disclosure statement call with L. Stafford (0.10). | 0.10 | 85.30 |
| 05 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis regarding cash restriction analysis (0.80); Review documents regarding same (1.10); E-mails with M. Mervis, Ernst Young and O'Neill regarding same (1.00); E-mails with J. Levitan and M. Mervis | 3.90 | 3,326.70 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | regarding same (0.10); E-mails with M. Mervis and Ernst Young regarding draft amended disclosure statement (0.50); E-mails with B. Gottlieb regarding same (0.10); E-mails with L. Osaben regarding same (0.20); E-mails with L. Stafford regarding same (0.10). | | |
| 05 May 2021 | Ma, Steve | 215 | Attend call with L. Osaben and Proskauer team regarding disclosure statement updates. | 0.20 | 170.60 |
| 05 May 2021 | Ma, Steve | 215 | Analyze proposal regarding FQHC claims and plan treatment. | 0.40 | 341.20 |
| 05 May 2021 | Ma, Steve | 215 | Review and revise disclosure statement motion. | 2.70 | 2,303.10 |
| 05 May 2021 | Ma, Steve | 215 | Call with Prime Clerk regarding solicitation. | 0.30 | 255.90 |
| 05 May 2021 | Osaben, Libbie B. | 215 | E-mail S. Ma and L. Stafford regarding dial-in information for the conference call with the litigation team relating to disclosure statement updates (0.10); Review e-mails regarding the cash management section of the disclosure statement from K. Jacobsen, J. Chan, R. Kim, S. Ma, and L. Stafford (0.20); E-mail S. Ma regarding the cash management section of the disclosure statement (0.10); E-mail R. Kim regarding the cash management section of the disclosure statement (0.10); Conference call with litigation team (including, among others, L. Stafford, S. Ma) relating to litigation updates for the disclosure statement (0.20); E-mail K. Jacobsen regarding the filing date of the plan and disclosure statement (0.20); Review K. Jacobsen's e-mail regarding the filing date of the plan and disclosure statement (0.10); E-mail S. Ma and L. Stafford regarding scheduling a conference call with the litigation team relating to disclosure statement updates (0.20); E-mail a calendar invite for a conference call with the litigation team relating to disclosure statement updates (0.10); E-mail K. Jacobsen regarding Board advisor edits to the disclosure statement (0.10). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 May 2021 | Peterson, John A. | 215 | Review and revise claims classification outline based on feedback (2.20); Review hearing transcript regarding same (0.70); E-mails with D. Desatnik and M. Wheat and conference call with M. Wheat regarding same (0.30). | 3.20 | 2,729.60 |
| 05 May 2021 | Sosa, Javier F. | 215 | Call with J. Alonzo, L. Stafford, e-discovery and others to discuss Board data room launch (0.50); Revise and translate language for Board data room (0.30). | 0.80 | 682.40 |
| 05 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.60 | 511.80 |
| 05 May 2021 | Victor, Seth H. | 215 | Conference call with L. Stafford, disclosure statement team regarding filing status updates. | 0.20 | 170.60 |
| 05 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding production of documents related to disclosure statement (0.50); Revise draft e-mail to creditors' counsel regarding access to SFTP site for disclosure statement documents (0.90). | 1.40 | 1,194.20 |
| 05 May 2021 | Ike, Yvonne O. | 215 | Internal conference regarding LLM data room with LLM, KLD, Inspired, M. Dale, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson (0.50); E-mails with LLM regarding friendly folder names in LitManager (0.50); E-mails with J. Alonzo regarding Spanish translations for data room (0.50); E-mails with J. Alonzo and L. Stafford regarding Prime Clerk FAQ document (0.50); E-mails with LLM regarding Spanish translations for data room website (0.50); E-mails with LLM regarding update of folder names in LitManager (0.50); E-mails with LLM regarding English language updates in data room (0.50); E-mails with LLM and J. Kay regarding J. Kay contractor schedule (0.50); E-mails with Inspired regarding contractor contact phone numbers (0.50); E-mails with Inspired regarding signed protective orders (0.50). | 5.00 | 2,105.00 |
| 05 May 2021 | Ike, Yvonne O. | 215 | External conference with LLM, C. Peterson and E. Chernus regarding data room. | 0.40 | 168.40 |
| 05 May 2021 | Kay, James | 215 | E-mail from Y. Ike regarding Board data room use and | 4.20 | 1,768.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | provision of help desk services (0.10); E-mail to Y. Ike regarding same (0.20); Review of training materials and content of Board data room in preparation for provision of help desk services (3.90). | | |
| 05 May 2021 | Peterson, Cathleen P. | 215 | Participate in data room process and functionality planning call with J. Alonzo, L. Stafford, M. Dale, Y. Ike, O. Friedman (0.50); Telephone conference with Y. Ike, LLM to plan data room final edits, staffing process, data links and training strategies in advance of data room launch (0.30). | 0.80 | 336.80 |
| 06 May 2021 | Bienenstock, Martin J. | 215 | Review legal assumptions for best interest test analyses for Commonwealth, ERS, PBA and best interest test analyses' deployment of legal assumptions. | 5.80 | 4,947.40 |
| 06 May 2021 | Brenner, Guy | 215 | Review chart regarding confirmation preparation (0.10); Call with S. Cooper and team on confirmation preparation (0.50). | 0.60 | 511.80 |
| 06 May 2021 | Dale, Margaret A. | 215 | Conference call and e-mails with counsel for DRA parties regarding data room issues (0.30); Conference with data room team regarding opening of data room and final issues (0.30). | 0.60 | 511.80 |
| 06 May 2021 | Gerkis, James P. | 215 | Correspondence with S. Ma regarding plan update (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Mervis, Michael T. | 215 | Review proposed changes to Exhibit J to disclosure statement (0.30); Correspondence with R. Kim regarding same (0.30). | 0.60 | 511.80 |
| 06 May 2021 | Mungovan, Timothy W. | 215 | E-mails with S. McGowan regarding confirmation preparation (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Possinger, Paul V. | 215 | Call with Board advisor regarding Commonwealth VTP claims and classification (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues (0.60); Memorandum to E. Stevens regarding CCDA bonds (0.10); Review PSA joinders (0.50); Review E. Stevens memorandum regarding CCDA bonds (0.20); Memorandum to E. Stevens regarding same (0.10); Revise plan (4.60); Teleconference with Board advisor regarding threshold | 12.00 | 10,236.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | release (0.30); Review draft release (0.20); Revise same (0.10); Review additional joinders (0.40); Review and revise plan (3.30); Review M. Firestein memorandum regarding Assured stay/plan (0.10); Review informative motion regarding same (0.20); Memorandum to M. Firestein regarding same (0.10); Review issuance polling charts (0.30); Review E. Barak memorandum regarding same (0.10); Memorandum to E. Barak regarding same (0.10); Teleconference with V. Wong regarding revised CVI language (0.20); Review same (0.20); Memorandum to V. Wong regarding plan revision (0.10); Review M. Firestein memorandum regarding Assured/926 plan (0.10); Memorandum to M. Firestein regarding same (0.10). | | |
| 06 May 2021 | Waxman, Hadassa R. | 215 | Call with P. Possinger and Proskauer litigation team (0.30); Review relevant sections of fiscal plan in preparation for confirmation (2.70); Review documents related to potential creditor objections (1.00). | 4.00 | 3,412.00 |
| 06 May 2021 | Alonzo, Julia D. | 215 | Participate in call with vendor regarding launch of plan and disclosure statement data room (1.30); Correspond with Y. Ike, S. Schaefer, L. Stafford, J. Sosa, and E. Wertheim regarding preparation for launch of plan and disclosure statement data room (0.80); Review language for plan and disclosure statement data room website (0.50); Review translations for same (0.40); Correspond with Targem regarding same (0.60). | 3.60 | 3,070.80 |
| 06 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test report. | 0.60 | 511.80 |
| 06 May 2021 | Gottlieb, Brooke G. | 215 | Review and analyze documents for cash restriction analysis (1.00). | 1.00 | 853.00 |
| 06 May 2021 | Griffith, Jessica M. | 215 | Draft proposed updates for PREPA disclosure statement. | 0.30 | 255.90 |
| 06 May 2021 | Jones, Erica T. | 215 | Attend confirmation preparation team meeting with G. Brenner and team (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Kim, Mee (Rina) | 215 | E-mails with B. Gottlieb regarding cash restriction analysis (0.20); E-mail with B. Gottlieb and Proskauer team regarding same (0.10); Draft memorandum regarding same (3.70); E-mail with M. Mervis regarding same (0.20); Discussion with M. Mervis regarding same (0.20); E-mails with M. Mervis and Ernst Young regarding draft amended disclosure statement (0.30); Review documents regarding same (0.50); Revise drafts regarding same (1.40); E-mails with M. Mervis regarding same (0.30); E-mails with S. Ma and Proskauer team regarding same (0.20). | 7.10 | 6,056.30 |
| 06 May 2021 | Ma, Steve | 215 | Review and comment on Board advisors' comments to disclosure statement. | 4.30 | 3,667.90 |
| 06 May 2021 | Osaben, Libbie B. | 215 | Review E. Stevens' e-mails regarding identifying notice parties in the FGIC rehabilitation proceedings (0.20); Review FGIC rehabilitation documents to identify notice parties (1.70); E-mail the Puerto Rico Paralegals regarding accessing the FGIC rehabilitation proceeding docket (0.10); Review e-mails from J. Hoffman and D. Cooper regarding the FGIC rehabilitation proceeding docket (0.20); E-mail E. Stevens regarding notice parties in the FGIC rehabilitation proceedings (0.20); Review and revise the disclosure statement (1.20); E-mail S. Ma regarding revisions to the disclosure statement (0.20); Review K. Jacobsen's e-mail regarding Board advisor's revisions to the disclosure statement (0.10); E-mail K. Jacobsen regarding Board advisor's revisions to the disclosure statement (0.10); Review e-mails regarding the HTA/CCDA PSA from S. Ma and L. Stafford (0.10); Review e-mails regarding the disclosure statement data room from K. Jacobsen, L. Stafford, and E. Chernus (0.20); Review e-mails regarding the Spanish translation of the disclosure statement from S. Ma, L. Stafford, and C. Adkins | 7.80 | 6,653.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (0.10); Review Y. Hong's e-mail regarding the conference call with the litigation team relating to disclosure statement updates (0.10); Review K. Jacobsen's e-mail regarding Board advisor's revisions to the disclosure statement (0.10); Review S. Ma's e-mail regarding Board advisors' revisions to the disclosure statement (0.10); E-mail S. Ma regarding Board advisors' revisions to the disclosure statement (0.10); Review Board advisor's fiscal plan revisions to the disclosure statement (0.20); E-mail R. Kim regarding Board advisor's fiscal plan revisions to the disclosure statement (0.20); E-mail K. Jacobsen regarding updates to the disclosure statement (0.10); Review R. Kim's e-mail regarding Board advisor's fiscal plan revisions to the disclosure statement (0.10); Review E. Barak's e-mail regarding identifying notice parties in the FGIC rehabilitation proceedings (0.10); Incorporate Board advisors' revisions to the disclosure statement (1.90); Research issues regarding FGIC's rehabilitation (0.20); E-mail E. Stevens regarding FGIC's rehabilitation (0.20). | | |
| 06 May 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo, e-discovery and others to discuss Board data room (0.50); Revise and translate data room language (0.40); Revise Spanish version of index of documents uploaded to data room (1.00). | 1.90 | 1,620.70 |
| 06 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.80 | 682.40 |
| 06 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with Y. Ike regarding production of documents related to disclosure statement (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Ike, Yvonne O. | 215 | Internal conference regarding LLM data room with LLM, KLD, Inspired, E. Chernus, M. Dale, J. Alonzo, J. Sosa, L. Stafford, E. Wertheim, L. Wolf and C. Peterson (0.50); E-mails with L. Stafford regarding new Ambac 2004 pension documents for data room (0.30); Confer with E. | 5.50 | 2,315.50 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Wertheim regarding production of documents (0.20); E-mails with LLM and Inspired regarding contractors for data room customer service support (0.50); E-mails with Inspired regarding additional contractors (0.50); E-mails with J. Alonzo and LLM regarding updated order, protective order and subscription for data room (0.50); E-mails with LLM regarding J. Kay and contractor schedule for customer service support (0.50); E-mails with LLM regarding training support materials for contractors (0.50); E-mails with LLM regarding new friendly folder in Lit Manager (0.50); E-mails with Inspired regarding contractor estimate (0.50); E-mails with LLM regarding Spanish translations for LitManager portal (0.50); E-mails with L. Stafford, J. Alonzo and C. Peterson regarding contractor schedule for upcoming weekend (0.50). | | |
| 06 May 2021 | Kay, James | 215 | E-mails from Y. Ike, M. Moore, D. Wilgren regarding Board data room use and provision of help desk services (0.40); E-mails to D. Wilgren regarding data room provision of help desk services (0.20); Review of training materials and data room website content in preparation for meeting training regarding data room use and provision of help desk services (2.40); Attend training meeting regarding data room use and provision of help desk services (1.40); Review data room content and materials in preparation for provision of help desk services (5.80). | 10.20 | 4,294.20 |
| 06 May 2021 | Peterson, Cathleen P. | 215 | Participate in LLM support staff call for data room management (1.30); Telephone conference with Y. Ike, L. Stafford regarding data room launch (0.20); Correspond with same regarding staffing support model, schedule (0.50). | 2.00 | 842.00 |
| 07 May 2021 | Barak, Ehud | 215 | Call with Board davisor regarding confirmation preparation (1.10); Participate in restructuring call with Board advisors (0.30). | 1.40 | 1,194.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 May 2021 | Bienenstock, Martin J. | 215 | Review latest drafts of plan of adjustment, disclosure statement, best interest test analyses. | 6.80 | 5,800.40 |
| 07 May 2021 | Brenner, Guy | 215 | Review materials relating to confirmation in preparation for call with Board advisor (0.20); Attend call with Board advisor regarding confirmation preparation (1.10). | 1.30 | 1,108.90 |
| 07 May 2021 | Cooper, Scott P. | 215 | Conference call with Board advisor and Proskauer to discuss confirmation preparation (1.00); E-mails regarding additional sessions with Board advisor (0.30); Attend plan data room meeting with M. Dale and team to discuss opening of data room and filing of confirmation related motions (0.50); Analysis regarding confirmation preparation (0.80). | 2.60 | 2,217.80 |
| 07 May 2021 | Dale, Margaret A. | 215 | Conference call with Board advisor and Proskauer to discuss confirmation preparation (1.00); E-mails with E. Barak regarding additional sessions with Board advisor (0.30); Review chart of teams/topics regarding confirmation objections (0.30); E-mail teams related to additional sessions with Board advisor regarding confirmation preparation (0.20); Attend plan data room meeting with J. Alonzo and team to discuss opening of data room and filing of confirmation related motions (0.50); E-mails with L. Stafford and J. Alonzo regarding data room opening and logistical issues (0.30); Review, revise and finalize letter to UCC regarding disclosure statement discovery requests (0.30); E-mails with B. Rosen, M. Mervis and L. Stafford regarding same (0.20). | 3.10 | 2,644.30 |
| 07 May 2021 | Gerkis, James P. | 215 | Review HTA/CCDA plan support agreement (1.40). | 1.40 | 1,194.20 |
| 07 May 2021 | Levitan, Jeffrey W. | 215 | Review issues list, prepare for call with Board advisor regarding confirmation hearing issues (0.30); Participate in call with E. Barak and team regarding confirmation issues (1.10). | 1.40 | 1,194.20 |
| 07 May 2021 | Mervis, Michael T. | 215 | Review and comment on draft letter to UCC regarding UCC disclosure statement discovery requests. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 May 2021 | Mungovan, Timothy W. | 215 | Call with M. Firestein regarding third amended plan of adjustment and timing of confirmation hearing (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Possinger, Paul V. | 215 | Call with Board advisor regarding preparation for confirmation hearing (1.00). | 1.00 | 853.00 |
| 07 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan related issues (0.60); Conference call with M. Dale and team regarding data room opening (0.50); Conference call with Board advisor regarding confirmation preparation (1.00); Review and revise draft letter to N. Bassett regarding UCC discovery (0.30); Review M. Mervis comment regarding same (0.10); Finalize letter (0.10); Review memorandum from T. Schoback regarding joinder (0.10); Memorandum to T. Schoback regarding same (0.10); Teleconference with S. Clark regarding joinder (0.20); Memorandum to S. Clark regarding same (0.10); Revise plan (3.90); Review draft release regarding threshold (0.10); Memorandum to M. Rieker regarding same (0.10); Teleconference with Board advisor regarding same (0.30); Review E. Stevens memorandum regarding FGIC voting issues (0.20); Memorandum to E. Stevens regarding HTA bonds (0.10); Review E. Stevens memorandum regarding same (0.20); Revise plan (2.60); Memorandum to Board advisor regarding revised exhibit (0.10); Review same (0.20); Review and revise plan (1.40); Memorandum to Board advisors, et al. regarding draft plan (0.20); Teleconference with Board advisor regarding FGIC call (0.30); Teleconference with Board advisor regarding plan issues (0.30); Teleconference with Board advisor regarding CVI structure/MEPSI (0.20). | 13.30 | 11,344.90 |
| 07 May 2021 | Waxman, Hadassa R. | 215 | Call with P. Possinger, Proskauer litigation team and Board advisor regarding confirmation preparation (1.00); Review and analysis of | 2.80 | 2,388.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | documents related to confirmaiton preparation (1.80). | | |
| 07 May 2021 | Alonzo, Julia D. | 215 | Call with B. Rosen, M. Skrzynski, J. Sosa, J. Esses, S. Ma, J. Peterson, E. Wertheim and M. Dale regarding plan and disclosure statement data room (0.40); Call with M. Dale, L. Stafford, E. Chernus, E. Wertheim, D. D'Amato, J. Sosa, Y. Ike, C. Peterson, and O. Friedman regarding initial launch of plan and disclosure statement data room (0.20). | 0.60 | 511.80 |
| 07 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interests test chart. | 0.50 | 426.50 |
| 07 May 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for Commonwealth and PREPA disclosure statements. | 1.10 | 938.30 |
| 07 May 2021 | Kim, Mee (Rina) | 215 | E-mails with J. Alonzo and L. Stafford regarding cash restriction analysis (0.10); Review draft amended disclosure statement (1.50); E-mails with S. Ma and Proskauer team regarding same (0.20); E-mails with M. Mervis and Ernst Young regarding same (0.10). | 1.90 | 1,620.70 |
| 07 May 2021 | Ma, Steve | 215 | Revise draft disclosure statement motion. | 3.80 | 3,241.40 |
| 07 May 2021 | Ma, Steve | 215 | Draft resolutions approving filing of plan. | 0.80 | 682.40 |
| 07 May 2021 | Ma, Steve | 215 | Review and comment on disclosure statement. | 2.10 | 1,791.30 |
| 07 May 2021 | Ma, Steve | 215 | Call with L. Osaben and Proskauer team regarding disclosure statement updates. | 0.20 | 170.60 |
| 07 May 2021 | Ma, Steve | 215 | Follow up with Prime Clerk regarding notice of disclosure statement hearing. | 0.10 | 85.30 |
| 07 May 2021 | Ma, Steve | 215 | Call with J. Alonzo and Proskauer team regarding plan data room. | 0.50 | 426.50 |
| 07 May 2021 | McGowan, Shannon D. | 215 | Conference with S. Ma and team regarding status of disclosure statement. | 0.20 | 170.60 |
| 07 May 2021 | Osaben, Libbie B. | 215 | Review R. Kim's e-mail regarding Board advisor's revisions to the disclosure statement (0.10); E-mail R. Kim regarding Board advisor's revisions to the disclosure statement (0.10); Review R. Kim's revisions to the | 6.20 | 5,288.60 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | disclosure statement (0.10); E-mail S. Ma regarding Board advisor's revisions to the disclosure statement (0.10); Review e-mails regarding litigations updates to the disclosure statement from Y. Hong, L. Wolf, and L. Stafford (0.10); Review E. Stevens' e-mails regarding FGIC's claims agent and CCDA's trustee (0.30); Incorporate R. Kim's and McKinsey's revisions to the disclosure statement (1.70); E-mail K. Jacobsen regarding revisions to the disclosure statement (0.20); Review and revise the disclosure statement (2.20); E-mail S. Ma regarding revisions to the disclosure statement (0.20); E-mail Y. Hong and S. Victor regarding the litigation excerpt of the disclosure statement (0.20); Conference call with litigation team (including, among others, L. Stafford, S. Ma) relating to litigation updates for the disclosure statement (0.20); Call with T. Meyer regarding the disclosure statement (0.10); Review e-mails regarding the litigation excerpt of the disclosure statement from Y. Hong and S. Victor (0.20); Compile the litigation excerpt of the disclosure statement (0.30); E-mail L. Stafford and L. Wolf the litigation excerpt of the disclosure statement (0.10). | | |
| 07 May 2021 | Peterson, John A. | 215 | Conference call with B. Rosen, J. Alonzo and team to discuss data room issues and plan dates. | 0.40 | 341.20 |
| 07 May 2021 | Skrzynski, Matthew A. | 215 | Participate in portion of discovery procedures call including J. Alonzo, M. Dale, B. Rosen (0.30); Call with S. Ma regarding revisions to discovery procedures motion (0.20). | 0.50 | 426.50 |
| 07 May 2021 | Stafford, Laura | 215 | Call with S. Ma, L. Osaben, et al. regarding disclosure statement (0.20). | 0.20 | 170.60 |
| 07 May 2021 | Stevens, Elliot R. | 215 | E-mail with B. Rosen relating to HTA bond series and principal amounts (0.90); Call with same relating to same (0.10). | 1.00 | 853.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith (0.40); Review and edit litigation sections of disclosure statement (0.20); E-mails regarding same with L. Osaben (0.10); Conference call with L. Stafford, disclosure statement team regarding filing status update (0.10). | 0.80 | 682.40 |
| 07 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo and team regarding production of documents related to disclosure statement (0.50). | 0.50 | 426.50 |
| 07 May 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | 255.90 |
| 07 May 2021 | Ike, Yvonne O. | 215 | E-mails with J. Alonzo and LLM regarding Spanish protective order (order, protective order and subscription) for data room website (0.50); E-mails to M. Dale, J. Alonzo, L. Stafford, C. Peterson and E. Chernus regarding data room (0.50); E-mails with L. Stafford and J. Alonzo regarding contractor schedule for upcoming week (0.50); E-mails with LLM and C. Peterson regarding contractor instructions regarding collecting user contact information (0.50); E-mails with LLM and Inspired regarding contractor schedule for the upcoming week (0.50); E-mails with LLM regarding daily user reports (0.50); E-mails with LLM regarding toll-free support number for data room (0.50); External conference with LLM and C. Peterson (0.20); Internal conference with C. Peterson, M. Dale, L. Stafford, J. Alonzo, J. Sosa, E. Chernus, S. Cooper and S. Schaefer (0.20). | 3.90 | 1,641.90 |
| 07 May 2021 | Kay, James | 215 | E-mails from Y. Ike, M. Moore, R. Dilgren and D. Wilner regarding data room content and use and help desk staffing (0.40); E-mails to Y. Ike R. Dilgren and D. Wilner regarding same (0.20); Further review of training materials and data room content in preparation for provision of help desk services (2.30); Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 10.90 | 4,588.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 May 2021 | Peterson, Cathleen P. | 215 | Telephone conference with L. Stafford, M. Dale, Y. Ike regarding data room activity and updates (0.10); Telephone conference with LLM regarding same (0.20); Correspond with Y. Ike, LLM regarding bilingual support staff for data room (0.10). | 0.40 | 168.40 |
| 08 May 2021 | Bienenstock, Martin J. | 215 | WebEx with Board advisor and B. Rosen regarding classification and treatment of clawback claims. | 0.80 | 682.40 |
| 08 May 2021 | Rosen, Brian S. | 215 | Review M. Bienenstock comment to plan (0.10); Memorandum to M. Bienenstock regarding same (0.20); Review PRIFA rum tax section (0.30); Review Board davisor comment to plan (0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor comments to plan (0.70); Revise plan (2.90); Teleconference with Board advisor Evarts regarding plan comments (0.30); Review revised Exhibit J (0.30); Conference call with Board advisors and M. Bienenstock regarding plan structure (0.80); Revise plan (1.70); Memorandum to PBA counsel regarding plan (0.20); Memorandum to Assured/National regarding plan (0.10); Memorandum to AAFAF team regarding plan (0.10); Review M. Firestein memorandum regarding Assured stay position (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20). | 8.30 | 7,079.90 |
| 08 May 2021 | Esses, Joshua A. | 215 | E-mails with M. Bienenstock on Commonwealth best interest test report. | 0.20 | 170.60 |
| 08 May 2021 | Ma, Steve | 215 | Review and analyze revised plan and revise disclosure statement accordingly. | 3.20 | 2,729.60 |
| 08 May 2021 | Ike, Yvonne O. | 215 | E-mails with LLM regarding weekend schedule. | 0.50 | 210.50 |
| 08 May 2021 | Kay, James | 215 | Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 08 May 2021 | Peterson, Cathleen P. | 215 | Correspond with LLM, Y. Ike regarding bilingual staffing | 0.20 | 84.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | schedule for disclosure statement data room help line. | | |
| 09 May 2021 | Gerkis, James P. | 215 | Correspondence with S. Ma, et al., regarding timing update (0.20); Began review of revised third amended plan (0.90). | 1.10 | 938.30 |
| 09 May 2021 | Levitan, Jeffrey W. | 215 | Analyze amended plan. | 1.80 | 1,535.40 |
| 09 May 2021 | Mungovan, Timothy W. | 215 | E-mails with B. Rosen regarding draft third amended plan of adjustment (0.20). | 0.20 | 170.60 |
| 09 May 2021 | Rappaport, Lary Alan | 215 | Conference with M. Firestein regarding revised third amended plan of adjustment (0.20); E-mails M. Firestein, L. Stafford regarding draft stay motion for Assured, National and revisions (0.20). | 0.40 | 341.20 |
| 09 May 2021 | Rosen, Brian S. | 215 | Memorandum to M. Firestein, et al. regarding plan status (0.10); Review N. Jaresko memorandum regarding plan/Board approval (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review correspondence regarding draft stay motion (0.40). | 1.40 | 1,194.20 |
| 09 May 2021 | Waxman, Hadassa R. | 215 | Review and analysis of documents related to confirmation preparation. | 2.30 | 1,961.90 |
| 09 May 2021 | Hughes, Sarah E. | 215 | Review third amended plan in regards to revised bond claims. | 3.90 | 3,326.70 |
| 09 May 2021 | Ma, Steve | 215 | Revise disclosure statement. | 7.90 | 6,738.70 |
| 09 May 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the revised plan from S. Ma and S. Hughes (0.10); Review L. Stafford's e-mail regarding revisions to the litigation excerpt of the disclosure statement (0.10); E-mail L. Stafford regarding revisions to the litigation excerpt of the disclosure statement (0.10). | 0.30 | 255.90 |
| 09 May 2021 | Stafford, Laura | 215 | Review and revise draft disclosure statement (1.90). | 1.90 | 1,620.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 May 2021 | Barak, Ehud | 215 | Call regrading classification issues for disclosure statement with J. Levitan and D. Desatnik and J. Peterson. | 0.60 | 511.80 |
| 10 May 2021 | Bienenstock, Martin J. | 215 | Conference with A. Gonzalez and D. Skeel regarding proposed plan and confirmation issues. | 1.30 | 1,108.90 |
| 10 May 2021 | Bienenstock, Martin J. | 215 | Review amended, proposed plan of adjustment and disclosure statement. | 7.80 | 6,653.40 |
| 10 May 2021 | Dale, Margaret A. | 215 | Review and revise confirmation litigation scheduling motion (2.00); E-mails with L. Stafford and J. Alonzo regarding protective order and discovery issues (0.50); E-mails with S. Ma and M. Skrzynski regarding scheduling motion issues (0.30); Conference with Y. Ike and data room team regarding go-live check in (0.20). | 3.00 | 2,559.00 |
| 10 May 2021 | Febus, Chantel L. | 215 | Draft and revise work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions. | 3.80 | 3,241.40 |
| 10 May 2021 | Febus, Chantel L. | 215 | Communication with Board advisor regarding expert macroeconomic and confirmation issues. | 0.40 | 341.20 |
| 10 May 2021 | Febus, Chantel L. | 215 | Review 2019 memos/notes regarding fiscal plan analysis and update/amend work product per confirmation issues. | 2.90 | 2,473.70 |
| 10 May 2021 | Garnett, Karen J. | 215 | Review updated plan (0.30); Call with Proskauer restructuring team to discuss status (0.20). | 0.50 | 426.50 |
| 10 May 2021 | Gerkis, James P. | 215 | Review disclosure statement, revised third amended plan and precedents (4.60); Telephone call with J. Nam regarding the same (0.10); Conference call with L. Osaben, S. Ma, S. Hughes and J. Nam regarding the same (0.20); Correspondence with L. Osaben, S. Ma, S. Hughes and J. Nam regarding the same (0.20). | 5.10 | 4,350.30 |
| 10 May 2021 | Levitan, Jeffrey W. | 215 | Analyze issues, e-mails B. Rosen regarding CCDA issues (0.50); Participate in call with J. Peterson | 4.10 | 3,497.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | and team regarding 3013 motion (0.70); Review outline of 3013 response (0.40); Review revised plan of adjustment (1.40); Initial review of creditor comments to plan (0.40); Initial review of disclosure statement revisions (0.70). | | |
| 10 May 2021 | Mungovan, Timothy W. | 215 | E-mails with E. Jones regarding reviewing PRASA fiscal plan (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Mungovan, Timothy W. | 215 | E-mails with B. Rosen regarding reviewing PRASA fiscal plan (0.10). | 0.10 | 85.30 |
| 10 May 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Bienenstock regarding reviewing PRASA fiscal plan (0.10). | 0.10 | 85.30 |
| 10 May 2021 | Mungovan, Timothy W. | 215 | E-mails with D. Ramirez regarding reviewing PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Possinger, Paul V. | 215 | Review and revise press release for plan (0.20); Review latest plan and disclosure statement for pension provisions (0.50); Review plan for PREPA bond comment (0.30). | 1.00 | 853.00 |
| 10 May 2021 | Rappaport, Lary Alan | 215 | WebEx with B. Rosen, M. Firestein, L. Stafford regarding review, revision of draft Assured and National stay motion (0.80); E-mails with M. Firestein, M. Bienenstock, B. Rosen regarding revisions to draft Assured and National stay motion (0.30); Conferences with M. Firestein regarding same, strategy (0.40). | 1.50 | 1,279.50 |
| 10 May 2021 | Roberts, John E. | 215 | Revise section of disclosure statement describing litigation with legislature. | 0.20 | 170.60 |
| 10 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues (0.60); Conference call with M. Firestein, et al. regarding plan/Monoline stay issues (0.50); Conference call with Board advisor, et al. regarding disclosure statement issues (0.50); Teleconference with S. Ma regarding same (0.30); Teleconference with Board advisor regarding plan/bonds (0.40); Teleconference with Board advisor regarding plan provisions (0.60); Teleconference with Board advisor regarding plan update | 18.70 | 15,951.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | (0.30); Memorandum to M. DiConza regarding CCDA structure (0.20); Memorandum to J. Levitan regarding same (0.10); Review and revise stay motion (0.40); Review joinder agreements (0.40); Review J. Levitan memorandum regarding CCDA (0.10); Memorandum to J. Levitan regarding same (0.10); Review M. Firestein memorandum regarding stay motion revisions (0.10); Memorandum to M. Firestein regarding same (0.10); Review H. Bauer memorandum regarding plan filing (0.10); Memorandum to H. Bauer regarding same (0.10); Memorandum to S. Ma regarding CCDA status (0.10); Review K. Erichsen memorandum and comments (0.40); Memorandum to K. Erichsen regarding same (0.10); Memorandum to Board advisors regarding same (0.10); Memorandum to Board advisor regarding retail holder (0.10); Revise plan (8.30); Memorandum to Board advisor regarding recoveries (0.20); Review and revise plan (3.10); Teleconference with M. Ellenberg regarding timing/structure (0.30); Teleconference with M. DiConza regarding AAFAF issues (0.30); Teleconference with V. Wong regarding CCDA (0.20); Teleconference with Board advisor regarding retail holders (0.20); Teleconference with M. Dale regarding disclosure statement motion, discovery motion (0.40). | | |
| 10 May 2021 | Waxman, Hadassa R. | 215 | Review and analysis of issues relating to confirmation preparation (1.10); E-mails with P. Possinger, M. Palmer and others on Proskauer Litigation team regarding same (0.40). | 1.50 | 1,279.50 |
| 10 May 2021 | Desatnik, Daniel | 215 | Review and revise outline regarding separate classification (2.70); Call with J. Peterson and others on same (0.70). | 3.40 | 2,900.20 |
| 10 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test assumptions chart (1.30); Call with Board advisor on Commonwealth best interest tests | 2.10 | 1,791.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | (0.30); Call with Board on Commonwealth best interests test (0.50). | | |
| 10 May 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.10 | 85.30 |
| 10 May 2021 | Hughes, Sarah E. | 215 | Draft revised sections relating to GO Bonds and CVI bonds for disclosure statement (8.00); Conference with J. Gerkis and team regarding same (0.20). | 8.20 | 6,994.60 |
| 10 May 2021 | Ma, Steve | 215 | Call with S. Hughes and Proskauer corporate team regarding disclosure statement updates. | 0.30 | 255.90 |
| 10 May 2021 | Ma, Steve | 215 | Call with Board advisor regarding disclosure statement comments. | 0.20 | 170.60 |
| 10 May 2021 | Ma, Steve | 215 | Review and revise disclosure statement, disclosure statement motion, and confirmation discovery procedures motion. | 7.80 | 6,653.40 |
| 10 May 2021 | Ma, Steve | 215 | Call with L. Osaben and Proskauer litigation team regarding disclosure statement updates. | 0.20 | 170.60 |
| 10 May 2021 | McGowan, Shannon D. | 215 | Draft daily litigation updates for the disclosure statement. | 0.20 | 170.60 |
| 10 May 2021 | Meyer, Tony R. | 215 | Call and e-mails with W. Wetmore on tax disclosure revisions. | 0.50 | 426.50 |
| 10 May 2021 | Meyer, Tony R. | 215 | Revisions to tax disclosures per new plan. | 2.30 | 1,961.90 |
| 10 May 2021 | Nam, Seok Whee (Jason) | 215 | Review of disclosure statement (2.70); Confer with J. Gerkis regarding same (0.10); Conference with J. Gerkis and team regarding same (0.20). | 3.00 | 2,559.00 |
| 10 May 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail regarding revisions to the disclosure statement (0.10); E-mail S. Ma regarding same (0.40); Review and revise disclosure statement (3.10); Conference call with corporate team (including, among others, S. Ma, J. Gerkis) relating to corporate updates for the disclosure statement (0.30); E-mail same regarding disclosure statement (0.10); Review e-mails regarding corporate updates for the disclosure statement from S. Ma and S. Hughes (0.10); Review e-mails regarding claim amounts | 6.40 | 5,459.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | to include in the disclosure statement from S. Ma and L. Wheetman (0.20); Review S. Ma's e-mail regarding CCDA classes (0.10); Review e-mails regarding Act 66-2014 from K. Jacobsen and M. Marichal (0.20); E-mail K. Jacobsen regarding Act 66-2014 (0.10); Review S. Ma's e-mail regarding tax updates for the disclosure statement (0.10); E-mail the tax team regarding updates for the disclosure statement (0.10); E-mail J. Esses regarding the best interests test for the disclosure statement (0.10); E-mail A. Cook regarding exhibit cover pages for the disclosure statement exhibits (0.20); Review S. Ma's e-mail regarding filing the plan and disclosure statement (0.10); E-mail K. Jacobsen the disclosure statement (0.10); E-mail the litigation team regarding proceedings in the disclosure statement (0.20); Review L. Stafford's e-mail regarding proceedings in the disclosure statement (0.10); Conference call with litigation team (including, among others, L. Stafford, S. Ma) relating to litigation updates for the disclosure statement (0.10); Call with S. Ma regarding updates for the disclosure statement (0.10); Conference call with Board advisor, S. Ma, and others relating to claims updates for the disclosure statement (0.20); Compile a comparison of the disclosure statement (0.10); E-mail S. Ma regarding same (0.10); Review e-mails regarding the disclosure statement data room from F. Yodice and L. Stafford (0.10). | | |
| 10 May 2021 | Peterson, John A. | 215 | Conference call with E. Barak and classification claims team (0.70); Conference call with M. Wheat regarding business justification issues (0.30); Review classification outline and notes for further research regarding same (0.40). | 1.40 | 1,194.20 |
| 10 May 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board data room. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 May 2021 | Stafford, Laura | 215 | Call with S. Ma, L. Osaben, et al. regarding Commonwealth disclosure statement (0.10). | 0.10 | 85.30 |
| 10 May 2021 | Stafford, Laura | 215 | Review and revise draft responses to UCC discovery regarding disclosure statement (1.20). | 1.20 | 1,023.60 |
| 10 May 2021 | Victor, Seth H. | 215 | Conference call with L. Stafford, disclosure statement team regarding filing status and updates. | 0.10 | 85.30 |
| 10 May 2021 | Wetmore, Colin J. | 215 | Call with T. Meyer to discuss disclosure statement filing. | 0.20 | 170.60 |
| 10 May 2021 | Wolf, Lucy C. | 215 | Call with S. Ma and team regarding Commonwealth disclosure statement. | 0.10 | 85.30 |
| 10 May 2021 | Ike, Yvonne O. | 215 | E-mails to LLM regarding data room user reports (0.20); E-mails to LLM regarding contractor schedule for this week (0.20); E-mails to LLM regarding toll-free support number (0.20); Internal conference with C. Peterson, J. Alonzo, L. Stafford, M. Dale, S. Cooper, E. Chernus, J. Sosa and S. Schaefer regarding data room (0.20). | 0.80 | 336.80 |
| 10 May 2021 | Kay, James | 215 | E-mails from Y. Ike, M. Moore and R. Dilgren regarding data room help desk staffing (0.30); Attend Board LLM data room go-live meeting with Y. Ike, L. Stafford, J. Alonzo and LLM personnel (0.30); Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 8.60 | 3,620.60 |
| 10 May 2021 | Peterson, Cathleen P. | 215 | Update call with Y. Ike, LLM regarding disclosure statement data room work flows, status, updates. | 0.20 | 84.20 |
| 11 May 2021 | Cooper, Scott P. | 215 | Analysis of documents relating to responses to potential objections to POA and arrangements for organization and analysis of such documents (1.10); Call with S. Schaefer regarding creation of document repository for same (0.60); E-mails with same regarding same (0.10); Analysis regarding confirmation preparation (0.50). | 2.30 | 1,961.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 May 2021 | Dale, Margaret A. | 215 | Review notice of disclosure statement (0.20); Review charts regarding confirmation (0.30); E-mails with Board advisor and Proskauer confirmation teams related to various issues (0.50); Telephone conference with L. Stafford and J. Alonzo regarding protective order for confirmation data room (0.30); Review letter from UCC regarding disclosure statement discovery (0.30). | 1.60 | 1,364.80 |
| 11 May 2021 | Febus, Chantel L. | 215 | Review updated work product from Board advisor regarding expert macroeconomic and confirmation issues. | 0.70 | 597.10 |
| 11 May 2021 | Febus, Chantel L. | 215 | Review 2019 memos/notes regarding fiscal plan analysis and update/amend work product per confirmation issues. | 1.80 | 1,535.40 |
| 11 May 2021 | Febus, Chantel L. | 215 | Draft and revise work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including best interest test, plan feasibility, debt sustainability, fiscal plan modeling, fiscal measures, demography, pensions, bondholder conflict issues, collective bargaining agreements and pensions. | 6.90 | 5,885.70 |
| 11 May 2021 | Garnett, Karen J. | 215 | Review updated disclosure statement (0.90); Call with J. Gerkis regarding same (0.10). | 1.00 | 853.00 |
| 11 May 2021 | Gerkis, James P. | 215 | Review and revise disclosure statement sections, including review of precedents in connection therewith (5.00); Telephone call with K. Garnett regarding the same (0.10); Correspondence with S. Hughes regarding the same (0.20). | 5.30 | 4,520.90 |
| 11 May 2021 | Levitan, Jeffrey W. | 215 | Review revised disclosure statement, prepare list of comments (3.30); Review Assured disclosure statement comments (0.40); Continue review of GO plan comments (0.50); Review creditor comments to disclosure statement (0.20); E-mails S. Ma regarding disclosure statement revisions (0.90). Review revised disclosure statement, prepare list of comments (3.30); Review Assured disclosure statement comments | 5.30 | 4,520.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | (0.40); Continue review of GO plan comments (0.50); Review creditor comments to disclosure statement (0.20); E-mails S. Ma regarding disclosure statement revisions (0.90). | | |
| 11 May 2021 | Mervis, Michael T. | 215 | Review Paul Hastings letter regarding disclosure statement discovery (0.20); Correspondence with M. Dale and L. Stafford regarding same (0.20). | 0.40 | 341.20 |
| 11 May 2021 | Possinger, Paul V. | 215 | Review media statement on amended Commonwealth plan (0.40); E-mails with Commonwealth plan team regarding final changes to plan before filing (0.50). | 0.90 | 767.70 |
| 11 May 2021 | Rosen, Brian S. | 215 | Review and revise plan (3.90); Review J. Esses memorandum regarding ERS GUC pool (0.10); Memorandum to J. Esses regarding same (0.10); Review M. Ellenberg memorandum regarding monoline comments (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review Monoline comments to disclosure statement (0.20); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding plan changes/disclosure statement (0.30); Review J. Esses memorandum regarding ERS GUC pool (0.10); Memorandum to J. Esses regarding same (0.10); Memorandum to M. Rieker regarding press release (0.10); Review and revise same (0.30); Revise plan (2.40); Review M. DiConza memorandum regarding plan filing (0.10); Memorandum to M. DiConza regarding same (0.10); Conference call with Board advisors, et al. regarding plan points (0.40); Teleconference with Board advisor regarding recoveries exhibits (0.40); Teleconference with Board advisors regarding Exhibit J (0.30); Board call regarding plan filing (1.30); Memorandum to M. DiConza regarding meeting (0.10); Review and revise | 13.30 | 11,344.90 |

| | | | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | | |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | resolution regarding same (0.20); Revise plan (0.80); Review E. Barak memorandum regarding CVI structure (0.10); Memorandum to E. Barak regarding same (0.10); Memorandum to M. Dale regarding disclosure statement/discovery motion (0.10); Memorandum to N. Jaresko regarding plan version (0.10); Teleconference with N. Jaresko regarding same (0.20); Conference call with Board advisor and S. Ma regarding changes to plan (0.30); Review M. Bienenstock memorandum regarding employee claims (0.10); Memorandum to same regarding same (0.10); Review P. Possinger memorandum regarding social security/plan (0.10); Memorandum to P. Possinger regarding same (0.10); Review final stay motion (0.20). | | |
| 11 May 2021 | Waxman, Hadassa R. | 215 | Review and analysis of materials provided by Board advisor related to Medicaid and healthcare provisions of POA in preparation for confirmation (1.10); Review and analysis of fiscal plan provisions to prepare for confirmation (0.70). | 1.80 | 1,535.40 |
| 11 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interest test assumptions chart. | 0.40 | 341.20 |
| 11 May 2021 | Griffith, Jessica M. | 215 | Draft proposed updates for Commonwealth and PREPA disclosure statements. | 0.20 | 170.60 |
| 11 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 11 May 2021 | Hughes, Sarah E. | 215 | Draft revised sections relating to GO Bonds and CVI bonds for disclosure statement. | 4.40 | 3,753.20 |
| 11 May 2021 | Kim, Mee (Rina) | 215 | E-mails with L. Osaben and Proskauer team regarding draft disclosure statement amendment. | 0.10 | 85.30 |
| 11 May 2021 | Ma, Steve | 215 | Review and revise disclosure statement and plan for filing. | 12.30 | 10,491.90 |
| 11 May 2021 | McGowan, Shannon D. | 215 | Draft daily litigation updates for the disclosure statement. | 0.30 | 255.90 |
| 11 May 2021 | Nam, Seok Whee (Jason) | 215 | Review of disclosure statement. | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 May 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mails to the corporate and tax teams regarding the revised plan (0.10); E-mails with S. Hughes regarding revised plan (0.20); E-mail S. Ma regarding the best interests test report (0.30); E-mail S. Ma regarding a filing checklist (0.10); Draft a filing checklist (0.20); E-mail G. Miranda the filing checklist (0.10); Review e-mails regarding litigation revisions to the disclosure statement from J. Levitan, S. Ma, L. Stafford, and L. Wolf (0.20); Review e-mails regarding Board advisor's comments to the disclosure statement from S. Ma and K. Jacobsen (0.20); Incorporate Board advisor's comments to the disclosure statement (0.30); E-mail S. Ma regarding the pensions sections of the disclosure statement (0.10); E-mail the corporate and tax teams regarding revisions to the disclosure statement (0.10); Review e-mails from S. Ma and J. Esses regarding the ERS stipulation (0.10); E-mail J. Esses regarding the ERS stipulation (0.10); E-mail S. Ma regarding the ERS stipulation (0.10); E-mail G. Miranda regarding the file size limit for ECF filings (0.10); E-mail P. Possinger regarding the disclosure statement exhibits (0.10); Review P. Possinger's e-mail regarding the disclosure statement exhibits (0.10); E-mail R. Kim regarding the disclosure statement exhibits (0.10); Review R. Kim's e-mail regarding the disclosure statement exhibits (0.10); Compile the disclosure statement exhibits (2.00); Review the disclosure statement exhibits (0.40); E-mail G. Miranda the disclosure statement exhibits (0.40); Review e-mails regarding Board advisor's revisions to the disclosure statement from Board advisor, B. Rosen, and S. Ma, (0.30); Review e-mails regarding filing the disclosure statement and plan from S. Ma, M. Rieker, and G. Miranda (0.30); Review S. Hughes' e-mail regarding the corporate team's revisions to the disclosure statement (0.10); | 11.70 | 9,980.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review C. Wetmore's e-mail regarding the tax team's revisions to the disclosure statement (0.10); Incorporate the corporate team's revisions to the disclosure statement (1.30); E-mail S. Ma regarding the corporate team's revisions to the disclosure statement (0.10); E-mail C. Wetmore regarding the tax team's revisions to the disclosure statement (0.10); Internal communications with C. Wetmore regarding the tax team's revisions to the disclosure statement (0.30); Compile the tax team's revisions to the disclosure statement (0.50); Incorporate the tax team's revisions to the disclosure statement (0.50); Review S. Ma's e-mail regarding drafts to send to Board advisor (0.10); E-mail Board advisor revisions to the disclosure statement (0.30); Review e-mails regarding the pension sections of the disclosure statement and plan from K. Jacobsen, S. Ma, P. Possinger, and B. Rosen (0.20); Review S. Ma's e-mail regarding the finalized plan for filing (0.10); E-mail S. Ma regarding the finalized plan (0.10); Review the finalized plan (0.20); E-mail G. Miranda the finalized plan for filing (0.10); Compile exhibit a of the disclosure statement (0.30); E-mail G. Miranda disclosure statement exhibit a (0.10); Review S. Ma's e-mails regarding the finalized disclosure statement for filing (0.10); E-mail S. Ma regarding the finalized disclosure statement (0.10); Review the finalized disclosure statement (0.20); E-mail G. Miranda the finalized disclosure statement for filing (0.10); Review S. McGowan's e-mail regarding litigation updates to the disclosure statement (0.10); E-mail S. McGowan regarding litigation updates to the disclosure statement (0.10); Review J. Gerkis' e-mail regarding the filed plan and disclosure statement (0.10); Save the filed versions of the plan and disclosure statement (0.20); E-mail J. Gerkis the filed versions of the plan and disclosure statement (0.10). | | |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 May 2021 | Peterson, John A. | 215 | Review Congressional floor debates bills and revisions to the modern bankruptcy Code. | 1.80 | 1,535.40 |
| 11 May 2021 | Peterson, John A. | 215 | Review and analyze multiple law review articles discussing the evolving history of claims classification provisions. | 3.70 | 3,156.10 |
| 11 May 2021 | Peterson, John A. | 215 | Review and analyze public law reports, hearings, and bills in the legislative history of section 1122 of the Bankruptcy Code. | 2.10 | 1,791.30 |
| 11 May 2021 | Skrzynski, Matthew A. | 215 | Review and revise confirmation discovery procedures motion. | 3.30 | 2,814.90 |
| 11 May 2021 | Skrzynski, Matthew A. | 215 | Correspond with L. Stafford regarding timing of certain dates with respect to confirmation discovery procedures. | 0.60 | 511.80 |
| 11 May 2021 | Wolf, Lucy C. | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 1.10 | 938.30 |
| 11 May 2021 | Ike, Yvonne O. | 215 | Conference with LLM regarding tech support contractors (0.50); E-mails with LLM and C. Peterson regarding same (0.50). | 1.00 | 421.00 |
| 11 May 2021 | Kay, James | 215 | Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 11 May 2021 | Peterson, Cathleen P. | 215 | Call with Y. Ike, LLM regarding foreign language staffing and support for disclosure statement data room. | 0.20 | 84.20 |
| 12 May 2021 | Bienenstock, Martin J. | 215 | Review and answer questions regarding assumptions in best interest test analysis (0.60); E-mails with J. Esses regarding same (0.20). | 0.80 | 682.40 |
| 12 May 2021 | Dale, Margaret A. | 215 | Review Ambac's letter and discovery requests related to disclosure statement (0.50); E-mails with B. Rosen, M. Mervis, P. Friedman and L. Stafford regarding same (0.20); Review and revise draft of confirmation procedures/discovery schedule (0.80); E-mails with B. Rosen regarding procedures motion (0.20); Review and revise procedures motion for confirmation discovery (1.00). | 2.70 | 2,303.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 May 2021 | Febus, Chantel L. | 215 | Draft and revise work product regarding strategic use of experts in relation to macroeconomic and confirmation issues and prepare list of questions and proposed revisions to work product in advance of call with Board advisor. | 2.80 | 2,388.40 |
| 12 May 2021 | Febus, Chantel L. | 215 | Review updated confirmation issue memos from Board advisor. | 2.20 | 1,876.60 |
| 12 May 2021 | Febus, Chantel L. | 215 | Review third amended plan of adjustment document. | 1.90 | 1,620.70 |
| 12 May 2021 | Febus, Chantel L. | 215 | Review relevant portions of new disclosure statement and summary of potential HTA/CCDA PSA in preparation for same. | 1.90 | 1,620.70 |
| 12 May 2021 | Gerkis, James P. | 215 | Review filed disclosure statement (2.20); Correspondence with S. Ma and S. Hughes regarding the same (0.20). | 2.40 | 2,047.20 |
| 12 May 2021 | Levitan, Jeffrey W. | 215 | Review revised plan of adjustment (1.60); E-mail S. Ma regarding revised plan (0.10); Analyze DRA treatment in plan to prepare for call (0.40); Review disclosure statement exhibits (0.60). | 2.70 | 2,303.10 |
| 12 May 2021 | Mervis, Michael T. | 215 | Review Ambac discovery requests directed to disclosure statement approval. | 0.80 | 682.40 |
| 12 May 2021 | Mungovan, Timothy W. | 215 | Review third amended plan of adjustment for Commonwealth (0.50). | 0.50 | 426.50 |
| 12 May 2021 | Possinger, Paul V. | 215 | E-mails with union counsel regarding plan and disclosure statement (0.20); Review revised press release (0.10). | 0.30 | 255.90 |
| 12 May 2021 | Rosen, Brian S. | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review C. Chavez regarding DRA meeting (0.10); Memorandum to C. Chavez regarding same (0.10); Review L. Stafford memorandum regarding plan/disclosure statement distribution (0.10); Memorandum to L. Stafford regarding same (0.10); Review HTA/PSA joinders (0.20); Memorandum to Board advisor regarding same (0.10); Teleconference with M. DiConza regarding CCDA session (0.20); Review M. DiConza memorandum regarding same (0.10); | 8.90 | 7,591.70 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Memorandum to parties regarding same (0.10); Review Board advisor memorandum regarding retail claims (0.10); Teleconference with Board advisor regarding same (0.30); Review M. Firestein memorandum regarding CCDA call (0.10); Memorandum to M. Firestein regarding same (0.10); Review M. Rieker memorandum regarding Bloomberg/plan (0.10); Memorandum to M. Rieker regarding same (0.20); Conference call with N. Jaresko, et al. regarding next steps/plan (1.30); Review disclosure statement discovery requests (0.40); Memorandum to L. Stafford, et al. regarding same (0.10); Review and revise disclosure statement motion and discovery motion (2.60); Review DRA/CCDA info (0.20); Memorandum to Board advisor regarding same (0.10); Review SGI joinder (0.20); Review S. Vassar memorandum regarding disclosure statement (0.10); Memorandum to S. Vasser regarding same (0.10); Review PIMCO joinder and distribute (0.20); Review L. Sizemore memorandum regarding BNY comments (0.10); Memorandum to L. Sizemore regarding same (0.10); Memorandum to Board advisor regarding TRS requests (0.10); Review answers regarding same (0.20); Memorandum to Board advisor regarding same (0.10); Memorandum to P. Friedman, et al. regarding discovery call (0.10); Conference call with Board advisors regarding plan issues (0.60). | | |
| 12 May 2021 | Waxman, Hadassa R. | 215 | Review documents provided by Board advisor in preparation for discussion about Medicaid issues. | 1.10 | 938.30 |
| 12 May 2021 | Ansanelli, Julia M. | 215 | Call with R. Kim to discuss case background and project details (1.00); Review various e-mails and documents in connection with the same (1.50). | 2.50 | 2,132.50 |
| 12 May 2021 | Esses, Joshua A. | 215 | Respond to e-mail communications regarding | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Commonwealth best interest tests assumptions test. | | |
| 12 May 2021 | Griffith, Jessica M. | 215 | Draft proposed updates for Commonwealth and PREPA disclosure statements. | 0.90 | 767.70 |
| 12 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | 426.50 |
| 12 May 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.10 | 85.30 |
| 12 May 2021 | Hughes, Sarah E. | 215 | Review disclosure statement filed against corporate team's comments. | 2.40 | 2,047.20 |
| 12 May 2021 | Ma, Steve | 215 | Revise draft disclosure statement motion. | 2.10 | 1,791.30 |
| 12 May 2021 | Ma, Steve | 215 | Call with L. Osaben and Proskauer team regarding updates for disclosure statement. | 0.10 | 85.30 |
| 12 May 2021 | Osaben, Libbie B. | 215 | Review C. Santin's e-mail regarding the filed disclosure statement (0.10); E-mail C. Satin the filed disclosure statement (0.20); Review L. Stafford's e-mail regarding drafts for AFSCME (0.10); E-mail L. Stafford drafts for AFSCME (0.20); Review e-mails from L. Stafford and C. Adkins regarding the filed disclosure statement for the translation team (0.10); E-mail C. Adkins redlines for the translation team (0.20); E-mail the litigation team the filed disclosure statement to use for updates (0.20); E-mail S. Ma and B. Blackwell the filed plan, disclosure statement (0.10); Conference call with litigation team (including, among others, L. Stafford, S. Ma) relating to litigation updates for the disclosure statement (0.20); E-mail the litigation team regarding a summary of the ERS takings action for inclusion in the disclosure statement (0.20); Organize and save relevant filed plan and disclosure statement documents for future reference (0.70). | 2.30 | 1,961.90 |
| 12 May 2021 | Peterson, John A. | 215 | Review and analyze remaining primary and secondary sources detailing the history of various bankruptcy statutes and court cases regarding classification of claims (3.70); Draft summaries of | 5.20 | 4,435.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | key provisions and outline potential arguments regarding same (1.50). | | |
| 12 May 2021 | Peterson, John A. | 215 | Draft and revise sectional outlines of different kinds of classification arguments under section 1122. | 3.70 | 3,156.10 |
| 12 May 2021 | Skrzynski, Matthew A. | 215 | Revise confirmation discovery procedures motion based on comments received. | 1.40 | 1,194.20 |
| 12 May 2021 | Sosa, Javier F. | 215 | Call with attorney representing group of creditors to assist with accessing Board data room. | 0.40 | 341.20 |
| 12 May 2021 | Stafford, Laura | 215 | Call with S. Ma, L. Osaben, S. Victor, Y. Hong, et al. regarding disclosure statement (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Stafford, Laura | 215 | Review and analyze disclosure statement discovery requests (0.50). | 0.50 | 426.50 |
| 12 May 2021 | Stafford, Laura | 215 | E-mails with C. Adkins, S. Millman, L. Osaben, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Stafford, Laura | 215 | E-mails with M. Dale, M. Mervis, B. Rosen regarding disclosure statement discovery requests (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Victor, Seth H. | 215 | Teleconference with L. Stafford, disclosure statement team regarding filing status updates. | 0.10 | 85.30 |
| 12 May 2021 | Wertheim, Eric R. | 215 | Revise responses to UCC's discovery requests in relation to disclosure statement. | 0.40 | 341.20 |
| 12 May 2021 | Ike, Yvonne O. | 215 | E-mails with LLM regarding tech support contractors. | 0.20 | 84.20 |
| 12 May 2021 | Kay, James | 215 | Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 13 May 2021 | Brenner, Guy | 215 | Attend Board advisor presentation on healthcare aspects of fiscal plan. | 1.00 | 853.00 |
| 13 May 2021 | Cooper, Scott P. | 215 | Conference call with Board advisor and Proskauer to discuss confirmation preparation (1.20); E-mails regarding related issues (0.50); E-mails and conference call regarding plan data room (0.30); Analysis regarding confirmation hearing objections (0.40). | 2.40 | 2,047.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|------------|------|-------------|-------|--------|
| 13 May 2021 | Dale, Margaret A. | 215 | Conference call with P. Friedman, L. McKeen, B. Rosen and M. Mervis regarding Ambac discovery requests concerning disclosure statement (0.50); E-mails with M. Mervis, L. Stafford and J. Alonzo regarding same (0.10); Conference call with M. Mervis, L. Stafford and J. Alonzo regarding UCC and Ambac discovery requests (0.50); Review and revise procedures motion for confirmation discovery (2.40); Telephone conference with B. Rosen regarding procedures motion for confirmation discovery (0.20); Telephone conference with L. Stafford regarding protective order issue for confirmation data room (0.20); Conference with Proskauer team regarding data room issues (0.50); Prep session with McKinsey and Proskauer regarding confirmation issues (1.00). | 5.40 | 4,606.20 |
| 13 May 2021 | Febus, Chantel L. | 215 | Revise work product regarding strategic use of experts in relation to macroeconomic and confirmation issues per call with Board advisors. | 2.50 | 2,132.50 |
| 13 May 2021 | Febus, Chantel L. | 215 | Communications with Board advisors regarding expert macroeconomic and confirmation issues. | 0.40 | 341.20 |
| 13 May 2021 | Febus, Chantel L. | 215 | Annotate additional updates/revisions to macroeconomic and confirmation memos per call with Board advisors and 2019 fiscal plan calls. | 2.20 | 1,876.60 |
| 13 May 2021 | Febus, Chantel L. | 215 | Review confirmation procedures motion from M. Dale. | 0.50 | 426.50 |
| 13 May 2021 | Febus, Chantel L. | 215 | Call with Board advisors regarding expert macroeconomic and confirmation issues and updates and revisions to confirmation memos. | 1.20 | 1,023.60 |
| 13 May 2021 | Febus, Chantel L. | 215 | Draft information requests per call with Board advisors. | 0.70 | 597.10 |
| 13 May 2021 | Levitan, Jeffrey W. | 215 | Prepare for call with DRA regarding plan treatment (0.30); Participate in call with B. Rosen and DRA regarding plan treatment (1.00); Review disclosure statement discovery requests (0.50); Review amended | 3.40 | 2,900.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | disclosure statement approval motion (0.70); Participate in call with M. Dale, Board advisor, and team regarding fiscal plan issues (0.90). | | |
| 13 May 2021 | Mervis, Michael T. | 215 | Telephone conference with M. Dale, J. Alonzo, and L. Stafford regarding disclosure statement discovery (0.50); Follow-up correspondence with M. Dale regarding same (0.10); Draft response letter to N. Bassett 5/11 letter regarding UCC disclosure statement discovery (0.90); Review and comment on draft letter to Milbank regarding Ambac disclosure statement discovery (0.80). | 2.30 | 1,961.90 |
| 13 May 2021 | Mungovan, Timothy W. | 215 | E-mails with S. Cooper, M. Firestein, E. Barak, and M. Dale regarding Board advisor's involvement in confirmation preparation (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Rosen, Brian S. | 215 | Conference call with O'Melveny, et al. regarding disclosure statement discovery issues (0.50); Conference call with Board advisors et al. regarding plan Issues (0.50); Conference call with DRA counsel, et al. regarding plan changes (0.90); Conference call (partial) with Board advisor regarding confirmation prep (0.60); Review L. Sizemore memorandum regarding plan changes (0.10); Memorandum to L. Sizemore regarding same (0.10); Review M. Gonapathy memorandum regarding joinder (0.10); Memorandum to M. Gonapathy regarding same (0.10); Revise disclosure statement motion (0.30); Revise discovery procedures motion (0.40); Review S. Ma memorandum regarding discovery motion (0.10); Memorandum to S. Ma regarding same (0.10); Review S. Ma memorandum regarding disclosure statement (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to Ma regarding filing of disclosure statement motion (0.10); Review and revise discovery motion (0.30); Review L. Stafford memorandum regarding UCC | 7.70 | 6,568.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | discovery (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with Board advisor regarding Ambac (0.30); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advisor regarding retail/PSA threshold (0.40); Teleconference with N. Jaresko regarding update (0.40); Review best interest test update (0.50); Review disclosure statement (1.30). | | |
| 13 May 2021 | Alonzo, Julia D. | 215 | Call with M. Mervis, M. Dale and L. Stafford regarding Ambac and UCC requests for discovery in connection with disclosure statement (0.50); Draft and revise response to Ambac's letter requesting discovery in connection with disclosure statement (1.80); Call with Y. Ike, C. Peterson, M. Dale, S. Cooper, L. Stafford, E. Chernus, S. Schaefer and J. Sosa regarding plan and disclosure statement data room (0.50). | 2.80 | 2,388.40 |
| 13 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interests test assumption chart. | 0.20 | 170.60 |
| 13 May 2021 | Jones, Erica T. | 215 | E-mail H. Waxman, T. Mungovan, and A. Rubin regarding PRASA fiscal plan review (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Ernst Young regarding plan of adjustment confirmation cash restriction analysis work (0.20); E-mails with M. Ovanesian regarding same (0.10); E-mails with A. Pavel regarding same (0.10). | 0.40 | 341.20 |
| 13 May 2021 | Ma, Steve | 215 | Review and revise disclosure statement motion and confirmation discovery procedures motion for filing. | 9.70 | 8,274.10 |
| 13 May 2021 | Osaben, Libbie B. | 215 | Review C. Adkins' e-mail regarding the Spanish translation of the disclosure statement (0.10); E-mail C. Adkins regarding the Spanish translation of the disclosure statement (0.10); Review Board advisor e-mail regarding Board advisor's updates to the disclosure statement (0.10). | 0.30 | 255.90 |
| 13 May 2021 | Peterson, John A. | 215 | Draft and revise bullet points outline of possible arguments for | 9.20 | 7,847.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | claims classification (3.80); Review and analyze all law review and case law historical analysis of pre-code laws and practices (2.50); Draft historical and legislative history based argument within bullet outline (2.90). | | |
| 13 May 2021 | Skrzynski, Matthew A. | 215 | Review and revise confirmation discovery procedures motion (5.10); Call with L. Stafford regarding same (0.20); Correspond with L. Stafford, B. Rosen, M. Dale, S. Ma regarding same (0.10). | 5.40 | 4,606.20 |
| 13 May 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board data room. | 0.50 | 426.50 |
| 13 May 2021 | Stafford, Laura | 215 | Review and revise draft letters regarding disclosure statement discovery (0.30). | 0.30 | 255.90 |
| 13 May 2021 | Stafford, Laura | 215 | Call with M. Dale, J. Alonzo, M. Mervis regarding disclosure statement discovery (0.50). | 0.50 | 426.50 |
| 13 May 2021 | Stafford, Laura | 215 | Review and revise draft responses and objections to UCC disclosure statement discovery requests (0.60). | 0.60 | 511.80 |
| 13 May 2021 | Stafford, Laura | 215 | Review and analyze potential disclosure statement depository documents (0.70). | 0.70 | 597.10 |
| 13 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding production of documents related to disclosure statement. | 0.50 | 426.50 |
| 13 May 2021 | Kay, James | 215 | Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 13 May 2021 | Peterson, Cathleen P. | 215 | Telephone conference with Y. Ike regarding LLM data room staffing, workflows (0.20); Correspond with E. Chernus regarding data room file access notification reports (0.20). | 0.40 | 168.40 |
| 14 May 2021 | Cooper, Scott P. | 215 | Conference call with Board advisor and Proskauer to discuss confirmation preparation (1.20); Review documents and analysis regarding related issues (0.60); E-mails regarding planning and strategy (0.30). | 2.10 | 1,791.30 |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 May 2021 | Dale, Margaret A. | 215 | Conference call with Board data room team from litigation and restructuring to discuss data room issues (0.50); Review and revise letter to Ambac and FGIC regarding disclosure statement discovery requests (0.30); Review letter to UCC regarding disclosure statement discovery requests (0.20); E-mails with M. Mervis, B. Rosen, P. Friedman, L. McKeen, J. Alonzo, and L. Stafford regarding Ambac/FGIC and UCC discovery requests (0.50); Prep session with Board advisor and Proskauer regarding confirmation issues (1.00). | 2.50 | 2,132.50 |
| 14 May 2021 | Febus, Chantel L. | 215 | Confirmation prep call regarding with Board advisor and Proskauer lawyers. | 1.10 | 938.30 |
| 14 May 2021 | Febus, Chantel L. | 215 | Draft and revise work product regarding strategic use of experts in relation to macroeconomic and confirmation issues per call with Board advisors. | 3.20 | 2,729.60 |
| 14 May 2021 | Febus, Chantel L. | 215 | Review revised and updated information from Board advisor regarding potential confirmation experts. | 2.90 | 2,473.70 |
| 14 May 2021 | Levitan, Jeffrey W. | 215 | Review monoline comments to disclosure statement approval motion (0.40); Review confirmation discovery motion (0.50); Prepare for CCDA call (0.20); Participate in call with B. Rosen and team regarding CCDA implementation (0.90); Prepare for call with Board advisor (0.20); Participate in call with M. Dale and Board advisor regarding fiscal plan issues (1.10). | 3.30 | 2,814.90 |
| 14 May 2021 | Rappaport, Lary Alan | 215 | E-mail B. Rosen regarding inquiry from HTA revenue bond trustee's counsel, related conference with B. Rosen and M. Firestein (0.20); Participate in PSA, CCDA strategy session with B. Rosen, J. Levitan, M. Bienenstock, C. Kass, V. Wong, M. DiConza, M. Mervis (0.90). | 1.10 | 938.30 |
| 14 May 2021 | Rappaport, Lary Alan | 215 | Review amended joint scheduling motion for disclosure statement hearing, motion to establish schedule, discovery deadline, procedures for objections to | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | confirmation, plan confirmation hearing (0.40). | | |
| 14 May 2021 | Rosen, Brian S. | 215 | Review and revise letter to N. Bassett regarding UCC discovery (0.20); Memorandum to M. Mervis regarding same (0.10); Review M. Rieker memorandum regarding plan responses (0.20); Memorandum to M. Rieker regarding same (0.20); Finalize N. Bassett letter and memorandum to L. Stafford regarding same (0.20); Review draft letter to Milbank and memorandum to M. Mervis (0.10); Review Board advisor memorandum regarding retail/PSA (0.10); Memorandum to Board advisor regarding same (0.10); Review J. Esses memorandum regarding same (0.10); Conference call with Board advisors, et al. regarding plan issues (0.50); Conference call with M. Dale, et al. regarding data room (0.50); Conference call with O'Melveny, et al. regarding CCDA structuring (0.80); Review DRA claims/CCDA issues (0.40); Review Sizemore memorandum regarding plan/stay (0.10); Teleconference with M. Firestein and L. Rapaport regarding same (0.30); Review Paul Hastings letter regarding disclosure statement discovery (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to M. Mervis regarding same (0.10); Review filed disclosure statement motions/ballots (1.40); Teleconference with M. Ellenberg regarding PSA amendment (0.20); Teleconference with Board advisors regarding same (0.20). | 6.00 | 5,118.00 |
| 14 May 2021 | Ansanelli, Julia M. | 215 | Review and analyze various e-mails and documents describing cash account analysis process. | 5.20 | 4,435.60 |
| 14 May 2021 | Esses, Joshua A. | 215 | Call with B. Rosen and others on data room. | 0.50 | 426.50 |
| 14 May 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for Commonwealth disclosure statement. | 1.00 | 853.00 |
| 14 May 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young regarding cash restriction analysis work (0.10); Review documents | 0.80 | 682.40 |

**Client Name** FOMB *(3326)* **Invoice Date** 06 Jul 2021
**Matter Name** PROMESA TITLE III: COMMONWEALTH *(0002)* **Invoice Number** 21045239

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | regarding same (0.40); Discussion with A. Pavel regarding same (0.10); E-mails with M. Mervis regarding same (0.20). | | |
| 14 May 2021 | Ma, Steve | 215 | Follow up with PSA parties regarding plan and disclosure statement filing. | 0.20 | 170.60 |
| 14 May 2021 | Osaben, Libbie B. | 215 | Review C. Lewis' e-mail regarding the Spanish translation of the disclosure statement exhibits. | 0.10 | 85.30 |
| 14 May 2021 | Peterson, John A. | 215 | Draft and revise outline of potential claims classification arguments (4.80); Check case citations and evolution of precedent regarding same (4.60). | 9.40 | 8,018.20 |
| 14 May 2021 | Peterson, John A. | 215 | Conference call with B. Rosen and M. Dale and data room team regarding data room and disclosure statement issues. | 0.50 | 426.50 |
| 14 May 2021 | Skrzynski, Matthew A. | 215 | Participate in call to discuss confirmation discovery procedures including L. Stafford, M. Dale, B. Rosen. | 0.50 | 426.50 |
| 14 May 2021 | Sosa, Javier F. | 215 | Call with L. Stafford, J. Alonzo and others to discuss Board data room. | 0.50 | 426.50 |
| 14 May 2021 | Stafford, Laura | 215 | Review and revise draft letter to Ambac regarding disclosure statement discovery (0.50). | 0.50 | 426.50 |
| 14 May 2021 | Stafford, Laura | 215 | Review and revise draft letter to Ambac regarding disclosure statement discovery (0.40). | 0.40 | 341.20 |
| 14 May 2021 | Stafford, Laura | 215 | E-mails with M. Dale, E. Chernus regarding documents for disclosure statement depository (0.60). | 0.60 | 511.80 |
| 14 May 2021 | Stafford, Laura | 215 | E-mails with B. Rosen, M. Mervis, M. Dale, et al. regarding disclosure statement discovery (0.70). | 0.70 | 597.10 |
| 14 May 2021 | Stafford, Laura | 215 | Review and analyze draft AAFAF letter regarding Ambac disclosure statement discovery (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 14 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.60 | 511.80 |
| 14 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding production of | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | documents related to disclosure statement and plan of adjustment. | | |
| 14 May 2021 | Ike, Yvonne O. | 215 | Conference with LLM and C. Peterson regarding data room. | 0.10 | 42.10 |
| 14 May 2021 | Kay, James | 215 | Provide data room help desk services and review training materials and data room content in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 14 May 2021 | Peterson, Cathleen P. | 215 | Call with LLM, Y. Ike regarding data room support staffing plan, data upload notifications. | 0.30 | 126.30 |
| 15 May 2021 | Rosen, Brian S. | 215 | Review correspondence regarding Ambac discovery and requests (0.70); Begin draft of PSA amendments (2.20); Teleconference with D. Brownstein regarding same (0.20). | 3.10 | 2,644.30 |
| 15 May 2021 | Jones, Erica T. | 215 | E-mail A. Rubin regarding 2021 fiscal plan (0.10). | 0.10 | 85.30 |
| 15 May 2021 | Peterson, John A. | 215 | Draft and revise final outline of potential claims classification arguments regarding Granada Wines and UCC objection. | 6.10 | 5,203.30 |
| 15 May 2021 | Sosa, Javier F. | 215 | Draft responses and objections to disclosure statement related document requests. | 4.00 | 3,412.00 |
| 15 May 2021 | Peterson, Cathleen P. | 215 | Correspond with L. Stafford, J. Alonzo, M. Dale and Y. Ike regarding potential user notification language for new data loads to disclosure statement data room. | 0.20 | 84.20 |
| 16 May 2021 | Dale, Margaret A. | 215 | Conference call with C. Febus and S. Cooper regarding confirmation hearing and experts/case in chief (0.90). | 0.90 | 767.70 |
| 16 May 2021 | Febus, Chantel L. | 215 | Draft communication memo regarding strategic use of experts in relation to macroeconomic and confirmation issues. | 2.20 | 1,876.60 |
| 16 May 2021 | Febus, Chantel L. | 215 | Call with M. Dale and S. Cooper regarding expert macroeconomic and confirmation issues (0.90); E-mail follow-up information to M. Dale and S. Cooper regarding same (0.20). | 1.10 | 938.30 |
| 16 May 2021 | Mervis, Michael T. | 215 | Review Ambac document requests regarding disclosure statement (0.70); Review UCC's | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | second set of document requests regarding disclosure statement (0.40); Correspondence with J. Alonso, M. Dale and L. Stafford regarding same (0.40). | | |
| 16 May 2021 | Possinger, Paul V. | 215 | E-mails with COR counsel regarding plan comments (0.20); Call with COR counsel regarding same (0.50). | 0.70 | 597.10 |
| 16 May 2021 | Rosen, Brian S. | 215 | Review correspondence regarding disclosure statement hearing discovery (0.30); Review J. Esses memorandum regarding CCDA status (0.10); Memorandum to J. Esses regarding same (0.10). | 0.50 | 426.50 |
| 16 May 2021 | Peterson, Cathleen P. | 215 | Correspond with L. Stafford, M. Dale, Y. Ike, J. Alonzo regarding new file addition notifications for plan of disclosure data room users. | 0.20 | 84.20 |
| 17 May 2021 | Febus, Chantel L. | 215 | Draft communication memo and attachments regarding strategic use of experts in relation to macroeconomic and confirmation issues. | 2.90 | 2,473.70 |
| 17 May 2021 | Febus, Chantel L. | 215 | Revise and update work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including additional issue spotting and argument development per calls with potential experts. | 3.70 | 3,156.10 |
| 17 May 2021 | Levitan, Jeffrey W. | 215 | E-mails and teleconference S. Weise regarding CCDA issues (0.40); E-mail J. Esses regarding best interest test (0.10); Review outline of classification issues and authorities cited (1.40); E-mails with J. Peterson regarding classification issues (0.40). | 2.30 | 1,961.90 |
| 17 May 2021 | Mervis, Michael T. | 215 | Correspondence with J. Sosa, L. Stafford and J. Alonzo regarding legal research to oppose creditor discovery regarding disclosure statement approval (0.30); Review J. Sosa's research summary regarding same (0.30). | 0.60 | 511.80 |
| 17 May 2021 | Mungovan, Timothy W. | 215 | E-mails with J. El Koury and G. Ojeda regarding amendments to CRIM fiscal plan (0.40). | 0.40 | 341.20 |
| 17 May 2021 | Rosen, Brian S. | 215 | Review PRASA fiscal plan materials (1.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues/updates (0.50); Review S. Sullivan memorandum regarding PSA (0.10); Memorandum to S. Sullivan regarding same (0.10); Teleconference with S. Sullivan regarding same (0.30); Teleconference Board advisor regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review M. Johnson memorandum regarding PSA/Ballantyne (0.10); Memorandum to M. Johnson regarding same (0.10); Review B. Notberg memorandum regarding Katyal memorandum (0.10); Review M. Firestein memorandum regarding same (0.10); Review M. Mervis memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Draft PSA language and memorandum to S. Ma regarding same (0.30); Review LaRose memorandum regarding FGIC plan comments (0.10); Memorandum to LaRose regarding same (0.10); Review SIG Products memorandum regarding PSA holdings (0.20); Memorandum to Board advisor, et al. regarding same (0.10); Review Steege comments regarding plan discovery motion (0.20); Memorandum to C. Steege regarding same (0.10); Review S. Ma draft amendment to PSA (0.10); Revise same (0.50); Review correspondence regarding disclosure statement discovery (0.80); Review PSA changes (0.20); Memorandum to S. Ma regarding same (0.10); Teleconferences with Board advisor regarding updates (0.50). | 5.70 | 4,862.10 |
| 17 May 2021 | Rosen, Brian S. | 215 | Review best interest test materials (0.90). | 0.90 | 767.70 |
| 17 May 2021 | Waxman, Hadassa R. | 215 | E-mails with E. Jones and Proskauer litigation team related to review of PRASA fiscal plan. | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 17 May 2021 | Ansanelli, Julia M. | 215 | Review and analyze various e-mails and documents describing cash account analysis process. | 3.00 | 2,559.00 |
| 17 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interests test assumptions chart. | 0.20 | 170.60 |
| 17 May 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for Commonwealth and PREPA disclosure statements. | 0.80 | 682.40 |
| 17 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and EY team regarding cash restriction analysis. | 0.40 | 341.20 |
| 17 May 2021 | Ma, Steve | 215 | Revise ballots and follow up with translation vendor regarding translation of the same. | 1.30 | 1,108.90 |
| 17 May 2021 | Ma, Steve | 215 | Draft unanimous written consent approving HTA/CCDA PSA amendment. | 0.70 | 597.10 |
| 17 May 2021 | Ma, Steve | 215 | Address issues regarding service of disclosure statement hearing notice. | 0.60 | 511.80 |
| 17 May 2021 | Ma, Steve | 215 | Draft amendment to HTA/CCDA PSA. | 0.80 | 682.40 |
| 17 May 2021 | Ma, Steve | 215 | Review disclosure statement outstanding items. | 1.20 | 1,023.60 |
| 17 May 2021 | Osaben, Libbie B. | 215 | Review C. Lewis' e-mail regarding translated disclosure statement documents (0.10); E-mail S. Ma and L. Stafford regarding the Spanish translation of the plan (0.30); Review e-mails regarding the Spanish translation of the plan from L. Stafford and S. Ma (0.10); Compile a redline of exhibit I of the disclosure statement (0.20); E-mail C. Adkins exhibit I of the disclosure statement and the revised plan (0.20); Review C. Adkins' e-mail regarding the time line of the Spanish translation of the plan and disclosure statement (0.10); E-mail S. Ma and L. Stafford regarding the time line of the Spanish translation of the plan and disclosure statement (0.10); Review e-mails regarding the best interests test from S. Ma and J. Esses (0.10); Review S. Victor's e-mail regarding litigation updates for the disclosure statement (0.10); E-mail S. Ma and S. Victor regarding litigation updates for the disclosure statement (0.20). | 1.50 | 1,279.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 May 2021 | Peterson, John A. | 215 | Review and revise outline of classification arguments (2.40); E-mails with M. Wheat and team regarding same (0.50); Conference call with M. Wheat to discuss workstreams (0.20); Cite-check every case listed in outline for recent precedent, and update outline regarding same (2.90); E-mails with J. Levitan regarding same (0.30). | 6.30 | 5,373.90 |
| 17 May 2021 | Stafford, Laura | 215 | Draft summary chart regarding disclosure statement discovery (0.60). | 0.60 | 511.80 |
| 17 May 2021 | Stafford, Laura | 215 | E-mails with A. Cook, J. Sosa, et al. regarding disclosure statement discovery requests (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Tocicki, Alyson C. | 215 | Update Commonwealth disclosure statement with recent substantive filings. | 0.60 | 511.80 |
| 17 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.40 | 341.20 |
| 17 May 2021 | Ike, Yvonne O. | 215 | E-mails with L. Stafford regarding additional Ernst Young documents for LLM data room (0.50); Code same documents in Relativity (0.50); E-mails with L. Stafford, C. Peterson and E. Chernus regarding LLM user e-mail notification for upload of new documents to data room (0.50); E-mails with LLM regarding call log daily report (0.20); E-mails with J. Alonzo and LLM regarding best interest test friendly folder name updates in LitManager (0.50). | 2.20 | 926.20 |
| 17 May 2021 | Kay, James | 215 | Provide FOMB data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 18 May 2021 | Bienenstock, Martin J. | 215 | Draft portions of chart showing each fact to prove at confirmation and evidence. | 5.80 | 4,947.40 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Dale, Margaret A. | 215 | Review certain proposed responses/objections to disclosure statement document requests served by UCC (0.40); E-mails with M. Mervis and L. Stafford regarding proposed responses to UCC requests (0.30); E-mails with L. Stafford regarding UCC request for access to data room (0.10). | 0.80 | 682.40 |
| 18 May 2021 | Febus, Chantel L. | 215 | Revise communication memo regarding strategic use of experts in relation to macroeconomic and confirmation issues. | 1.80 | 1,535.40 |
| 18 May 2021 | Febus, Chantel L. | 215 | Revise and update work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including additional issue spotting and argument development per calls with M. Sarro, R. Ghayad, and others (2.80); Communications with M. Sarro regarding the same (0.40). | 3.20 | 2,729.60 |
| 18 May 2021 | Febus, Chantel L. | 215 | Review macroeconomics and experts memos from M. Sarro updated to reflect April 23, 2021 Commonwealth fiscal plan. | 2.20 | 1,876.60 |
| 18 May 2021 | Mervis, Michael T. | 215 | Correspondence with J. Alonso, L. Stafford, J. Lopez and M. Dale regarding Ambac/FCIG and UCC disclosure statement discovery (0.50); Review B. Rosen comments to draft responses to UCC's disclosure statement approval document requests (0.40). | 0.90 | 767.70 |
| 18 May 2021 | Mungovan, Timothy W. | 215 | E-mails with E. Jones regarding review of PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Mungovan, Timothy W. | 215 | E-mails with H. Zapata regarding 2021 PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Mungovan, Timothy W. | 215 | E-mails with P. Possinger and E. Barak regarding CRIM's proposed revisions to its fiscal plan (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Mungovan, Timothy W. | 215 | E-mails with G. Ojeda and J. El Koury regarding CRIM's proposed revisions to its fiscal plan (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Possinger, Paul V. | 215 | Call with Board and Board advisor regarding AFSCME negotiation (0.30); Call with AFSCME regarding same (0.90). | 1.20 | 1,023.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 May 2021 | Rosen, Brian S. | 215 | Memorandum to E. Jones regarding PRASA fiscal plan (0.10); Conference call with H. Waxman and E. Jones regarding same (0.20); Review PRASA fiscal plan (0.70). | 1.00 | 853.00 |
| 18 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan Issues (0.60); Review correspondence regarding EPIQ service of disclosure statement notice (0.20); Memorandum to S. Ma regarding same (0.10); Review S. Ma memorandum regarding same (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to B. Pfeiffer regarding Doral claim/plan (0.30); Review draft memorandum to Board regarding PSA amendment and revise (0.20); Review draft Fir Tree objection (0.40); Memorandum to J. Peleiser regarding same (0.10); Memorandum to S. Ma regarding discovery requests (0.10); Review S. Ma memorandum regarding same (0.20); Memorandum to S. Ma regarding Lederman deposition (0.10); Review and revise responses to UCC discovery requests (0.70); Memorandum to L. Stafford regarding same (0.10); Teleconference with Board advisor regarding PSA amendment, MEPSI (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); Review and revise resolution regarding PSA (0.20); Revise GO/PBA amendment (1.20); Teleconference with M. Firestein regarding plan update (0.30). | 6.00 | 5,118.00 |
| 18 May 2021 | Waxman, Hadassa R. | 215 | Review, analysis and edits to PRASA fiscal plan (2.70); Call with E. Jones regarding same (0.10). | 2.80 | 2,388.40 |
| 18 May 2021 | Waxman, Hadassa R. | 215 | Call with E. Jones and B. Rosen regarding review of PRASA fiscal plan (0.20); E-mails with T. Mungovan, E. Jones and B. Rosen regarding same (0.10). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 18 May 2021 | Ansanelli, Julia M. | 215 | WebEx meeting with R. Kim and M. Ovanesian regarding analysis of restricted accounts (1.00); Begin to review and analyze documents in connection with cash account analysis (2.60); Review and analyze background documents as context for the same (1.00). | 4.60 | 3,923.80 |
| 18 May 2021 | Desatnik, Daniel | 215 | Review outline of classification research for defense of disclosure statement objection. | 2.40 | 2,047.20 |
| 18 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 18 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and Ernst Young team regarding cash restriction analysis (0.10); Review documents regarding same (2.10). | 2.20 | 1,876.60 |
| 18 May 2021 | Ma, Steve | 215 | Revise draft e-mail to Board members regarding HTA/CCDA PSA amendment. | 0.30 | 255.90 |
| 18 May 2021 | Ma, Steve | 215 | Plan next steps for revisions to disclosure statement (0.50); Review outstanding comments to disclosure statement (4.90). | 5.40 | 4,606.20 |
| 18 May 2021 | McGowan, Shannon D. | 215 | Draft litigation updates for the disclosure statement. | 0.70 | 597.10 |
| 18 May 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the Spanish translation of the plan and disclosure statement from C. Adkins, L. Stafford, and S. Ma (0.30); Create internal reference materials to track translated documents for the Spanish translation of the plan and disclosure statement (1.40); E-mail S. Ma and L. Stafford regarding the Spanish translation of the plan and disclosure statement (0.40); E-mail K. Jacobsen regarding the certified 2021 fiscal plan (0.10); E-mail C. Adkins regarding the Spanish translation of the plan and disclosure statement (0.40); Review K. Jacobsen's e-mail regarding the certified 2021 fiscal plan (0.10); Review and revise internal reference materials related to the Spanish translation of the plan and disclosure statement (0.10). | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Peterson, John A. | 215 | Research issues regarding acceleration of loans in bankruptcy context (2.90); Research issues regarding chapter 9 classification of general unsecured claims (1.20). | 4.10 | 3,497.30 |
| 18 May 2021 | Peterson, John A. | 215 | Review comments to classification outline, notes regarding same, compile additional research, e-mails with team regarding same. | 0.60 | 511.80 |
| 18 May 2021 | Sosa, Javier F. | 215 | Call with L. Stafford and others to discuss Board data room. | 0.20 | 170.60 |
| 18 May 2021 | Stafford, Laura | 215 | Review and revise draft responses and objections to UCC's Rule 30(b)(6) requests regarding disclosure statement (0.80). | 0.80 | 682.40 |
| 18 May 2021 | Stafford, Laura | 215 | Review and revise draft responses and objections to Ambac's Rule 30(b)(6) requests regarding disclosure statement (0.80). | 0.80 | 682.40 |
| 18 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.60 | 511.80 |
| 18 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.10 | 85.30 |
| 18 May 2021 | Ike, Yvonne O. | 215 | Internal conference with M. Dale, S. Cooper, L. Stafford, S. Schaefer, L. Wolf, O. Friedman and C. Peterson regarding LLM data room. | 0.20 | 84.20 |
| 18 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 19 May 2021 | Barak, Ehud | 215 | Participate in portion of call with Board advisor regarding confirmation preparation (1.00); Review related documents (0.30); Follow up with Board advisor regarding same (0.20). | 1.50 | 1,279.50 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 May 2021 | Dale, Margaret A. | 215 | Meet and confer with Ambac, UCC and FGIC with AAFAF and Proskauer related to discovery requests directed to AAFAF (0.20); Conference call with M. Mervis, P. Friedman and E. McKeen regarding disclosure statement discovery (0.30); Attend macroeconomic presentation by Board advisors (1.50); Review disclosure statement discovery requests from UCC/Ambac/FGIC to the board (1.00); Review B. Rosen edits to proposed responses and objections to disclosure statement discovery requests (0.50); E-mails with M. Mervis and L. Stafford regarding responding to disclosure statement discovery requests (0.20); Conference call with M. Mervis and L. Stafford regarding responding to discovery requests from UCC/Ambac/FGIC (0.80). | 4.50 | 3,838.50 |
| 19 May 2021 | Febus, Chantel L. | 215 | Call with M. Sarro regarding experts. | 0.40 | 341.20 |
| 19 May 2021 | Febus, Chantel L. | 215 | Revise communication memo regarding strategic use of experts in relation to macroeconomic and confirmation issues. | 1.20 | 1,023.60 |
| 19 May 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro regarding experts (0.40); Review work product from M. Sarro regarding the same (0.40). | 0.80 | 682.40 |
| 19 May 2021 | Febus, Chantel L. | 215 | Revise and update work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including additional issue spotting and argument development per calls with M. Sarro, R. Ghayad, and others. | 3.20 | 2,729.60 |
| 19 May 2021 | Febus, Chantel L. | 215 | Proskauer/Board advisor call regarding macroeconomic issues for confirmation preparation. | 1.40 | 1,194.20 |
| 19 May 2021 | Levitan, Jeffrey W. | 215 | Review revised classification outline (0.30); Teleconference J. Peterson and team regarding classification issues (1.00); Participate in call with Board advisor and team regarding confirmation issues (0.90); Review issues list regarding best interest analysis (0.30); E-mail S. Weise regarding CCDA (0.10). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 May 2021 | Mervis, Michael T. | 215 | Telephone conference with M. Dale and L. Stafford regarding UCC and monoline disclosure statement discovery requests (0.80); Telephone conference with O'Melveny, M. Dale regarding same (0.30). | 1.10 | 938.30 |
| 19 May 2021 | Mungovan, Timothy W. | 215 | E-mails with B. Rosen and H. Waxman regarding PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Rosen, Brian S. | 215 | Review E. Barak memorandum regarding PRASA fiscal plan (0.10); Memorandum to E. Barak regarding same (0.10). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al., regarding plan update/issues (0.60); Conference call with L. Stafford, et al., regarding stay motion reply (0.40); Conference call with Board advisor, counsel for creditors, et al., regarding same (0.40); Memorandum to Board advisors regarding UCC claims amount (0.10); Review Commonwealth PSA amendment comments (0.10); Memorandum to S. Ma regarding same (0.10); Review J. El Koury memorandum regarding Board/PSA resolution (0.10); Memorandum to J. El Koury regarding same (0.10); Memorandum to J. El Koury with resolution (0.10); Review MEPSI proposal (0.30); Memorandum to M. Kremer regarding same (0.10); Review M. DiConza memorandum regarding same (0.20); Teleconference with Board advisor regarding same (0.30); Memorandum to M. Kremer regarding same (0.10); Memorandum to M. DiConza regarding same (0.10); Teleconference with L. Sizemore regarding plan/stay motion (0.30); Memorandum to Board advisors, et al. regarding same (0.20); Review Moore cap joinder (0.20); Memorandum to L. Weetman regarding same (0.10); Review M. Firestein memorandum regarding L. Sizemore summary (0.10); Memorandum to M. Firestein regarding same (0.10); Review P. Jacobson memorandum regarding Moscoso Bridge Bonds (0.10); Memorandum to P. Jacobson regarding same (0.10); Teleconference with P. Jacobson regarding same (0.40); Review M. Firestein memorandum regarding BNY position (0.10); Memorandum to M. Firestein regarding same (0.20); Review M. Dale memorandum regarding disclosure statement discovery issues (0.10); Memorandum to M. Dale regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.90 | 5,032.70 |

| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 19 May 2021 | Alonzo, Julia D. | 215 | Participate in meet and confer between counsel for Ambac, UCC, FGIC, and AAFAF regarding requested discovery to AAFAF regarding disclosure statement (0.20); Follow up correspondence with L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 19 May 2021 | Ansanelli, Julia M. | 215 | Review and analyze documents for cash analysis (2.10); Call with R. Kim to discuss new accounts and questions regarding the same (1.00). | 3.10 | 2,644.30 |
| 19 May 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben to discuss updates to the disclosure statement (0.20); Research for revisions to same (0.70); Conference call with S. Ma, L. Stafford, L. Osaben, and litigation team regarding case updates, strategy, and logistics (0.40). | 1.30 | 1,108.90 |
| 19 May 2021 | Hong, Yena | 215 | Conference call (partial) with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.30 | 255.90 |
| 19 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | 341.20 |
| 19 May 2021 | Jones, Erica T. | 215 | Attend disclosure statement call (partial) with L. Stafford and litigation team (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Kim, Mee (Rina) | 215 | Review documents and legal research regarding legal restriction analysis. | 1.20 | 1,023.60 |
| 19 May 2021 | Ma, Steve | 215 | Call (partial) with B. Blackwell and Proskauer team regarding disclosure statement. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 May 2021 | Osaben, Libbie B. | 215 | Internal communications with B. Blackwell to discuss updates to the disclosure statement (0.20); Conference call with litigation team (including, among others, L. Stafford, B. Blackwell) relating to litigation updates for the disclosure statement (0.40); Review e-mails regarding the Spanish translation of the 2021 certified fiscal plan from B. Blackwell and L. Stafford (0.10); Review e-mails regarding the Spanish translation of the plan and disclosure statement from L. Stafford and C. Adkins (0.10); Draft cover page for Exhibit G of the disclosure statement for the Spanish translation of the disclosure statement (0.20); E-mail S. Ma, L. Stafford, and B. Blackwell regarding the cover page for Exhibit G of the disclosure statement for the Spanish translation of the disclosure statement (0.20); E-mail C. Adkins the cover page for exhibit g of the disclosure statement for the Spanish translation of the disclosure statement (0.10). | 1.30 | 1,108.90 |
| 19 May 2021 | Peterson, John A. | 215 | Conference call with J. Levitan and claims classification team regarding brief outline and issues (1.00); Research additional issues related to the nature of claims (1.20); Research additional issues pertaining to acceleration of claims in bankruptcy (1.50); E-mails with M. Wheat regarding same (0.10). | 3.80 | 3,241.40 |
| 19 May 2021 | Stafford, Laura | 215 | Call (partial) with S. Ma, B. Blackwell, L. Osaben et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.30 | 255.90 |
| 19 May 2021 | Wolf, Lucy C. | 215 | Participate in weekly call with L. Stafford and bankruptcy and litigation teams regarding updates to Commonwealth disclosure statement. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 May 2021 | Ike, Yvonne O. | 215 | E-mails with LLM regarding data room call log update (0.20); E-mails with same regarding best interest test friendly folder name and description update in LitManager portal (0.50). | 0.70 | 294.70 |
| 19 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 20 May 2021 | Barak, Ehud | 215 | Call with Board advisor regarding confirmation preparation (1.00); Review Board advisor presentation in connection with same (0.40). | 1.40 | 1,194.20 |
| 20 May 2021 | Bienenstock, Martin J. | 215 | Draft portions of chart for confirmation proof. | 7.80 | 6,653.40 |
| 20 May 2021 | Dale, Margaret A. | 215 | Review revenue slides from Board advisor (0.80); Attend revenue presentation by Board advisor (1.00); Conference call with S. Cooper, C. Febus, and others to discuss platform for confirmation hearing preparation (0.50); Review and revise responses and objections to UCC and Ambac/FGIC requests for disclosure statement discovery (2.20); E-mails with M. Mervis, L. Stafford, P. Possinger and J. Levitan regarding discovery issues (0.40). | 4.90 | 4,179.70 |
| 20 May 2021 | Febus, Chantel L. | 215 | Review memorandum and related documents regarding 2022 Fiscal budget and Commonwealth Plan confirmation (2.20); Communication with M. Sarro regarding same (0.20). | 2.40 | 2,047.20 |
| 20 May 2021 | Febus, Chantel L. | 215 | Call with M. Dale, M. Chandramouli and others regarding data platform confirmation preparation. | 0.50 | 426.50 |
| 20 May 2021 | Febus, Chantel L. | 215 | Update communication memo regarding strategic use of experts in relation to macroeconomic and confirmation issues. | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 20 May 2021 | Febus, Chantel L. | 215 | Revise and update work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including additional issue spotting and argument development per calls with M. Sarro, R. Ghayad, and others (1.90); Communication with M. Sarro regarding the same (0.40); Review work product from M. Sarro regarding the same (0.70). | 3.00 | 2,559.00 |
| 20 May 2021 | Febus, Chantel L. | 215 | Review slide deck for Proskauer/Board advisor confirmation prep call. | 0.90 | 767.70 |
| 20 May 2021 | Febus, Chantel L. | 215 | Participate in portion of Proskauer/Board advisor call regarding macroeconomic issues for confirmation preparation. | 0.40 | 341.20 |
| 20 May 2021 | Levitan, Jeffrey W. | 215 | Review analysis of DRA subordination (0.20); Review creditors' comments to plan and disclosure statement (0.60); Review Board advisor presentation to prepare for team call (0.30); Participate in call with M. Dale and Board advisor regarding potential confirmation objections (1.00); Teleconference and e-mails M. Dale regarding disclosure statement discovery (0.30). | 2.40 | 2,047.20 |
| 20 May 2021 | Mervis, Michael T. | 215 | Correspondence with M. Dale, P. Possinger and L. Stafford regarding disclosure statement discovery. | 0.30 | 255.90 |
| 20 May 2021 | Mungovan, Timothy W. | 215 | Revise PRASA's fiscal plan for 2021 through page 50 (3.60). | 3.60 | 3,070.80 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al., regarding plan issues (0.50); Teleconference with B. Resnick regarding ERS/plan/PSA (0.40); Teleconference with Board advisor regarding same (0.20); Teleconference with Board advsior regarding same (0.30); Review H. Bauer memorandum regarding dairy producer claim/plan (0.10); Memorandum to H. Bauer regrading same (0.10); Memorandum to Board advisors et al., regarding B. Resnick position (0.20); Review K. Mayer memorandum regarding QTCB role (0.10); Correspondence regarding subpoena for Lederman (0.10); Review Board advisors memorandum regarding DRA request (0.20); Memorandum to Board advisors regarding same (0.10); Review P. Friedman memorandum regarding same (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to HTA PSA parties regarding amendment (0.20); Review Fir Tree discovery requests (0.50); Revise plan (0.80). | 4.00 | 3,412.00 |
| 20 May 2021 | Waxman, Hadassa R. | 215 | Review of and revisions to PRASA fiscal plan. | 4.10 | 3,497.30 |
| 20 May 2021 | Alonzo, Julia D. | 215 | Review research from J. Sosa regarding response to disclosure statement discovery requests (0.80); Correspond with J. Sosa and L. Stafford regarding same (0.40). | 1.20 | 1,023.60 |
| 20 May 2021 | Ansanelli, Julia M. | 215 | Review and analyze documents in connection with cash restriction analysis. | 5.20 | 4,435.60 |
| 20 May 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement translations (0.10); Research regarding recent developments and revisions to disclosure statement (0.60). | 0.70 | 597.10 |
| 20 May 2021 | Kim, Mee (Rina) | 215 | Review documents and legal research regarding legal restriction analysis (1.00); E-mails with Ernst Young team regarding same (0.20). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 May 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the Spanish translation of the plan and disclosure statement from C. Adkins and L. Stafford (0.10); Internal communications with B. Blackwell regarding updates to the Spanish translation of the plan and disclosure statement (0.10). | 0.20 | 170.60 |
| 20 May 2021 | Peterson, John A. | 215 | Review filings in previous 3013 issues, structure notes from calls and outline of classification issues around previous filed motion regarding same (3.40); Research nature of claims in classification (2.50). | 5.90 | 5,032.70 |
| 20 May 2021 | Peterson, John A. | 215 | Review correspondence regarding deposition and service issues with Fir Tree discovery, e-mail correspondence with J. Sosa and S. Ma regarding same (0.50); Review Fir Tree holdings calculations and draft objection, e-mail correspondence with Board advisors regarding same (0.70); Review and analyze discovery requests, correspondence with team regarding same (0.40). | 1.60 | 1,364.80 |
| 20 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.80 | 682.40 |
| 20 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.10 | 85.30 |
| 20 May 2021 | Ike, Yvonne O. | 215 | E-mails with LLM regarding data room call log update. | 0.10 | 42.10 |
| 20 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 21 May 2021 | Dale, Margaret A. | 215 | Conference call with B. Rosen, J. Levitan, S. Ma, J. Alonzo, L. Stafford, J. Sosa and E. Wertheim regarding responses and objections to UCC and Ambac/FGIC disclosure statement requests (0.90); Review and revise responses and objections to UCC document requests concerning disclosure statement (1.70); Review and revise responses and objections to Ambac/FGIC document requests concerning disclosure statement (1.70); E-mails with M. Mervis, B. Rosen, S. Ma, J. Alonzo, and L. Stafford regarding finalizing responses and objections to UCC/Ambac/FGIC document requests (0.50). | 4.80 | 4,094.40 |
| 21 May 2021 | Febus, Chantel L. | 215 | Revise communication memo regarding strategic use of experts in relation to macroeconomic and confirmation issues. | 0.50 | 426.50 |
| 21 May 2021 | Febus, Chantel L. | 215 | Revise and update work product regarding strategic use of experts in relation to macroeconomic and confirmation issues, including additional issue spotting and argument development per calls with M. Sarro, R. Ghayad, and others. | 3.20 | 2,729.60 |
| 21 May 2021 | Febus, Chantel L. | 215 | Call with M. Sarro and R. Ghayad regarding macroeconomic issues and confirmation preparation and communication memo and related work products. | 1.10 | 938.30 |
| 21 May 2021 | Febus, Chantel L. | 215 | Review Commonwealth fiscal model and communications with M. Sarro and R. Ghayad regarding the same. | 0.70 | 597.10 |
| 21 May 2021 | Levitan, Jeffrey W. | 215 | Review, note comments on draft disclosure statement discovery responses (1.00); Teleconference L. Stafford regarding discovery responses (0.30); Participate in call with B. Rosen and team regarding disclosure statement discovery (0.90); Review team e-mails and comments regarding disclosure statement discovery, e-mail M. Mervis regarding same (0.40). | 2.60 | 2,217.80 |
| 21 May 2021 | Mervis, Michael T. | 215 | Review and comment on objections and responses to UCC and Ambac document requests. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 May 2021 | Mungovan, Timothy W. | 215 | E-mails with A. Rubin regarding revised PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Mungovan, Timothy W. | 215 | Continue to revise PRASA's fiscal plan (2.60). | 2.60 | 2,217.80 |
| 21 May 2021 | Richman, Jonathan E. | 215 | Review and comment on draft of 2021 COSSEC fiscal plan. | 3.10 | 2,644.30 |
| 21 May 2021 | Rosen, Brian S. | 215 | Memorandum to S. Ma regarding Fir Tree discovery documents (0.20); Review and revise letter to Fir Tree regarding same (0.20); E-mails with S. Ma regarding same (0.20); Review revised draft reply regarding UCC discovery (0.40); Conference call (partial) with M. Dale, et al., regarding same (0.60); Teleconference with M. Scott regarding PR update/PSA/plan (0.40); Memorandum to S. Ma regarding reply/stay (0.10); Review updated version and memorandum to S. Ma regarding same (0.40); Review S. Ma memorandum regarding same (0.10); Memorandum to S. Ma regarding filing (0.10); Review BNY plan comments (0.80); Memorandum to L. Sizemore regarding same (0.10); Review M. Dale memorandum regarding discovery/experts (0.10); Memorandum to M. Dale regarding same (0.10); Conference call with Board advisors et al., regarding plan update (0.50). | 4.30 | 3,667.90 |
| 21 May 2021 | Ansanelli, Julia M. | 215 | Review and analyze documents in connection with cash restriction analysis (2.20); Exchange e-mails with M. Ovanesian regarding the same (0.20). | 2.40 | 2,047.20 |
| 21 May 2021 | Blackwell, Brooke H. | 215 | Review and revise disclosure statement with recent developments (0.40). | 0.40 | 341.20 |
| 21 May 2021 | Esses, Joshua A. | 215 | Draft Commonwealth best interests test and revise and provide comments to Board advisor with respect thereto. | 1.50 | 1,279.50 |
| 21 May 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for Commonwealth and PREPA disclosure statements. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 May 2021 | Ma, Steve | 215 | Call with M. Dale and Proskauer team regarding disclosure statement discovery requests. | 0.90 | 767.70 |
| 21 May 2021 | Osaben, Libbie B. | 215 | Review C. Lewis' e-mail regarding the Spanish translation of the plan and disclosure statement (0.10); E-mail C. Lewis regarding the Spanish translation of the plan and disclosure statement (0.10); Compile the documents for the Spanish translation of the plan and disclosure statement (1.50). | 1.70 | 1,450.10 |
| 21 May 2021 | Peterson, John A. | 215 | Review and analyze all COFINA plan filings and legal memorandum of supports (2.60); Update best interest tests memo regarding same (1.50). | 4.10 | 3,497.30 |
| 21 May 2021 | Peterson, John A. | 215 | E-mails with Board advisors regarding calculation of Fir Tree holdings (0.20); Review and analyze Fir Tree notices and discovery related filings (0.30). | 0.50 | 426.50 |
| 21 May 2021 | Sosa, Javier F. | 215 | Call with J. Alonzo, L. Stafford and others to discuss Board Data Room and disclosure statement discovery (0.90); Weekly claims reconciliation call with L. Stafford, Alvarez Marsal and others (0.60). | 1.50 | 1,279.50 |
| 21 May 2021 | Stafford, Laura | 215 | Review and revise draft responses to UCC 30(b)(6) regarding disclosure statement (1.10). | 1.10 | 938.30 |
| 21 May 2021 | Stafford, Laura | 215 | Review and revise draft responses to UCC RFPs regarding disclosure statement (3.20). | 3.20 | 2,729.60 |
| 21 May 2021 | Stafford, Laura | 215 | Call with J. Levitan regarding disclosure statement discovery responses (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Stafford, Laura | 215 | Call with J. Levitan, B. Rosen, S. Ma, M. Dale, et al. regarding disclosure statement discovery responses (0.80). | 0.80 | 682.40 |
| 21 May 2021 | Stafford, Laura | 215 | Calls with S. Ma regarding disclosure statement discovery requests (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Stafford, Laura | 215 | Review and revise draft responses to Ambac RFPs regarding disclosure statement (1.50). | 1.50 | 1,279.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 May 2021 | Stafford, Laura | 215 | Review and revise draft responses to Ambac 30(b)(6) regarding disclosure statement (1.00). | 1.00 | 853.00 |
| 21 May 2021 | Stafford, Laura | 215 | E-mails with M. Dale, M. Mervis, B. Rosen, J. Levitan, S. Ma, et al. regarding disclosure statement discovery requests (0.70). | 0.70 | 597.10 |
| 21 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.10 | 85.30 |
| 21 May 2021 | Wertheim, Eric R. | 215 | Attend portion of meeting with L. Stafford and team regarding discovery requests related to disclosure statement. | 0.80 | 682.40 |
| 21 May 2021 | Ike, Yvonne O. | 215 | E-mails with LLM regarding data room call log update (0.10); E-mails with LLM and C. Peterson regarding data room (0.10). | 0.20 | 84.20 |
| 21 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 22 May 2021 | Dale, Margaret A. | 215 | E-mails with Ambac and UCC counsel regarding discovery requests (0.20). | 0.20 | 170.60 |
| 22 May 2021 | Possinger, Paul V. | 215 | Call with Jenner regarding retiree voting issues (0.50). | 0.50 | 426.50 |
| 22 May 2021 | Rosen, Brian S. | 215 | Review PRASA and PRIDCO fiscal plans (1.40). | 1.40 | 1,194.20 |
| 22 May 2021 | Rosen, Brian S. | 215 | Review PSA amendment execution copies (0.30); Review Monoline comments to plan (0.60); Review FGIC changes to plan (0.30); Review proposed changes regarding dairy producers (0.40). | 1.60 | 1,364.80 |
| 22 May 2021 | Esses, Joshua A. | 215 | Review e-mail correspondence regarding Commonwealth best interests test. | 0.10 | 85.30 |
| 22 May 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.10); Review documents regarding same (0.30); E-mail with M. Mervis and A. Pavel regarding same (0.20). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 May 2021 | Sosa, Javier F. | 215 | Serve master service list with notice of deposition regarding motion for allowed administrative expense. | 0.50 | 426.50 |
| 23 May 2021 | Barak, Ehud | 215 | Review PRIDCO fiscal plan (3.60). | 3.60 | 3,070.80 |
| 23 May 2021 | Brenner, Guy | 215 | Review and revise PRIDCO fiscal plan. | 0.90 | 767.70 |
| 23 May 2021 | Dale, Margaret A. | 215 | Review legal research regarding discovery issues in connection with disclosure statement (0.50). | 0.50 | 426.50 |
| 23 May 2021 | Mervis, Michael T. | 215 | Review J. Sosa legal research to support potential protective order motion regarding disclosure statement discovery. | 0.30 | 255.90 |
| 23 May 2021 | Mungovan, Timothy W. | 215 | E-mails with G. Brenner and E. Barak regarding revisions to PRASA fiscal plan (0.30). | 0.30 | 255.90 |
| 23 May 2021 | Mungovan, Timothy W. | 215 | Revise PRASA fiscal plan (1.30). | 1.30 | 1,108.90 |
| 23 May 2021 | Mungovan, Timothy W. | 215 | E-mails with J. Richman regarding revisions to COSSEC fiscal plan (0.10). | 0.10 | 85.30 |
| 23 May 2021 | Mungovan, Timothy W. | 215 | Review of COSSEC fiscal plan (0.40). | 0.40 | 341.20 |
| 23 May 2021 | Rosen, Brian S. | 215 | Begin draft of GO/PBA PSA amendment (0.60); Revise plan (1.20); Review discovery correspondence regarding disclosure statement (0.70). | 2.50 | 2,132.50 |
| 23 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis and O'Melveny team regarding cash restriction analysis (0.10); E-mails with M. Mervis regarding same (0.20); E-mail with Ernst Young team regarding same (0.10). | 0.40 | 341.20 |
| 23 May 2021 | McGowan, Shannon D. | 215 | Draft daily litigation updates for the disclosure statement. | 0.50 | 426.50 |
| 23 May 2021 | Stafford, Laura | 215 | Review and revise draft summary chart regarding disclosure statement discovery requests in preparation for meet and confer (1.30). | 1.30 | 1,108.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 24 May 2021 | Dale, Margaret A. | 215 | E-mails with L. Stafford regarding meet and confer with UCC/Ambac/FGIC regarding disclosure statement discovery requests (0.50); Review chart of requests/responses to prepare for meet and confer (1.40); Review contract with Opus 2 and prepare e-mails for internal and external approvals (1.20); E-mails with T. Mungovan, M. Firestein and others regarding Opus 2 platform/approvals (0.20); Conference call with M. Mervis, B. Rosen, J. Levitan, J. Alonzo, L. Stafford and S. Ma to prepare for meet and confer with UCC/Ambac/FGIC (0.50); Meet and confer with Ambac, FGIC and UCC (1.10); E-mails with L. Stafford regarding disclosure statement discovery (0.10). | 5.00 | 4,265.00 |
| 24 May 2021 | Febus, Chantel L. | 215 | Review Commonwealth fiscal model. | 0.90 | 767.70 |
| 24 May 2021 | Febus, Chantel L. | 215 | Review CVs from M. Sarro potential experts and analysis for Commonwealth confirmation hearing. | 3.50 | 2,985.50 |
| 24 May 2021 | Febus, Chantel L. | 215 | Review summary of Judge Swain order as related to Commonwealth confirmation proceeding. | 0.40 | 341.20 |
| 24 May 2021 | Febus, Chantel L. | 215 | Review updated work product from M. Sarro regarding potential experts and analysis for Commonwealth confirmation hearing. | 2.30 | 1,961.90 |
| 24 May 2021 | Febus, Chantel L. | 215 | Review M. Sarro comments to draft memo regarding potential experts and analysis for Commonwealth confirmation hearing. | 0.90 | 767.70 |
| 24 May 2021 | Febus, Chantel L. | 215 | Review summary of PREPA fiscal plan process schedule and Commonwealth plan. | 0.40 | 341.20 |
| 24 May 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro regarding Commonwealth fiscal plan and potential experts and analysis for Commonwealth confirmation hearing. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 May 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro regarding experts and analysis for Commonwealth confirmation hearing. | 0.40 | 341.20 |
| 24 May 2021 | Levitan, Jeffrey W. | 215 | E-mails M. Dale, M. Mervis regarding discovery requests, meet and confer call (0.50); Review analysis of discovery requests and responses , prepare for meet and confer (0.90); Teleconference M. Dale and team to prepare for meet and confer (0.50); Participate in meet and confer call regarding disclosure statement discovery (1.10); Analyze best interest issues, e-mails J. Esses regarding same (0.40). | 3.40 | 2,900.20 |
| 24 May 2021 | Mervis, Michael T. | 215 | Telephone conference with B. Rosen, M. Dale, L. Stafford, J. Levitan, S. Ma in preparation for meet and confer with monolines and UCC regarding disclosure statement discovery (0.50); Attend portion of meet and confer telephone conference with counsel for UCC, monolines regarding disclosure statement discovery (0.90). | 1.40 | 1,194.20 |
| 24 May 2021 | Mungovan, Timothy W. | 215 | E-mails with C. Chavez regarding fiscal plans of COFINA and UPR (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 215 | Begin reviewing fiscal plan for UPR (1.10). | 1.10 | 938.30 |
| 24 May 2021 | Mungovan, Timothy W. | 215 | E-mails with E. Barak and V. Chemtob regarding revisions to PRIDCO fiscal plan (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Mungovan, Timothy W. | 215 | E-mails with B. Rosen, E. Barak, and P. Possinger regarding finalizing fiscal plans for COFINA and UPR (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 215 | Review fiscal plan for COFINA (1.30). | 1.30 | 1,108.90 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors et al., regarding plan issues (0.70); Memorandum to S. Ma, et al., regarding disclosure statement tax section (0.10); Review M. Hamilton memorandum regarding same (0.10); Memorandum to M. Hamilton regarding same (0.10); Review PSA amendment and signatures (0.30); Memorandum to Assured et al. regarding same (0.10); Review P. DeChiara memorandum regarding AEELA claims (0.10); Memorandum to P. DeChiara regarding same (0.10); Memorandum to M. Rieker regarding amendment/press release (0.10); Review J. Peterson memorandum regarding Fir Tree response (0.10); Memorandum to J. Peterson regarding same (0.10); Conference call with Milbank, et al. regarding disclosure statement discovery (0.70); Review S. Ma memorandum regarding disclosure statement tax (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to M. Rieker regarding bondholders (0.10). | 2.90 | 2,473.70 |
| 24 May 2021 | Rosen, Brian S. | 215 | Review T. Mungovan memorandum regarding COFINA fiscal plan (0.10); Review P. Possinger memorandum regarding same (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.30 | 255.90 |
| 24 May 2021 | Alonzo, Julia D. | 215 | Conference call with B. Rosen, M. Dale, J. Levitan, M. Mervis, L. Stafford and S. Ma to prepare for meet and confer with Ambac and UCC regarding disclosure statement discovery requests (0.50); Review responses and objections to Ambac and UCC disclosure statement discovery requests in preparation for same (0.10); Participate in meet and confer with counsel for Ambac and UCC regarding disclosure statement discovery requests (1.10). | 1.70 | 1,450.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 May 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding the Spanish translation of the plan and disclosure statement (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Esses, Joshua A. | 215 | Review Commonwealth best interest test e-mails from Board advisor. | 0.10 | 85.30 |
| 24 May 2021 | Jones, Erica T. | 215 | Review Board presentation materials in preparation for confirmation (1.00); E-mail A. Rubin regarding housing the same on team portal (0.10); E-mail S. Mungovan regarding meeting on preparation for confirmation (0.10); Review forecasting materials from W. Fassuliotis (0.10). | 1.30 | 1,108.90 |
| 24 May 2021 | Jones, Erica T. | 215 | E-mail T. Mungovan regarding review of fiscal plans (0.10). | 0.10 | 85.30 |
| 24 May 2021 | Kim, Mee (Rina) | 215 | E-mails with Ernst Young team regarding cash restriction analysis. | 0.40 | 341.20 |
| 24 May 2021 | Ma, Steve | 215 | Call with M. Rieker and Board team regarding Retiree Committee comments to solicitation process. | 0.50 | 426.50 |
| 24 May 2021 | Ma, Steve | 215 | Review and comment on Prime Clerk disclosure statement hearing FAQs. | 0.70 | 597.10 |
| 24 May 2021 | Ma, Steve | 215 | Review various comments and issues regarding disclosure statement. | 2.90 | 2,473.70 |
| 24 May 2021 | Ma, Steve | 215 | Follow up with Prime Clerk regarding retiree solicitation. | 0.30 | 255.90 |
| 24 May 2021 | Ma, Steve | 215 | Address issues regarding solicitation. | 0.80 | 682.40 |
| 24 May 2021 | McGowan, Shannon D. | 215 | Draft daily litigation updates for the disclosure statement. | 0.40 | 341.20 |
| 24 May 2021 | Meyer, Tony R. | 215 | Incorporate new comments to disclosure statement. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 May 2021 | Osaben, Libbie B. | 215 | Review S. Ma's e-mail regarding Board advisor's comments to the disclosure statement (0.10); Compile the documents for the Spanish translation of the plan and disclosure statement (0.50); E-mail the Puerto Rico paralegals regarding exhibit M of the Spanish translation of the plan and disclosure statement (0.20); Review e-mails regarding exhibit M of the Spanish translation of the plan and disclosure statement from G. Asnis and L. Silvestro (0.10); Internal communications with B. Blackwell regarding the Spanish translation of the plan and disclosure statement (0.20). | 1.10 | 938.30 |
| 24 May 2021 | Peterson, John A. | 215 | Draft and revise claims classification opposition arguments to UCC confirmation objection. | 4.20 | 3,582.60 |
| 24 May 2021 | Peterson, John A. | 215 | Draft and revise facts statement and procedural history of classification question and 3013 motion (1.90); E-mails with M. Wheat regarding nature of claims research (0.20); Draft and revise arguments section based on former filing (1.90). | 4.00 | 3,412.00 |
| 24 May 2021 | Sosa, Javier F. | 215 | Coordinate with process server to effectuate service of notice of deposition regarding motion for allowed administrative expense (0.40); Call with L. Stafford, J. Alonzo and others to discuss response to disclosure statement discovery requests (0.50). | 0.90 | 767.70 |
| 24 May 2021 | Stafford, Laura | 215 | Call with M. Dale, B. Rosen, M. Mervis, J. Levitan, J. Alonzo, S. Ma, et al. regarding disclosure statement discovery requests (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Stafford, Laura | 215 | E-mails with M. Dale, J. Levitan, M. Mervis, et al. regarding disclosure statement discovery requests (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Stafford, Laura | 215 | Review and revise draft talking points for disclosure statement discovery (1.10). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 May 2021 | Stafford, Laura | 215 | Call with N. Bassett, J. Ohring, M. Dale, J. Levitan, et al. regarding disclosure statement discovery (1.10). | 1.10 | 938.30 |
| 24 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 25 May 2021 | Bienenstock, Martin J. | 215 | Review Board advisor's best interest analyses for debtors in proposed plan. | 5.20 | 4,435.60 |
| 25 May 2021 | Dale, Margaret A. | 215 | Review chart of UCC requests for call with B. Rosen, J. Levitan and S. Ma regarding additional discovery (0.50); Conference call (partial) with B. Rosen, J. Levitan S. Ma, J. Alonzo and L. Stafford regarding additional discovery to UCC (0.90); Review and revise draft letter to UCC regarding disclosure statement discovery (0.50); E-mails with S. Ma, M. Mervis and L. Stafford regarding contents of letter to UCC (0.50); E-mails with C. Peterson, L. Whyte regarding Opus 2 platform for confirmation hearing (0.20); Conference call with Board advisor regarding macroeconomic issues for confirmation (0.90); Conference call with J. Alonzo and data room team regarding status/check-in (0.30); Review and revise letter to UCC regarding discovery requests (0.50); E-mails with M. Mervis and L. McKeen regarding Ambac/FGIC and UCC proposed schedule for motions to compel (0.40). | 4.70 | 4,009.10 |
| 25 May 2021 | Febus, Chantel L. | 215 | Review summary of HTA/CCDA/PSA negotiations and related to Commonwealth confirmation proceeding. | 0.30 | 255.90 |
| 25 May 2021 | Febus, Chantel L. | 215 | Confirmation prep call with Board advisor and Proskauer lawyers regarding macro forecasting. | 0.90 | 767.70 |
| 25 May 2021 | Febus, Chantel L. | 215 | Update and draft memos and related work product regarding potential experts and analysis for Commonwealth confirmation hearing. | 4.90 | 4,179.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 May 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro regarding potential experts and analysis for Commonwealth confirmation hearing. | 0.30 | 255.90 |
| 25 May 2021 | Gerkis, James P. | 215 | Correspondence with L. Osaben and S. Hughes regarding comments from Assured and National on the disclosure statement (0.50). | 0.50 | 426.50 |
| 25 May 2021 | Levitan, Jeffrey W. | 215 | Prepare for team call (0.20); Participate in portion of call with M. Dale and team regarding disclosure statement discovery (1.00); Prepare for call with Board advisor regarding confirmation issues (0.20); Attend call with M. Dale and Board advisor regarding confirmation issues (0.90); Review best interest materials (0.20); Teleconference J. Esses regarding best interest analysis (0.70). | 3.20 | 2,729.60 |
| 25 May 2021 | Mervis, Michael T. | 215 | Review and comment on draft meet and confer letter to UCC counsel regarding disclosure statement discovery (0.70); Correspondence with M. Dale and L. Stafford regarding related strategy issues (0.40). | 1.10 | 938.30 |
| 25 May 2021 | Mungovan, Timothy W. | 215 | E-mails with C. Cachos and M. Lopez regarding amended COSSEC fiscal plan for FY22 (0.20). | 0.20 | 170.60 |
| 25 May 2021 | Mungovan, Timothy W. | 215 | Continue to revise 2021 fiscal plan for UPR (5.70). | 5.70 | 4,862.10 |
| 25 May 2021 | Mungovan, Timothy W. | 215 | E-mails with A. Rubin and M. Lopez regarding revisions to 2021 fiscal plan for UPR. | 0.20 | 170.60 |
| 25 May 2021 | Possinger, Paul V. | 215 | Call with L. Stafford and B. Rosen regarding inquiries from AELLA employees on plan treatment (0.20); Call with retiree committee advisors regarding plan comments (1.20); Brief review of plan comments (0.30). | 1.70 | 1,450.10 |
| 25 May 2021 | Richman, Jonathan E. | 215 | Review comments on draft of COSSEC fiscal plan. | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 25 May 2021 | Rosen, Brian S. | 215 | Memorandum to M. DiConza, et al., regarding MEPSI (0.10); Review M. Kremer memorandum regarding same (0.10); Memorandum to Board advisor, et al., regarding same (0.10); Conference call with L. Stafford, et al., regarding employee class claims (0.20); Conference call (partial) with L. Stafford and team regarding disclosure statement discovery (0.70); Conference call with M. DiConza, et al., regarding PREPA bond trustee/ plan issue (0.50); Review C. Steege memorandum regarding disclosure statement discovery (0.10); Memorandum to C. Steege regarding same (0.10); Review M. Rieker memorandum regarding amendment/press release (0.10); Draft press release regarding same (0.40); Memorandum to P. DeChiara regarding treatment (0.20); Teleconference with V. Wong regarding MEPSI (0.30); Memorandum to N. Jaresko, et al., regarding same (0.10); Teleconference with V. Wong regarding same (0.10); Memorandum to N. Jaresko et al., regarding same (0.10); Review A. Bongartz proposal regarding classes (0.20); Memorandum to M. Dale regarding same (0.10); Review K. Schultz memorandum regarding disclosure statement hearing (0.10); Memorandum to K. Schultz regarding same (0.10); Review comments to press release (0.30); Memorandum to Board advisor regarding same (0.10); Memorandum to Board advisor regarding PBA/plan assets (0.10); Review Board advisor memorandum regarding same (0.10); Review Board advisor press release comments (0.10); Memorandum to M. Rieker regarding same (0.10); Review COR comments (0.40); Review P. Possinger memorandum regarding same (0.20); Review J. Esses memorandum regarding best interest test (0.10); Memorandum to J. Esses regarding best interest test filing (0.10); Memorandum to M. Rieker regarding press release/amendment (0.10); | 6.00 | 5,118.00 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|----------|------|-------------|-------|--------|
| | | | Review PREPA bond trustee/Commonwealth claim (0.30); Memorandum to E. Barak regarding same (0.10); Review daft discovery request letter (0.20). | | |
| 25 May 2021 | Rosen, Brian S. | 215 | Review and revise COFINA fiscal plan (0.80); Memorandum to C. Chavez regarding same (0.10); Review T. Mungovan memorandum regarding same (0.10); Memorandum to T. Mungovan regarding same (0.10). | 1.10 | 938.30 |
| 25 May 2021 | Waxman, Hadassa R. | 215 | Review, analysis and proposed revisions to UPR fiscal plan (2.40); E-mails with T. Mungovan, P. Possinger and A. Rubin regarding same (0.20). | 2.60 | 2,217.80 |
| 25 May 2021 | Alonzo, Julia D. | 215 | Participate in call with J. Levitan, B. Rosen, L. Stafford, S. Ma and M. Dale regarding Ambac and UCC discovery related to disclosure statement (1.20); Draft letter responding to UCC's letter regarding disclosure statement discovery (1.20); Participate in call with L. Stafford and team regarding plan and disclosure statement data room (0.30). | 2.70 | 2,303.10 |
| 25 May 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding the draft notice of filing for the best interests test reports exhibit to the disclosure statement (0.10); Email with S. Ma and L. Stafford regarding filing of translations and logistics (0.10); Draft translation notice (0.90); Review exhibits regarding same (0.60); Communications with C. Adkins regarding translations (0.20); Internal communication with L. Stafford regarding same (0.10); Research regarding revisions to disclosure statement (0.60). | 2.60 | 2,217.80 |
| 25 May 2021 | Esses, Joshua A. | 215 | Review Commonwealth best interests test report. | 0.40 | 341.20 |
| 25 May 2021 | Esses, Joshua A. | 215 | Call with Board advisor on HTA best interests test assumptions chart. | 0.80 | 682.40 |
| 25 May 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for Commonwealth and PREPA disclosure statements. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 May 2021 | Ma, Steve | 215 | Follow up with T. Meyer regarding comments to tax risk factors. | 0.30 | 255.90 |
| 25 May 2021 | Ma, Steve | 215 | Review comments from Assured/National to disclosure statement. | 0.80 | 682.40 |
| 25 May 2021 | Ma, Steve | 215 | Call with B. Rosen and Proskauer team regarding UCC/Ambac disclosure statement discovery requests. | 1.20 | 1,023.60 |
| 25 May 2021 | Ma, Steve | 215 | Call with P. Possinger and retiree committee advisors regarding plan comments and solicitation. | 1.20 | 1,023.60 |
| 25 May 2021 | Ma, Steve | 215 | Draft presentation on plan summary. | 2.70 | 2,303.10 |
| 25 May 2021 | Ma, Steve | 215 | Review issues regarding retiree claims. | 0.30 | 255.90 |
| 25 May 2021 | Osaben, Libbie B. | 215 | Compile the documents for the Spanish translation of the plan and disclosure statement (0.80); Review e-mails regarding the Spanish translation of the plan and disclosure statement from B. Blackwell, S. Ma, C. Adkins, and L. Stafford (0.20); E-mail B. Blackwell, S. Ma, and L. Stafford regarding the Spanish translation of the plan and disclosure statement (0.10); Review e-mails regarding the best interests test reports from J. Esses, S. Ma, and B. Rosen (0.10); E-mail S. Ma regarding the best interests test reports (0.10); Internal communication with B. Blackwell regarding the draft notice of filing for the best interests test reports exhibit to the disclosure statement (0.10); Draft notice of filing for the best interests test reports exhibit to the disclosure statement (0.30); E-mail S. Ma the draft notice of filing for the best interest tests reports exhibit to the disclosure statement (0.10); E-mail the Corporate team creditors' comments to the disclosure statement (0.30). | 2.10 | 1,791.30 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 25 May 2021 | Peterson, John A. | 215 | Research omnibus hearing transcript from April 29 hearing, e-mail with paralegal regarding transcript obtaining (0.40); Review and analyze April 28, 29 hearing transcripts regarding claims classification issues (1.30). | 1.70 | 1,450.10 |
| 25 May 2021 | Peterson, John A. | 215 | Draft and revise legislative history, inner circuit, and academic commentary based argument on claims classification objections response to UCC. | 5.70 | 4,862.10 |
| 25 May 2021 | Sosa, Javier F. | 215 | Review claims matched to certain local or federal class action litigations and determine whether they also relate to other cases listed in their claims (3.70); Call with L. Stafford, J. Alonzo and others to discuss Board data room (0.30). | 4.00 | 3,412.00 |
| 25 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with J. Alonzo regarding disclosure statement discovery and production of document related to plan of adjustment. | 0.30 | 255.90 |
| 25 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 25 May 2021 | Peterson, Cathleen P. | 215 | Telephone conference with M. Dale, L. Stafford, Y. Ike regarding LLM data room management, activity reporting, staffing. | 0.20 | 84.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 May 2021 | Dale, Margaret A. | 215 | Conference call (partial) with Board davisors regarding macroeconomic issues for confirmation (1.00); Review and revise letter to UCC regarding discovery requests (0.80); E-mails with B. Rosen, J. Levitan, S. Ma, M. Mervis and L. Stafford regarding letter to UCC (0.50); E-mails with M. Mervis and L. McKeen regarding schedule for motions to compel (0.20); E-mails with Ambac counsel regarding schedule on motions to compel (0.20); Conference call with L. Stafford, J. Alonzo, J. Sosa, M. Ovanesian and L. Wolf regarding Ambac/FGIC and UCC motions to compel (0.90); Review and revise responses and objections to UCC's second set of discovery requests related to the disclosure statement (1.20); E-mails with M. Mervis and L. Stafford regarding responses and objections to UCC's second set of discovery requests related to the disclosure statement (0.20); Review Ambac's proposal regarding joint motion regarding scheduling of motions to compel (0.20); E-mails with M. Mervis, J. Alonzo, L. Stafford, E. McKeen and A. Pavel regarding motion and schedule (0.40); Review revised draft of joint motion/schedule (0.10). | 5.70 | 4,862.10 |
| 26 May 2021 | Febus, Chantel L. | 215 | Communications with M. Dale and S. Cooper regarding call to discuss potential experts and analysis for Commonwealth confirmation hearing. | 0.30 | 255.90 |
| 26 May 2021 | Febus, Chantel L. | 215 | Review materials from M. Sarro and update and draft memos and related work product regarding potential experts and analysis for Commonwealth confirmation hearing. | 3.20 | 2,729.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 May 2021 | Gerkis, James P. | 215 | Correspondence with L. Osaben and S. Hughes regarding comments from Assured and National on the disclosure statement (0.30); Review comments from Assured and National on the disclosure statement and related materials, including third amended plan (1.60); Review proposed revisions to the disclosure statement prepared by S. Hughes (0.40). | 2.30 | 1,961.90 |
| 26 May 2021 | Levitan, Jeffrey W. | 215 | E-mails M. Dale, M. Mervis regarding disclosure statement discovery (0.60); E-mails M. Mervis regarding research issues (0.30); Review research analysis of discovery issues (0.90); Review draft letter to Committee regarding discovery, e-mail L. Stafford regarding same (0.50); Review draft informative motion regarding briefing schedule and related e-mails (0.40); Review e-mails and analysis regarding PBA properties (0.20); Prepare for call with Board advisor (0.20); Attend call with S. Cooper and Board advisor regarding confirmation issues (1.50); E-mails J. Esses regarding best interest (0.10). | 4.70 | 4,009.10 |
| 26 May 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Lopez regarding revisions to UPR fiscal plan (0.80). | 0.80 | 682.40 |
| 26 May 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Lopez to use for her presentation of UPR fiscal plan at public board meeting on May 27 (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Lopez regarding Citi's proposed amendments to UPR fiscal plan (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Possinger, Paul V. | 215 | Call with Board advisor, B. Rosen, and S. Ma regarding retiree committee comments (1.00); Call with S. Ma and Board advisor regarding same (0.20). | 1.20 | 1,023.60 |
| 26 May 2021 | Rappaport, Lary Alan | 215 | Review joint urgent motion to compel disclosure statement discovery, related e-mails with M. Firestein and T. Mungovan (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 May 2021 | Rosen, Brian S. | 215 | Review C. Chavez memorandum regarding COFINA fiscal plan (0.10); Memorandum to C. Chavez regarding same (0.10). | 0.20 | 170.60 |
| 26 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al., regarding plan issues (0.40); Conference call with Proskauer et al., regarding COR comments (0.50); Review Board advisor memorandum regarding PBA property/plan (0.10); Memorandum to Board advisor regarding same (0.10); Revise draft letter to N. Bassett regarding discovery (0.30); Teleconference with L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding comments (0.10); Memorandum to L. Stafford regarding same (0.10); Review A. Kissner memorandum regarding withholding taxes (0.20); Memorandum to A. Kissner regarding same (0.20); Review K. Erichsen memorandum regarding plan comments (0.10); Memorandum to K. Erichsen regarding same (0.10); Review K. Erichsen memorandum regarding HTA plan workstream (0.10); Memorandum to K. Erichsen regarding same (0.10); Memorandum to M. Hamilton, et al. regarding tax issues (0.10); Review M. Hamilton memorandum regarding same (0.10); Memorandum to M. Hamilton regarding same (0.10); Review final N. Bassett letter (0.20); Memorandum to L. Stafford regarding same (0.10); Review J. Alonzo memorandum regarding Medical Center treatment (0.10); Memorandum to J. Alonzo regarding same (0.10); Review J. Preseto memorandum regarding disclosure statement hearing (0.10); Memorandum to J. Prieto regarding same (0.10); Review K. Erichsen regarding plan comments (0.10); Memorandum to K. Erichsen regarding same (0.10); Review S. Ma memorandum regarding Lederman subpoena (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to S. | 4.00 | 3,412.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(3326)* | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Ma regarding best interest test translation (0.10). | | |
| 26 May 2021 | Alonzo, Julia D. | 215 | Participate in call with L. Wolf, J. Sosa, M. Ovanesian, L. Stafford, M. Mervis and M. Dale regarding UCC and Ambac requests for discovery in connection with disclosure statement (0.90); Review research in preparation for opposition to forthcoming motions to compel discovery in connection with disclosure statement (1.00); Correspond with UCC, L. Stafford, M. Mervis and M. Dale regarding scheduling for motion practice to compel discovery in connection with disclosure statement (0.80); Review UCC motion to compel discovery in connection with disclosure statement (1.20). | 3.90 | 3,326.70 |
| 26 May 2021 | Blackwell, Brooke H. | 215 | Conference call with S. Ma, L. Stafford, L. Osaben, and litigation team regarding case updates, strategy, and logistics (0.30); Internal communications with L. Osaben to discuss updates to the disclosure statement (0.20); Research for revisions to same (0.70); Communications with C. Adkins regarding translations (0.40); Internal communication with L. Stafford regarding same (0.10); Revise supporting exhibits and notice for filing of translations (0.80). | 2.50 | 2,132.50 |
| 26 May 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for Commonwealth and PREPA disclosure statements. | 0.80 | 682.40 |
| 26 May 2021 | Hong, Yena | 215 | Conference call with L. Stafford and disclosure statement team regarding disclosure statement updates. | 0.30 | 255.90 |
| 26 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 26 May 2021 | Hughes, Sarah E. | 215 | Review creditor comments on disclosure statement. | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, B. Rosen, and Board advisors regarding cash restriction analysis (0.10); E-mails with Ernst Young team regarding same (0.30); E-mails with M. Mervis and Ernst Young team regarding same (0.20). | 0.60 | 511.80 |
| 26 May 2021 | Ma, Steve | 215 | Call with B. Blackwell and Proskauer team regarding disclosure statement updates. | 0.30 | 255.90 |
| 26 May 2021 | Ma, Steve | 215 | Follow up with T. Meyer regarding tax treatment of distributions. | 0.20 | 170.60 |
| 26 May 2021 | Ma, Steve | 215 | Review disclosure statement translation and notice. | 0.30 | 255.90 |
| 26 May 2021 | Ma, Steve | 215 | Call with P. Possinger and Board advisor team regarding creditor comments to plan. | 1.00 | 853.00 |
| 26 May 2021 | Ma, Steve | 215 | Discuss with P. Possinger and Board advisor team regarding next steps on retiree claims and recoveries. | 0.20 | 170.60 |
| 26 May 2021 | Meyer, Tony R. | 215 | Assess CVI tax implications. | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 May 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the Spanish translation of the plan and disclosure statement from C. Lewis, C. Adkins, B. Blackwell, S. Ma, and B. Rosen (0.30); Compile the Spanish translation of exhibit A of the disclosure statement (0.30); E-mail S. Ma, L. Stafford, and B. Blackwell regarding the Spanish translation of the plan and disclosure statement (0.10); Review and revise internal reference materials related to the Spanish translation of the plan and disclosure statement (0.10); Review L. Wolf's e-mail regarding the disclosure statement (0.10); E-mail L. Wolf the disclosure statement (0.10); Review S. Hughes' e-mail regarding creditors' revisions to the disclosure statement (0.10); E-mail S. Hughes the plan (0.10); Review e-mails regarding the draft notice of the translation of the plan and disclosure statement from B. Blackwell and S. Ma (0.10); Review e-mails regarding the best interests test reports exhibit of the disclosure statement from B. Blackwell and J. Esses (0.10); Internal communications with B. Blackwell regarding updates to the disclosure statement (0.20). | 1.60 | 1,364.80 |
| 26 May 2021 | Peterson, John A. | 215 | Draft and revise prepared reply to UCC and movant claims classification arguments, edit previous sections and compile new case law regarding same. | 2.50 | 2,132.50 |
| 26 May 2021 | Peterson, John A. | 215 | Review and revise draft of claims classification reply to UCC renewed 3013 motion and expected classification based arguments. | 2.30 | 1,961.90 |
| 26 May 2021 | Peterson, John A. | 215 | Review and revise claims classification draft reply to UCC classification objections, review all docket filings regarding same (2.20); Legal research regarding cases and citation trees in other circuits (2.90). | 5.10 | 4,350.30 |
| 26 May 2021 | Stafford, Laura | 215 | Review and revise draft letter regarding disclosure statement discovery (0.90). | 0.90 | 767.70 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 May 2021 | Stafford, Laura | 215 | Review and analyze research regarding disclosure statement discovery (0.70). | 0.70 | 597.10 |
| 26 May 2021 | Stafford, Laura | 215 | Call with M. Dale, J. Alonzo, L. Wolf, M. Ovanesian, and J. Sosa regarding disclosure statement discovery (1.00). | 1.00 | 853.00 |
| 26 May 2021 | Stafford, Laura | 215 | E-mails with J. Sosa, M. Dale, M. Mervis, et al. regarding research regarding disclosure statement discovery (0.40). | 0.40 | 341.20 |
| 26 May 2021 | Stafford, Laura | 215 | E-mails with B. Rosen, J. Levitan, M. Dale, M. Mervis, et al. regarding disclosure statement discovery (0.50). | 0.50 | 426.50 |
| 26 May 2021 | Stafford, Laura | 215 | Review and analyze documents for disclosure statement discovery (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Stafford, Laura | 215 | Call with S. Ma, B. Blackwell, et al. regarding disclosure statement (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Victor, Seth H. | 215 | Conference call with L. Stafford, disclosure statement team regarding status updates (0.30); Review draft litigation updates to disclosure statement, by J. Griffith (0.10). | 0.40 | 341.20 |
| 26 May 2021 | Wolf, Lucy C. | 215 | Call with J. Alonzo and disclosure statement team regarding oppositions to UCC and Ambac/FGIC's motions to compel disclosure statement related discovery (0.90); Follow up research regarding the same (0.70). | 1.60 | 1,364.80 |
| 26 May 2021 | Wolf, Lucy C. | 215 | Call with S. Ma and bankruptcy and litigation teams regarding Commonwealth disclosure statement. | 0.30 | 255.90 |
| 26 May 2021 | Ike, Yvonne O. | 215 | E-mails with L. Stafford and LLM regarding downgrade of welcome website server for LLM data room. | 0.50 | 210.50 |
| 26 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Dale, Margaret A. | 215 | E-mails with L. Stafford, S. Ma and J. Alonzo regarding UCC/AMBAC/FGIC motions to compel disclosure statement discovery (0.40); Review S. Ma and J. Levitan comments on responses and objections to UCC's second set of discovery requests (0.50); E-mails with J. El Koury and C. Peterson regarding Opus 2 software for confirmation hearings (0.40); Conference call with C. Peterson, M. Chandramouli and D. Brown regarding Opus 2 product for collaboration (0.30); Review UCC motion to compel disclosure statement discovery (1.50); Conference call with B. Rosen, J. Levitan, S. Ma, M. Mervis, J. Alonzo, L. Stafford, J. Sosa, E. Wertheim, L. Wolf and M. Ovanesian regarding UCC and Ambac/FGIC motions to compel (0.90); E-mail M. Bienenstock regarding motions to compel (0.20); Review Ambac/FGIC motion to compel disclosure statement discovery (1.30); Conference call with M. Mervis, J. Alonzo, L. Stafford, J. Sosa, E. Wertheim, L. Wolf and M. Ovanesian regarding opposition to UCC and Ambac/FGIC motions to compel (1.10); E-mails with R. Kim regarding cash account held by Retirement Board (0.10). | 6.70 | 5,715.10 |
| 27 May 2021 | Febus, Chantel L. | 215 | Review summary of 2021 fiscal plan certification regarding PREPA and HTA. | 0.50 | 426.50 |
| 27 May 2021 | Febus, Chantel L. | 215 | Communication with M. Sarro regarding potential certifications of PREPA, HTA, PRASA, PRIDCO, UPR, COFINA and COSSEC fiscal plans as related to potential experts and analysis for Commonwealth confirmation hearing. | 0.20 | 170.60 |
| 27 May 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro regarding work product related to potential experts and analysis for Commonwealth confirmation hearing. | 0.40 | 341.20 |
| 27 May 2021 | Febus, Chantel L. | 215 | Review summary of potential certifications of PREPA, HTA, PRASA, PRIDCO, UPR, COFINA and COSSEC fiscal plans. | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 May 2021 | Febus, Chantel L. | 215 | Draft and update memos and related work product regarding potential experts and analysis for Commonwealth confirmation hearing. | 3.90 | 3,326.70 |
| 27 May 2021 | Febus, Chantel L. | 215 | Review R. Ghayad updates to work product related to potential experts and analysis for Commonwealth confirmation hearing. | 0.50 | 426.50 |
| 27 May 2021 | Garnett, Karen J. | 215 | Review draft disclosure regarding securitization bonds and related materials. | 0.30 | 255.90 |
| 27 May 2021 | Levitan, Jeffrey W. | 215 | E-mails M. Dale regarding disclosure statement discovery (0.40); Review draft discovery response (0.50); E-mails L. Stafford regarding discovery response (0.40); Review Ambac motion to compel (0.80); Review committee motion to compel (0.80); Outline response to motions to compel (0.70); Prepare for team call (0.20); Participate in call with M. Dale and team regarding motions to compel (0.80). | 4.60 | 3,923.80 |
| 27 May 2021 | Mervis, Michael T. | 215 | Initial review of UCC and Ambac/FGIC motion to compel (1.20); Conference with L. Stafford and team regarding strategy for responding to same (0.80); Review L. Stafford and J. Alonzo notes on motions to compel (0.40); Video conference with M. Dale, J. Alonzo, L. Stafford, M. Ovanesian, J. Sosa, E. Wertheim and L. Wolf regarding strategy for responding to motions to compel (1.10). | 3.50 | 2,985.50 |
| 27 May 2021 | Mungovan, Timothy W. | 215 | E-mails with M. Dale and J. El Koury regarding preparing for challenges to disclosure statement and confirmation proceedings (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Possinger, Paul V. | 215 | E-mails with L. Stafford and Board advisor regarding UCC plan document requests (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 May 2021 | Rappaport, Lary Alan | 215 | Review order of reference to Mag. Judge Dein of disclosure statement discovery and related e-mail with B. Rosen, M. Mervis and M. Dale and conference with M. Firestein regarding same (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Rosen, Brian S. | 215 | Conference call with Board advisors, et al. regarding plan issues (0.40); Memorandum to R. Corn, et al. regarding tax call (0.10); Review M. Hamilton memorandum regarding same (0.10); Memorandum to B. Fusco regarding PSA status (0.10); Teleconference with Board advisor regarding same (0.10); Review Board advisor memorandum regarding same (0.10); Memorandum to Board advisor regarding same (0.10); Review J. Alonzo memorandum regarding FQHC plan call (0.10); Memorandum to J. Alonzo regarding same (0.10); Conference call with R. Corn and tax team regarding withholding tax/plan (0.60); Conference call with L. Stafford, M. Dale, et al. regarding discovery/plan (0.50); Memorandum to A. Behlrmann regarding Fir Tree discovery (0.20); Teleconference with S. Ma regarding claims waterfall/plan (0.20); Memorandum to S. Ma regarding same (0.10); Review Lord Abbott PSA purchases (0.20); Memorandum to Board advisor regarding same (0.10); Review S. Ma memorandum regarding best interest test/claims issues (0.10); Memorandum to S. Ma regarding same (0.10); Review BNY memorandum regarding PSA/EMMA notice (0.40); Memorandum to L. Sizemore regarding same (0.10); Memorandum to Board advisor, et al. regarding same (0.10); Review L. Stafford RFP response (0.20); Conference call with M. Dale, L. Stafford, et al. regarding discovery issues (0.30); Teleconference with Board advisor regarding UCC proposal (0.20); Teleconference with Board advisor regarding MEPSI, update (0.40). | 5.00 | 4,265.00 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 May 2021 | Ansanelli, Julia M. | 215 | Continue to review and analyze documents in connection with cash restriction analysis. | 1.60 | 1,364.80 |
| 27 May 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding updates to the disclosure statement translations (0.10); Research regarding recent developments and revisions to disclosure statement (0.80); Review of bond holder agreements and loan documents for plan of adjustment discovery requests (1.70). | 2.60 | 2,217.80 |
| 27 May 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | 255.90 |
| 27 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis, B. Rosen, and Board advisors regarding cash restriction analysis (0.10); E-mails with Ernst Young team regarding same (0.20); E-mails with M. Mervis and Proskauer team regarding same (0.30); E-mails with M. Mervis, Proskauer team and O'Melveny team regarding same (0.20). | 0.80 | 682.40 |
| 27 May 2021 | Ma, Steve | 215 | Review best interest test reports. | 1.70 | 1,450.10 |
| 27 May 2021 | Ma, Steve | 215 | Draft presentation on plan summary. | 1.20 | 1,023.60 |
| 27 May 2021 | Ma, Steve | 215 | Review issues regarding tax treatment of distributions. | 0.30 | 255.90 |
| 27 May 2021 | Ma, Steve | 215 | Call with B. Rosen and O'Neill regarding disclosure statement tax disclosure. | 0.60 | 511.80 |
| 27 May 2021 | Ma, Steve | 215 | Call with L. Stafford and Proskauer team regarding discovery. | 1.00 | 853.00 |
| 27 May 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding the Spanish translation of the disclosures statement exhibits from C. Adkins, B. Blackwell, S. Ma, and L. Stafford. | 0.20 | 170.60 |
| 27 May 2021 | Palmer, Marc C. | 215 | Conference call with G. Brenner and litigation team concerning review of Commonwealth fiscal plan for potential creditor objections (0.50); Phone call with E. Jones concerning review of fiscal plans (0.10). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Peterson, John A. | 215 | Review and revise all sections of claims classification opposition motion, draft and revise sections. | 7.40 | 6,312.20 |
| 27 May 2021 | Stafford, Laura | 215 | E-mails with M. Dale, M. Mervis, P. Possinger, PJT team, and Ernst Young team regarding disclosure statement discovery (0.80). | 0.80 | 682.40 |
| 27 May 2021 | Stafford, Laura | 215 | Call with B. Rosen, M. Mervis, M. Dale, M. Ovanesian, L. Wolf, J. Sosa, et al. regarding disclosure statement motions to compel (0.80). | 0.80 | 682.40 |
| 27 May 2021 | Stafford, Laura | 215 | Review and revise draft responses and objections to disclosure statement discovery (1.60). | 1.60 | 1,364.80 |
| 27 May 2021 | Stafford, Laura | 215 | Call with M. Dale, M. Mervis, J. Alonzo, M. Ovanesian, L. Wolf, J. Sosa regarding disclosure statement discovery and motions to compel (1.10). | 1.10 | 938.30 |
| 27 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with L. Stafford and team regarding discovery related to disclosure statement (0.80); Meeting the M. Dale and team regarding same (1.10); E-mails with same regarding same (0.10). | 2.00 | 1,706.00 |
| 27 May 2021 | Wolf, Lucy C. | 215 | Call with L. Stafford and disclosure statement team regarding oppositions to UCC and Ambac/FGIC's motions to compel disclosure statement related discovery (0.80); Call with M. Dale and team regarding same (1.10); Follow up research regarding the same (0.90). | 2.80 | 2,388.40 |
| 27 May 2021 | Kay, James | 215 | Provide Board data room help desk services and review Title III disclosure statement website materials in English and Spanish languages (8.00). | 8.00 | 3,368.00 |
| 28 May 2021 | Brenner, Guy | 215 | Confer with M. Dale regarding confirmation preparation. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 May 2021 | Dale, Margaret A. | 215 | E-mails with L. Stafford, J. Levitan and B. Rosen regarding responses and objections to UCC's second set of document requests (0.20); Conference call with S. Ma, J. Alonzo, L. Stafford, J. Peterson, J. Sosa and E. Wertheim regarding confirmation data room issues (1.00); Conference call with C. Febus and S. Cooper regarding confirmation issues and expert engagement (0.70); Telephone conference and e-mails with G. Brenner regarding expert engagement (0.20); E-mails with PSA creditors regarding discovery and coordination (0.30); E-mail J. El Koury regarding Opus 2 software for confirmation hearing (0.20). | 2.60 | 2,217.80 |
| 28 May 2021 | Febus, Chantel L. | 215 | Update and prepare finalized memos and related work product regarding potential experts and analysis for Commonwealth confirmation hearing for circulation to M. Dale and S. Cooper. | 6.20 | 5,288.60 |
| 28 May 2021 | Febus, Chantel L. | 215 | Communications with M. Sarro regarding next steps related to potential experts and analysis for Commonwealth confirmation hearing. | 0.30 | 255.90 |
| 28 May 2021 | Febus, Chantel L. | 215 | Call with M. Dale and S. Cooper regarding confirmation prep. | 0.70 | 597.10 |
| 28 May 2021 | Garnett, Karen J. | 215 | Review draft disclosure regarding securitization bonds and related materials. | 4.70 | 4,009.10 |
| 28 May 2021 | Rosen, Brian S. | 215 | Review latest certified fiscal plans (3.40). | 3.40 | 2,900.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 May 2021 | Rosen, Brian S. | 215 | Conference call with S. Ma and FQHC counsel regarding plan issues (0.40); Conference call with Board advisors, et al. regarding plan issues (0.90); Conference call with S. Ma, L. Stafford regarding best interest test analysis (0.40); Memorandum to L. Stafford regarding RFP response (0.30); Memorandum to M. Hamilton, et al. regarding withholding tax/plan Issues (0.10); Review J. Mann memorandum regarding joinder (0.10); Memorandum to J. Mann regarding same (0.10); Review L. Stafford memorandum regarding RFP/calculations (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.20); Review J. Levitan memorandum regarding same (0.10); Memorandum to J. Levitan, et al. regarding same (0.10); Conference call with J. Alonzo and team regarding data room (partial) (0.30); Review L. LaRose memorandum regarding plan/FGIC language (0.20); Memorandum to L. LaRose regarding same (0.10); Review and revise draft UCC proposal (0.40); Teleconference with Board advisor regarding same (0.20); Review Board advisor memorandum regarding PBA/plan property (0.20); Memorandum to Board advisor regarding same (0.20). | 4.50 | 3,838.50 |
| 28 May 2021 | Ansanelli, Julia M. | 215 | Continue to review and analyze documents for cash account analysis (1.80); WebEx meeting with R. Kim to discuss the same (1.00). | 2.80 | 2,388.40 |
| 28 May 2021 | Blackwell, Brooke H. | 215 | Internal communications with L. Osaben regarding best interests test reports (0.10); Revisions to disclosure statement (0.30). | 0.40 | 341.20 |
| 28 May 2021 | Kim, Mee (Rina) | 215 | E-mail with M. Mervis and Ernst Young team regarding cash restriction analysis. | 0.20 | 170.60 |
| 28 May 2021 | Ma, Steve | 215 | Call with B. Rosen and Alvarez Marsal regarding claims estimates for best interest test. | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 May 2021 | Ma, Steve | 215 | Call with L. Stafford and Proskauer team regarding confirmation discovery. | 0.50 | 426.50 |
| 28 May 2021 | Ma, Steve | 215 | Draft presentation on summary of plan. | 4.70 | 4,009.10 |
| 28 May 2021 | Ma, Steve | 215 | Call with L. Stafford and Proskauer litigation team regarding plan and disclosure statement discovery issues. | 1.00 | 853.00 |
| 28 May 2021 | Ma, Steve | 215 | Call with B. Rosen and FQHCs regarding claims treatment. | 0.40 | 341.20 |
| 28 May 2021 | Ma, Steve | 215 | Review best interest test report and related issues. | 1.20 | 1,023.60 |
| 28 May 2021 | Osaben, Libbie B. | 215 | E-mail L. Wolf the plan (0.10); E-mail L. Wolf the plan support agreements (0.20); Internal communications with B. Blackwell regarding the best interests test reports (0.10); E-mail L. Wolf the best interests test reports (0.20). | 0.60 | 511.80 |
| 28 May 2021 | Peterson, John A. | 215 | Conference call with M. Dale and data room team (1.00); Review and analyze claims objections and workstreams regarding conversation with M. Dale (1.60). | 2.60 | 2,217.80 |
| 28 May 2021 | Peterson, John A. | 215 | Review COFINA Chapter 9 arguments for best interests test workstreams. | 1.30 | 1,108.90 |
| 28 May 2021 | Peterson, John A. | 215 | Citations check on classification memo. | 2.60 | 2,217.80 |
| 28 May 2021 | Sosa, Javier F. | 215 | Call with Alvarez Marsal, L. Stafford, M. Ovanesian and others to discuss claims responses (0.70); Call (partial) with L. Stafford, J. Alonzo and others to discuss Board data room (0.30). | 1.00 | 853.00 |
| 28 May 2021 | Stafford, Laura | 215 | Review and analyze best interests test analysis (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Stafford, Laura | 215 | E-mails with B. Rosen, J. Levitan, M. Dale, et al. regarding responses and objections to disclosure statement discovery (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 May 2021 | Stafford, Laura | 215 | E-mails with M. Ovanesian, L. Wolf, et al. regarding objection to motion to compel disclosure statement discovery (0.50). | 0.50 | 426.50 |
| 28 May 2021 | Stafford, Laura | 215 | Review and revise draft responses and objections to disclosure statement discovery (1.90). | 1.90 | 1,620.70 |
| 28 May 2021 | Stafford, Laura | 215 | E-mails with B. Rosen, A. Midha, J. Castiglioni, et al. regarding documents for production in response to disclosure statement discovery (0.60). | 0.60 | 511.80 |
| 28 May 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.30 | 255.90 |
| 28 May 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.20 | 170.60 |
| 28 May 2021 | Wertheim, Eric R. | 215 | Attend meeting with L. Stafford regarding discovery related to disclosure statement (1.00); Review recent discovery requests for potential deadlines to calendar (0.20). | 1.20 | 1,023.60 |
| 28 May 2021 | Wolf, Lucy C. | 215 | Draft opposition to UCC's motions to compel disclosure statement related discovery (8.30); Legal research concerning opposition to UCC's motion to compel (3.90). | 12.20 | 10,406.60 |
| 28 May 2021 | Ike, Yvonne O. | 215 | External conference with LLM and C. Peterson. | 0.10 | 42.10 |
| 28 May 2021 | Peterson, Cathleen P. | 215 | Participate in data room status check in call with Y. Ike, LLM. | 0.10 | 42.10 |
| 29 May 2021 | Dale, Margaret A. | 215 | E-mails with J. El Koury regarding Opus2 software for confirmation hearing (0.20). | 0.20 | 170.60 |
| 29 May 2021 | Febus, Chantel L. | 215 | Review and edit memos and related work product regarding potential experts and analysis for Commonwealth confirmation hearing for circulation. | 2.20 | 1,876.60 |
| 29 May 2021 | Mungovan, Timothy W. | 215 | E-mails with J. El Koury and M. Dale regarding use of collaboration software and tools for responding to challenges to disclosure statement of plan of adjustment (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 May 2021 | Rosen, Brian S. | 215 | Review A. Behlmann memorandum regarding Fir Tree demands (0.10); Memorandum to A. Behlmann regarding same (0.10); Review P. Friedman memorandum regarding same (0.10); Memorandum to P. Friedman regarding same (0.10); Review A. Bongartz memorandum regarding same (0.10); Review memorandum of E. Barak regarding same (0.10); Memorandum to A. Bongartz regarding same (0.10); Memorandum to A. Behlmann regarding extension (0.10). | 0.80 | 682.40 |
| 29 May 2021 | Ma, Steve | 215 | Review updated claims estimates for best interest test report. | 0.80 | 682.40 |
| 29 May 2021 | Peterson, John A. | 215 | Review and analyze classification arguments raised in supplemental briefing or non buck parties in original 3013 matter. | 3.10 | 2,644.30 |
| 29 May 2021 | Stafford, Laura | 215 | E-mails with J. Alonzo, J. Sosa, L. Wolf, and M. Ovanesian regarding objections to motions to compel disclosure statement discovery (0.50). | 0.50 | 426.50 |
| 29 May 2021 | Wolf, Lucy C. | 215 | Draft opposition to UCC's motions to compel disclosure statement related discovery (3.80); Legal research concerning opposition to UCC's motion to compel (0.90). | 4.70 | 4,009.10 |
| 30 May 2021 | Rosen, Brian S. | 215 | Review UCC draft proposal (0.40); Review UCC claim analysis (0.60); Review UCC prior proposals (0.80). | 1.80 | 1,535.40 |
| 30 May 2021 | Kim, Mee (Rina) | 215 | E-mail with M. Mervis regarding cash restriction analysis. | 0.10 | 85.30 |
| 30 May 2021 | Kim, Mee (Rina) | 215 | E-mails with M. Mervis regarding cash restriction analysis. | 0.50 | 426.50 |
| 30 May 2021 | Peterson, John A. | 215 | Review and revise classification arguments memo/brief. | 1.80 | 1,535.40 |
| 30 May 2021 | Stafford, Laura | 215 | Research regarding objections to motions to compel disclosure statement discovery (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 May 2021 | Wolf, Lucy C. | 215 | Revise opposition to UCC's motions to compel disclosure statement related discovery (3.70); Confer with L. Stafford regarding same (0.20); Legal research concerning opposition to UCC's motion to compel (2.80); Revise chart of objections from G. Asnis (1.70). | 8.40 | 7,165.20 |
| 31 May 2021 | Dale, Margaret A. | 215 | Review and revise opposition to Ambac/FGIC motion to compel disclosure statement discovery (1.50); E-mails with L. Stafford and M. Mervis regarding edits to draft opposition (0.30); Review chart to accompany opposition to Ambac/FGIC motion to compel disclosure statement discovery (0.40). | 2.20 | 1,876.60 |
| 31 May 2021 | Mervis, Michael T. | 215 | Review and comment on draft objection to Ambac/FGIC motion to compel disclosure statement discovery. | 2.60 | 2,217.80 |
| 31 May 2021 | Rosen, Brian S. | 215 | Review Board advisor memorandum regarding UCC/N. Jaresko presentation (0.10); Review J. El Koury memorandum regarding same (0.10); Memorandum to Board advisor regarding UCC updated proposal (0.10); Review Board advisor memorandum regarding same (0.10); Review revised UCC draft proposal (0.30); Memorandums with A. Behlmann regarding Fir Tree hearing/discovery (0.40); Review A. Bongartz memorandum regarding same (0.10); Memorandum to A. Bongartz regarding same (0.10); Review L. Stafford memorandum regarding disclosure statement discovery (0.10); Memorandum to L. Stafford regarding same (0.10); Review Fir Tree discovery requests (0.50); Memorandums to S. Ma regarding same (0.20); Memorandum to M. Kremer regarding DRA hearing (0.10). | 2.30 | 1,961.90 |
| 31 May 2021 | Stafford, Laura | 215 | Call with L. Wolf regarding objection to UCC motion to compel disclosure statement discovery (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 31 May 2021 | Stafford, Laura | 215 | E-mails with L. Wolf, J. Alonzo, M. Ovanesian regarding drafting of objections to motions to compel disclosure statement discovery (0.80). | 0.80 | 682.40 |
| 31 May 2021 | Wolf, Lucy C. | 215 | Revise opposition to UCC's motions to compel disclosure statement related discovery (5.90); Revise chart of objections from G. Asnis (1.90); Calls with G. Asnis regarding chart (0.40). | 8.20 | 6,994.60 |

| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **1,408.60** | **$1,123,473.40** |

**Confirmation – 216**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 01 May 2021 | Cooper, Scott P. | 216 | Analysis in follow-up to call with Board advisor regarding economic analysis in support of POA (1.60). | 1.60 | 1,364.80 |
| 02 May 2021 | Stafford, Laura | 216 | Revise draft proposed confirmation schedule (0.80). | 0.80 | 682.40 |
| 03 May 2021 | Cooper, Scott P. | 216 | Analysis regarding macroeconomic issues related to POA in follow up to Board advisor conference call (1.20). | 1.20 | 1,023.60 |
| 03 May 2021 | Mervis, Michael T. | 216 | Review and respond to R. Kim update regarding cash restriction work. | 0.80 | 682.40 |
| 03 May 2021 | Palmer, Marc C. | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.30 | 1,108.90 |
| 04 May 2021 | Cooper, Scott P. | 216 | Conference call with M. Dale regarding confirmation issues (0.50); Conference with M. Dale and data room team to prepare for opening (0.20); Review Court order scheduling disclosure statement hearing and related exhibits (0.40); Initial review of chart summarizing issues and potential advisors (0.50). | 1.60 | 1,364.80 |
| 04 May 2021 | Mervis, Michael T. | 216 | Telephone conference with M. Dale and L. Stafford regarding UCC discovery requests regarding disclosure statement (0.50); Correspondence with R. Kim regarding cash issues (0.30). | 0.80 | 682.40 |
| 04 May 2021 | Ma, Steve | 216 | Analyze issues regarding confirmation timeline. | 0.70 | 597.10 |
| 04 May 2021 | Stafford, Laura | 216 | Calls with S. Ma and B. Rosen regarding confirmation scheduling (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Cooper, Scott P. | 216 | Call with M. Dale, Y. Ike, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, C. Peterson regarding Board data room (0.50); Review e-mails regarding data room access (0.20). | 0.70 | 597.10 |
| 05 May 2021 | Mervis, Michael T. | 216 | Telephone conference with M. Dale regarding UCC discovery (0.20); Correspondence with R. Kim regarding cash issues (0.40). | 0.60 | 511.80 |
| 05 May 2021 | Ma, Steve | 216 | Analyze issues regarding confirmation timeline. | 0.40 | 341.20 |
| 05 May 2021 | Palmer, Marc C. | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.00 | 853.00 |
| 06 May 2021 | Cooper, Scott P. | 216 | Call with M. Dale, Y. Ike, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus, C. Patterson regarding Board data room (0.30); Review e-mails regarding data room access (0.10); Prepare for conference with Board advisor representatives and e-mails regarding same (0.70). | 1.10 | 938.30 |
| 06 May 2021 | Mervis, Michael T. | 216 | Telephone conference with R. Kim regarding cash restriction issues. | 0.30 | 255.90 |
| 06 May 2021 | Mungovan, Timothy W. | 216 | E-mails with M. Firestein, M. Dale, and M. Mervis regarding schedule for confirmation of plan of adjustment (0.20). | 0.20 | 170.60 |
| 06 May 2021 | McGowan, Shannon D. | 216 | Conference with G. Brenner, P. Possinger, H. Waxman, J. Sazant, C. Rogoff, L. Osaben, E. Jones, and M. Palmer regarding preparing for confirmation. | 0.50 | 426.50 |
| 06 May 2021 | McGowan, Shannon D. | 216 | Research and draft summaries and responses related to confirmation regarding human welfare and capital reform. | 0.60 | 511.80 |
| 06 May 2021 | Osaben, Libbie B. | 216 | Review e-mails regarding the confirmation objection team conference call from S. McGowan, T. Mungovan, G. Brenner, and H. Waxman (0.10); Conference call with litigation team and restructuring team (including, among others, G. Brenner, P. Possinger) relating to confirmation objection assignment (0.50). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Palmer, Marc C. | 216 | Review and analyze 2021 Commonwealth fiscal plan in advance of meeting with litigation team (0.40); Conference call with G. Brenner and litigation team concerning anticipated challenges to plan of adjustment (0.50). | 0.90 | 767.70 |
| 06 May 2021 | Rogoff, Corey I. | 216 | Attend call with G. Brenner regarding upcoming objections to the plan of adjustment (0.10); Correspond with M. Palmer regarding upcoming objections to the plan of adjustment (0.20); Review 2020 Commonwealth fiscal plan in connection with upcoming objections to the plan of adjustment (1.30); Attend call with P. Possinger, G. Brenner, and litigation associates regarding preparation for confirmation (0.50). | 2.10 | 1,791.30 |
| 06 May 2021 | Sazant, Jordan | 216 | Meeting with P. Possinger, H. Waxman, G. Brenner, M. Palmer, C. Rogoff, E. Jones, L. Osaben, and S. McGowan regarding potential plan objections. | 0.50 | 426.50 |
| 07 May 2021 | Ma, Steve | 216 | Call with E. Barak, Proskauer team, and Board advisor regarding preparation for confirmation. | 1.10 | 938.30 |
| 07 May 2021 | McGowan, Shannon D. | 216 | Conference with J. Collins, M. Dale, J. Richman, M. Morris, S. Cooper, J. Alonzo, B. Rosen, J. Levitan, P. Possinger, S. Ma, O. Shah, S. O'Rourke, J. Davis, J. Rebolledo, E. Barak, G. Brenner, H. Waxman, and E. Jones regarding preparation for confirmation. | 1.00 | 853.00 |
| 07 May 2021 | Stafford, Laura | 216 | Review and analyze draft proposed confirmation schedule (0.20). | 0.20 | 170.60 |
| 07 May 2021 | Stafford, Laura | 216 | Call with S. Ma regarding confirmation scheduling (0.10). | 0.10 | 85.30 |
| 10 May 2021 | Mervis, Michael T. | 216 | Review draft motion regarding confirmation procedures. | 0.90 | 767.70 |
| 10 May 2021 | Kim, Mee (Rina) | 216 | E-mails with M. Ovanesian regarding plan of adjustment confirmation cash analysis work (0.10); E-mails with J. Alonzo and L. Stafford regarding same (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 May 2021 | Perra, Kevin J. | 216 | E-mails with M. Dale and others regarding call with consultants (0.10); Review revenue team materials for same (1.10). | 1.20 | 1,023.60 |
| 11 May 2021 | Alonzo, Julia D. | 216 | Conference call with M. Dale and L. Stafford regarding confirmation discovery schedule motion (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Kim, Mee (Rina) | 216 | E-mails with M. Tillem regarding plan of adjustment confirmation defense strategy (0.20); E-mails with J. Ansanelli regarding same (0.10); E-mails with J. Sosa and M. Ovanesian regarding same (0.10). | 0.40 | 341.20 |
| 11 May 2021 | Morris, Matthew J. | 216 | Planning for Board advisor meetings for revenue research. | 0.30 | 255.90 |
| 11 May 2021 | Sanchez Tavarez, Genesis G. | 216 | Review and respond to e-mail from M. Morris regarding setting up a meeting to discuss FEMA funding. | 0.10 | 85.30 |
| 12 May 2021 | Cooper, Scott P. | 216 | Call with M. Dale, Y. Ike, J. Sosa, D. Raymer, J. Alonzo, E. Wertheim, E. Chernus, C. Patterson regarding Board data room (0.30); Analysis regarding consultant documents and advice regarding confimration preparation (1.30). | 1.60 | 1,364.80 |
| 12 May 2021 | Perra, Kevin J. | 216 | Review and analyze materials, briefs, and plan documents to prepare for revenue team meetings. | 2.20 | 1,876.60 |
| 12 May 2021 | Kim, Mee (Rina) | 216 | Review plan of adjustment confirmation cash analysis work (0.60); Videoconference with J. Ansanelli regarding same (1.00); E-mails with J. Ansanelli regarding same (0.40); E-mails with J. Ansanelli and Ernst Young regarding same (0.10); E-mails with M. Ovanesian regarding same (0.10); E-mails with M. Mervis and Ernst Young regarding same (0.10). | 2.30 | 1,961.90 |
| 13 May 2021 | McGowan, Shannon D. | 216 | Conference with Board advisor regarding Medicaid updates to the fiscal plan in preparation for confirmation. | 1.00 | 853.00 |
| 13 May 2021 | McGowan, Shannon D. | 216 | Conference with E. Jones regarding POA objections. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 May 2021 | Morris, Matthew J. | 216 | Attend meeting with Board advisor regarding Medicaid estimate in fiscal plan (1.10); Perform related analysis (0.50). | 1.60 | 1,364.80 |
| 13 May 2021 | Palmer, Marc C. | 216 | Conference call with Proskauer and McKinsey team concerning anticipated challenges to plan of adjustment regarding Medicaid. | 1.00 | 853.00 |
| 13 May 2021 | Sanchez Tavarez, Genesis G. | 216 | Review and respond to e-mails from M. Morris concerning FEMA funds objections by creditors in preparation for tomorrow's call. | 0.50 | 426.50 |
| 13 May 2021 | Stafford, Laura | 216 | Calls with S. Ma, B. Rosen, and M. Dale regarding confirmation procedures motion (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Ike, Yvonne O. | 216 | Conference with M. Chandramouli, E. Chernus, S. Schaefer C. Peterson and D. Raymer regarding Board document repository for S. Cooper. | 0.40 | 168.40 |
| 14 May 2021 | Alonzo, Julia D. | 216 | Call with B. Rosen, M. Dale, L. Stafford, E. Wertheim, M. Skrzynski, J. Peterson, and S. Ma regarding confirmation data room transition and documents for same (0.50); Correspond with M. Dale and L. Stafford regarding same (0.60). | 1.10 | 938.30 |
| 14 May 2021 | Ma, Steve | 216 | Attend call with L. Stafford regarding confirmation data room. | 0.50 | 426.50 |
| 14 May 2021 | Morris, Matthew J. | 216 | Call with Board advisor regarding disaster relief estimates in fiscal plan (1.00); Perform related analysis (0.60). | 1.60 | 1,364.80 |
| 14 May 2021 | Sanchez Tavarez, Genesis G. | 216 | Attend call regarding confirmation preparation disaster relief funding with McKinsey. | 1.10 | 938.30 |
| 17 May 2021 | Cooper, Scott P. | 216 | Document review and analysis in preparation for confirmation (0.50). | 0.50 | 426.50 |
| 17 May 2021 | Perra, Kevin J. | 216 | E-mails with M. Morris regarding revenues team fact development and analysis (0.10); Review and analyze materials for same (1.30). | 1.40 | 1,194.20 |
| 17 May 2021 | Kim, Mee (Rina) | 216 | E-mails with J. Ansanelli regarding plan of adjustment confirmation work on cash analysis. | 0.10 | 85.30 |
| 17 May 2021 | Skrzynski, Matthew A. | 216 | Revise summary chart of confirmation deadlines. | 1.20 | 1,023.60 |

| Client Name | FOMB *(3326)* | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 May 2021 | Ike, Yvonne O. | 216 | Conference with KLD, S. Schaefer, E. Chernus, C. Peterson and D. Raymer regarding Case Dynamics tool in Relativity (0.50); OPUS demo with same (0.80); E-mails with same regarding POA document repository (0.50). | 1.80 | 757.80 |
| 17 May 2021 | Peterson, Cathleen P. | 216 | Telephone conferences with M. Chandramouli, Y. Ike, E. Chernus, S. Schaefer and D. Raymer regarding technology options for document collaboration to facilitate work product development for confirmation hearing (0.40); Correspond with D. Raymer, M. Chandrmouli, Y. Ike, E. Chernus, S. Schaefer and Opus 2 regarding same (0.30). | 0.70 | 294.70 |
| 18 May 2021 | Cooper, Scott P. | 216 | Document review and analysis in preparation for confirmation. | 1.30 | 1,108.90 |
| 18 May 2021 | Gottlieb, Brooke G. | 216 | Review and summarize cash restriction analysis (2.40). | 2.40 | 2,047.20 |
| 18 May 2021 | Kim, Mee (Rina) | 216 | E-mails with J. Ansanelli regarding plan of adjustment confirmation work on cash analysis (0.10); E-mails with M. Ovanesian regarding same (0.10); Videoconference with J. Ansanelli and M. Ovanesian regarding same (1.00). | 1.20 | 1,023.60 |
| 18 May 2021 | Ovanesian, Michelle M. | 216 | Call with R. Kim regarding restricted accounts (1.00); E-mails with R. Kim regarding same (0.20). | 1.20 | 1,023.60 |
| 19 May 2021 | Cooper, Scott P. | 216 | E-mails regarding creation of document repository in preparation for confirmation (0.20); Review documents related to confirmation (1.20). | 1.40 | 1,194.20 |
| 19 May 2021 | Perra, Kevin J. | 216 | Review materials and prepare for revenues team fact development meeting with McKinsey. | 1.60 | 1,364.80 |
| 19 May 2021 | Kim, Mee (Rina) | 216 | E-mails with J. Ansanelli regarding plan of adjustment confirmation work on cash analysis (0.30); Prepare for discussion with J. Ansanelli regarding same (0.30); Videoconference with J. Ansanelli regarding same (1.00). | 1.60 | 1,364.80 |
| 19 May 2021 | Morris, Matthew J. | 216 | Attend Board advisor presentation on macroeconomic projections. | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 May 2021 | Sanchez Tavarez, Genesis G. | 216 | Attend to confirmation preparation focused on macro forecast. | 1.40 | 1,194.20 |
| 20 May 2021 | Cooper, Scott P. | 216 | Review accounting documents and information relating to fiscal plan (1.50); Call with M. Dale, C. Febus, C. Peterson regarding confirmation hearing preparation (0.50); Conference call with Board advisor and Proskauer to discuss confirmation preparation (1.00). | 3.00 | 2,559.00 |
| 20 May 2021 | Perra, Kevin J. | 216 | Meeting with McKinsey with revenues team for fact development (1.00); Review slides and other materials in preparation for same (2.30). | 3.30 | 2,814.90 |
| 20 May 2021 | Anderson, James | 216 | Review slide deck provided by Board advisor responsive to prior questions regarding confirmation preparation (0.50); Teleconference with Board advisor and M. Morris, E. Barak, and Proskauer team regarding confirmation preparation (1.00). | 1.50 | 1,279.50 |
| 20 May 2021 | Fassuliotis, William G. | 216 | Call with Board advisor regarding confirmation preparation. | 1.00 | 853.00 |
| 20 May 2021 | Morris, Matthew J. | 216 | Attend presentation by Board advisor regarding revenue issues. | 1.00 | 853.00 |
| 20 May 2021 | Peterson, Cathleen P. | 216 | Participate in portion of planning meeting with S. Cooper, M. Dale, M. Chandramouli, D. Raymer regarding potential technology to support document collaboration on work product to prepare for confirmation hearing. | 0.30 | 126.30 |
| 21 May 2021 | Cooper, Scott P. | 216 | Review draft agreement regarding document repository (0.60); E-mails regarding same, scheduling for information calls (0.30); Review budget and budget summary (1.10). | 2.00 | 1,706.00 |
| 21 May 2021 | Skrzynski, Matthew A. | 216 | Participate in portion of confirmation discovery call including M. Dale, L. Stafford, B. Rosen, J. Alonzo. | 0.10 | 85.30 |
| 21 May 2021 | Peterson, Cathleen P. | 216 | Correspond with M. Dale, S. Cooper, D. Raymer regarding technology options and potential contract terms for collaborative platform for work product used to prepare for confirmation hearing. | 0.30 | 126.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 24 May 2021 | Cooper, Scott P. | 216 | Analysis regarding confirmation preparation (0.50). | 0.50 | 426.50 |
| 24 May 2021 | McGowan, Shannon D. | 216 | Draft and revise notes from meetings with Board advisor regarding prepartion for confirmation. | 0.60 | 511.80 |
| 24 May 2021 | Osaben, Libbie B. | 216 | Review e-mails regarding scheduling a conference call to discuss the confirmation objection from H. Waxman, S. McGowan, E. Jones, and P. Possinger. | 0.10 | 85.30 |
| 24 May 2021 | Sazant, Jordan | 216 | E-mails with T. Mungovan, P. Possinger, H. Waxman, E. Jones, and S. McGowan regarding potential confirmation objections. | 0.20 | 170.60 |
| 25 May 2021 | Cooper, Scott P. | 216 | Conference call with Board advisor and Proskauer to discuss confirmation preparation (0.90). | 0.90 | 767.70 |
| 25 May 2021 | Gottlieb, Brooke G. | 216 | Review and summarize substantive orders and update win/loss chart per J. Alonzo (4.40). | 4.40 | 3,753.20 |
| 25 May 2021 | Kim, Mee (Rina) | 216 | E-mail with M. Ovanesian regarding plan of adjustment confirmation defense work on cash analysis. | 0.10 | 85.30 |
| 25 May 2021 | Morris, Matthew J. | 216 | Attend continuation of presentation by Board advisor on economic forecasts. | 0.80 | 682.40 |
| 25 May 2021 | Ovanesian, Michelle M. | 216 | Review documents relating to Office of Court Administration restricted accounts. | 2.00 | 1,706.00 |
| 26 May 2021 | Cooper, Scott P. | 216 | Conference call with Board advisorand Proskauer to discuss confirmation preparation (1.50). | 1.50 | 1,279.50 |
| 26 May 2021 | Anderson, James | 216 | Prepare for meeting with Board advisors regarding confirmation preparation (0.30); Teleconference (partial) with M. Morris, M. Dale, Proskauer team and Board advisors regarding confirmation preparation (0.50). | 0.80 | 682.40 |
| 26 May 2021 | Kim, Mee (Rina) | 216 | E-mails with M. Ovanesian regarding plan of adjustment confirmation defense work on cash analysis. | 0.30 | 255.90 |
| 26 May 2021 | Morris, Matthew J. | 216 | Attend presentation by Board advisors regarding revenue forecasts. | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 May 2021 | Sanchez Tavarez, Genesis G. | 216 | Attend portion of call with McKinsey and S. Cooper regarding confirmation. | 1.10 | 938.30 |
| 27 May 2021 | Perra, Kevin J. | 216 | Prepare for and attend Board advisors' presentation on revenue issues for revenue team analysis (1.60); Review and analyze documents and briefs for same (0.90). | 2.50 | 2,132.50 |
| 27 May 2021 | McGowan, Shannon D. | 216 | Conference with G. Brenner, J. Sazant, L. Osaben, E. Jones, C. Rogoff, and M. Palmer regarding preparation for confirmation. | 0.50 | 426.50 |
| 27 May 2021 | Osaben, Libbie B. | 216 | Review materials, including, among others, the 2021 fiscal plan, for relevant information to include in the structural and fiscal reforms responses smartsheet (2.90); Conference call with G. Brenner and litigation team and restructuring team relating to confirmation objection assignment (0.50). | 3.40 | 2,900.20 |
| 27 May 2021 | Rogoff, Corey I. | 216 | Review 2020 and 2021 fiscal plans in connection with confirmation (1.10); Attend call with G. Brenner and Proskauer associates regarding same (0.50). Review 2020 and 2021 fiscal plans in connection with confirmation (1.10); Attend call with G. Brenner and Proskauer associates regarding same (0.50). | 1.60 | 1,364.80 |
| 27 May 2021 | Sazant, Jordan | 216 | Meeting with G. Brenner, M. Palmer, C. Rogoff, L. Osaben, E. Jones, and S. McGowan regarding potential confirmation objections. | 0.50 | 426.50 |
| 27 May 2021 | Peterson, Cathleen P. | 216 | Telephone conference with M. Dale, D. Brown regarding Opus 2 vendor engagement process and certification questions (0.20); Correspond with M. Dale regarding vendor engagement, contracting and certification process (0.20). | 0.40 | 168.40 |
| 28 May 2021 | Kim, Mee (Rina) | 216 | E-mails with J. Ansanelli regarding plan of adjustment confirmation defense work on cash analysis | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | (0.10); Videoconference with J. Ansanelli regarding same (1.00). | | |
| 28 May 2021 | Peterson, Cathleen P. | 216 | Research vendor certification treatment for Board support providers (0.80); Draft summary of same for M. Dale (0.20); Correspond with D. Brown regarding same (0.10). | 1.10 | 463.10 |
| 29 May 2021 | Peterson, Cathleen P. | 216 | Correspond with M. Dale, D. Brown regarding Opus 2 engagement agreement language. | 0.10 | 42.10 |
| 30 May 2021 | Mervis, Michael T. | 216 | Correspondence with R. Kim regarding cash restriction issues. | 0.20 | 170.60 |
| **Confirmation Sub-Total** | | | | **97.90** | **$81,305.50** |

**Tax – 217**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 2.20 | 1,876.60 |
| 11 May 2021 | Wetmore, Colin J. | 217 | Update tax disclosure section in preparation for filing. | 4.50 | 3,838.50 |
| 12 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 0.80 | 682.40 |
| 13 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 1.10 | 938.30 |
| 14 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 1.40 | 1,194.20 |
| 17 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 1.00 | 853.00 |
| 18 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 0.20 | 170.60 |
| 21 May 2021 | Meyer, Tony R. | 217 | Call with R. Corn and outside counsel on new disclosure filing. | 0.50 | 426.50 |
| 24 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 0.70 | 597.10 |
| 25 May 2021 | Corn, Richard M. | 217 | Review of disclosure statement and revised plan for tax comments. | 0.80 | 682.40 |
| 26 May 2021 | Corn, Richard M. | 217 | Review of PR tax issues (1.10); Review of tax disclosure (0.60); Analysis of ordering of payments under the plan (0.40). | 2.10 | 1,791.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 May 2021 | Corn, Richard M. | 217 | Review of PR tax issues (0.60); Phone call with M. Hamilton, B. Rosen, S. Ma, I. Vincenty, D. Ortiz on PR tax issues (0.60); Review of plan and disclosure for tax issues (0.40). | 1.60 | 1,364.80 |
| 28 May 2021 | Corn, Richard M. | 217 | Review of tax summaries on PR and federal income tax issues (1.10). | 1.10 | 938.30 |
| 31 May 2021 | Corn, Richard M. | 217 | Analysis of tax issues. | 0.30 | 255.90 |
| **Tax Sub-Total** | | | | **18.30** | **$15,609.90** |

**Employment and Fee Applications – 218**

| | | | | | |
|---|---|---|---|---|---|
| 03 May 2021 | Petrov, Natasha B. | 218 | Review monthly statements and redact certain entries for Proskauer 11th interim fee application. | 4.20 | 1,222.20 |
| 05 May 2021 | Petrov, Natasha B. | 218 | Review monthly statements and continue redacting certain entries for Proskauer 11th interim fee application. | 1.60 | 465.60 |
| 05 May 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements, Board materials, and various case dockets and pleadings for Proskauer 11th interim fee application (1.60); Continue drafting narratives for same (1.50). | 3.10 | 902.10 |
| 06 May 2021 | Volin, Megan R. | 218 | E-mails with E. Barak, D. Brown, and N. Petrov regarding fee applications and schedule. | 0.30 | 255.90 |
| 06 May 2021 | Petrov, Natasha B. | 218 | Review and analyze updated data from finance department for Proskauer 11th interim fee applications (0.80); E-mails with finance department regarding same (0.40); Review Proskauer monthly statements, Board materials, and various case dockets and pleadings for Proskauer 11th interim fee application (1.70); Continue drafting same (1.90). | 4.80 | 1,396.80 |
| 07 May 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements and various case dockets and pleadings for Proskauer 11th interim fee application (3.70); Continue drafting same (1.70). | 5.40 | 1,571.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 May 2021 | Petrov, Natasha B. | 218 | Review updated data from finance department (0.40); Discuss same with N. Protonotarios (0.30): Draft exhibits to Proskauer 11th interim fee application (2.40). | 3.10 | 902.10 |
| 13 May 2021 | Petrov, Natasha B. | 218 | Continue drafting Proskauer 11th interim fee application. | 3.80 | 1,105.80 |
| 19 May 2021 | Petrov, Natasha B. | 218 | Review Proskauer monthly statements, Board materials, and various case dockets and pleadings for Proskauer 11th interim fee application (2.20); Draft fee application (2.90). | 5.10 | 1,484.10 |
| 27 May 2021 | Volin, Megan R. | 218 | E-mails with D. Brown regarding fee application timing. | 0.10 | 85.30 |
| 30 May 2021 | Kim, Mee (Rina) | 218 | E-mail with D. Brown regarding fee application process. | 0.10 | 85.30 |
| **Employment and Fee Applications Sub-Total** | | | | **31.60** | **$9,476.60** |

**Appeal – 219**

| | | | | | |
|---|---|---|---|---|---|
| 04 May 2021 | Snell, Dietrich L. | 219 | E-mails with J. Roberts about First Circuit arguments and schedule. | 0.20 | 170.60 |
| 07 May 2021 | Roberts, John E. | 219 | Revise weekly appellate chart and calendar. | 0.20 | 170.60 |
| 11 May 2021 | Levitan, Jeffrey W. | 219 | Review Colon-Torres decision (0.40); Review Diaz-Morales decision (0.40). | 0.80 | 682.40 |
| 14 May 2021 | Roberts, John E. | 219 | Revise appellate calendar and chart. | 0.20 | 170.60 |
| 14 May 2021 | Snell, Dietrich L. | 219 | E-mails with J. Roberts about newly docketed appeal. | 0.20 | 170.60 |
| 21 May 2021 | Roberts, John E. | 219 | Revise weekly appellate chart and calendar. | 0.20 | 170.60 |
| 28 May 2021 | Roberts, John E. | 219 | Revise appellate chart and calendar. | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **2.00** | **$1,706.00** |

**Fee Applications for Other Parties – 220**

| | | | | | |
|---|---|---|---|---|---|
| 11 May 2021 | Febus, Chantel L. | 220 | Review economic consulting firm fee statement. | 0.40 | 341.20 |
| 27 May 2021 | Kim, Mee (Rina) | 220 | E-mails with M. Dale, Proskauer team, and J. El Koury regarding consultant engagement process (0.30); E-mails with T. Singer regarding same (0.30). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | | | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 May 2021 | Febus, Chantel L. | 220 | E-mails with G. Brenner regarding potential expert for labor litigation matter (0.20); Review Board advisor fee submissions and communications with M. Dale and S. Cooper regarding the same (0.40). | 0.60 | 511.80 |
| 28 May 2021 | Kim, Mee (Rina) | 220 | E-mails with G. Brenner, Proskauer team and M. Sarro regarding Board consultant engagement process (0.10); E-mails with G. Brenner regarding same (0.40); E-mails with M. Dale, Proskauer team and J. El Koury regarding same (0.10). | 0.60 | 511.80 |
| 29 May 2021 | Kim, Mee (Rina) | 220 | E-mails with M. Dale, Proskauer team and J. El Koury regarding Board consultant engagement process (0.10). | 0.10 | 85.30 |
| 31 May 2021 | Kim, Mee (Rina) | 220 | E-mails with M. Dale, Proskauer team and M. Sarro regarding Board consultant engagement (0.20); E-mails with M. Sarro regarding same (0.20); E-mail with M. Dale regarding same (0.10). | 0.50 | 426.50 |
| **Fee Applications for Other Parties Sub-Total** | | | | **2.80** | **$2,388.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21045239 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Barak, Ehud | 107.80 | 853.00 | 91,953.40 |
| Bienenstock, Martin J. | 80.20 | 853.00 | 68,410.60 |
| Brenner, Guy | 7.60 | 853.00 | 6,482.80 |
| Cooper, Scott P. | 33.30 | 853.00 | 28,404.90 |
| Corn, Richard M. | 13.30 | 853.00 | 11,344.90 |
| Dale, Margaret A. | 73.30 | 853.00 | 62,524.90 |
| Febus, Chantel L. | 124.30 | 853.00 | 106,027.90 |
| Firestein, Michael A. | 192.70 | 853.00 | 164,373.10 |
| Garnett, Karen J. | 6.50 | 853.00 | 5,544.50 |
| Gerkis, James P. | 19.50 | 853.00 | 16,633.50 |
| Hackett, Mike R. | 0.70 | 853.00 | 597.10 |
| Hamburger, Paul M. | 0.30 | 853.00 | 255.90 |
| Harris, Mark D. | 1.80 | 853.00 | 1,535.40 |
| Kass, Colin R. | 6.20 | 853.00 | 5,288.60 |
| Komaroff, William C. | 1.70 | 853.00 | 1,450.10 |
| Levitan, Jeffrey W. | 104.60 | 853.00 | 89,223.80 |
| Mervis, Michael T. | 165.80 | 853.00 | 141,427.40 |
| Mungovan, Timothy W. | 76.10 | 853.00 | 64,913.30 |
| Perra, Kevin J. | 12.20 | 853.00 | 10,406.60 |
| Possinger, Paul V. | 30.70 | 853.00 | 26,187.10 |
| Ramachandran, Seetha | 2.80 | 853.00 | 2,388.40 |
| Rappaport, Lary Alan | 133.80 | 853.00 | 114,131.40 |
| Richman, Jonathan E. | 7.00 | 853.00 | 5,971.00 |
| Roberts, John E. | 3.90 | 853.00 | 3,326.70 |
| Rosen, Brian S. | 249.90 | 853.00 | 213,164.70 |
| Rosenthal, Marc Eric | 2.80 | 853.00 | 2,388.40 |
| Snell, Dietrich L. | 3.90 | 853.00 | 3,326.70 |
| Triggs, Matthew | 73.00 | 853.00 | 62,269.00 |
| Waxman, Hadassa R. | 25.40 | 853.00 | 21,666.20 |
| Weise, Steven O. | 1.30 | 853.00 | 1,108.90 |
| **Total Partner** | **1,562.40** | | **$ 1,332,727.20** |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 46.10 | 853.00 | 39,323.30 |
| Munkittrick, David A. | 76.10 | 853.00 | 64,913.30 |
| Roche, Jennifer L. | 14.90 | 853.00 | 12,709.70 |
| **Total Senior Counsel** | **137.10** | | **$ 116,946.30** |
| **Associate** | | | |
| Anderson, James | 2.30 | 853.00 | 1,961.90 |
| Ansanelli, Julia M. | 30.40 | 853.00 | 25,931.20 |
| Bargoot, Alexandra | 5.00 | 853.00 | 4,265.00 |
| Blackwell, Brooke H. | 11.60 | 853.00 | 9,894.80 |
| Bloch, Aliza H. | 29.10 | 853.00 | 24,822.30 |
| Dalsen, William D. | 2.30 | 853.00 | 1,961.90 |
| Deming, Adam L. | 0.80 | 853.00 | 682.40 |
| Desatnik, Daniel | 86.70 | 853.00 | 73,955.10 |
| Esses, Joshua A. | 14.70 | 853.00 | 12,539.10 |
| Fassuliotis, William G. | 22.70 | 853.00 | 19,363.10 |
| Gottlieb, Brooke G. | 16.70 | 853.00 | 14,245.10 |
| Griffith, Jessica M. | 19.90 | 853.00 | 16,974.70 |
| Hong, Yena | 9.90 | 853.00 | 8,444.70 |
| Hughes, Sarah E. | 20.70 | 853.00 | 17,657.10 |
| Jones, Erica T. | 31.30 | 853.00 | 26,698.90 |
| Kim, Mee (Rina) | 48.10 | 853.00 | 41,029.30 |
| Ma, Steve | 139.30 | 853.00 | 118,822.90 |
| Markofsky, Lisa B. | 0.20 | 853.00 | 170.60 |
| McGowan, Shannon D. | 19.60 | 853.00 | 16,718.80 |
| Meyer, Tony R. | 4.90 | 853.00 | 4,179.70 |
| Morris, Matthew J. | 8.30 | 853.00 | 7,079.90 |
| Nam, Seok Whee (Jason) | 3.30 | 853.00 | 2,814.90 |
| Osaben, Libbie B. | 96.00 | 853.00 | 81,888.00 |
| Ovanesian, Michelle M. | 115.10 | 853.00 | 98,180.30 |
| Palmer, Marc C. | 45.50 | 853.00 | 38,811.50 |
| Peterson, John A. | 125.60 | 853.00 | 107,136.80 |
| Rogoff, Corey I. | 3.70 | 853.00 | 3,156.10 |
| Sanchez Tavarez, Genesis G. | 5.10 | 853.00 | 4,350.30 |
| Sazant, Jordan | 3.40 | 853.00 | 2,900.20 |
| Skrzynski, Matthew A. | 25.60 | 853.00 | 21,836.80 |
| Sosa, Javier F. | 53.40 | 853.00 | 45,550.20 |
| Stafford, Laura | 187.80 | 853.00 | 160,193.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| Stevens, Elliot R. | 94.70 | 853.00 | 80,779.10 |
| Tocicki, Alyson C. | 25.70 | 853.00 | 21,922.10 |
| Victor, Seth H. | 11.60 | 853.00 | 9,894.80 |
| Volin, Megan R. | 2.30 | 853.00 | 1,961.90 |
| Wertheim, Eric R. | 21.80 | 853.00 | 18,595.40 |
| Wetmore, Colin J. | 4.70 | 853.00 | 4,009.10 |
| Wheat, Michael K. | 32.50 | 853.00 | 27,722.50 |
| Wolf, Lucy C. | 45.60 | 853.00 | 38,896.80 |
| **Total Associate** | **1,427.90** | | **$ 1,217,998.70** |
| **E-Discovery Attorney** | | | |
| Friedman, Olga | 2.60 | 421.00 | 1,094.60 |
| Ike, Yvonne O. | 33.80 | 421.00 | 14,229.80 |
| Kay, James | 156.90 | 421.00 | 66,054.90 |
| Peterson, Cathleen P. | 9.40 | 421.00 | 3,957.40 |
| **Total E-Discovery Attorney** | **202.70** | | **$ 85,336.70** |
| **Legal Assistant** | | | |
| Asnis, Griffin M. | 94.30 | 291.00 | 27,441.30 |
| Cody, Sara E. | 10.10 | 291.00 | 2,939.10 |
| Cohen, Elliot R. | 26.30 | 291.00 | 7,653.30 |
| Cook, Alexander N. | 62.70 | 291.00 | 18,245.70 |
| Cooper, David C. | 9.60 | 291.00 | 2,793.60 |
| Hoffman, Joan K. | 0.20 | 291.00 | 58.20 |
| Lerner, Lela A. | 48.00 | 291.00 | 13,968.00 |
| McPeck, Dennis T. | 149.60 | 291.00 | 43,533.60 |
| Monforte, Angelo | 5.20 | 291.00 | 1,513.20 |
| Oloumi, Nicole K. | 10.10 | 291.00 | 2,939.10 |
| Orr, Lisa | 2.50 | 291.00 | 727.50 |
| Petrov, Natasha B. | 43.90 | 291.00 | 12,774.90 |
| Rubin, Abigail G. | 12.60 | 291.00 | 3,666.60 |
| Schaefer, Shealeen E. | 136.80 | 291.00 | 39,808.80 |
| Silvestro, Lawrence T. | 26.50 | 291.00 | 7,711.50 |
| Singer, Tal J. | 18.50 | 291.00 | 5,383.50 |
| **Total Legal Assistant** | **656.90** | | **$ 191,157.90** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| **Practice Support** | | | |
| Chernus, Eric R. | 51.40 | 291.00 | 14,957.40 |
| **Total Practice Support** | **51.40** | | **$ 14,957.40** |
| | | | |
| **Professional Fees** | **4,038.40** | | **$ 2,959,124.20** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 03 May 2021 | Mervis, Michael T. | Reproduction Color | 0.30 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 0.90 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 3.60 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 4.80 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 3.60 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 5.70 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 6.30 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 3.60 |
| 04 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 19.80 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 23.40 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 10.20 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 19.20 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 8.10 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 39.30 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 9.90 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 14.70 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 14.70 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 9.90 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 35.40 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 35.40 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 9.90 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 9.60 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.30 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 26.40 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 10.20 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 3.90 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 0.60 |
| 04 May 2021 | Ramachandran, Seetha | Reproduction Color | 46.20 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 1.50 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 1.50 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 1.80 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 04 May 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 05 May 2021 | Firestein, Michael A. | Reproduction Color | 1.20 |
| 05 May 2021 | Firestein, Michael A. | Reproduction Color | 0.90 |
| 05 May 2021 | Imme, Jessica J. | Reproduction Color | 2.40 |
| 05 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 05 May 2021 | Harris, Mark D. | Reproduction Color | 14.70 |
| 06 May 2021 | Mervis, Michael T. | Reproduction Color | 2.70 |
| 06 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 06 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 06 May 2021 | Imme, Jessica J. | Reproduction Color | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 3.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 2.70 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 5.10 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 2.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 5.10 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 2.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 3.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Mervis, Michael T. | Reproduction Color | 5.10 |
| 07 May 2021 | Ferrara, Ralph C. | Reproduction Color | 159.60 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 3.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 2.70 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 5.10 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 2.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 5.10 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 2.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 3.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 1.20 |
| 07 May 2021 | Mervis, Michael T. | Reproduction Color | 5.10 |
| 07 May 2021 | Ferrara, Ralph C. | Reproduction Color | 159.60 |
| 07 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 10 May 2021 | Firestein, Michael A. | Reproduction Color | 0.30 |
| 10 May 2021 | Firestein, Michael A. | Reproduction Color | 2.10 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 9.60 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.60 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.60 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 16.80 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.30 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.20 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.50 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.30 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.50 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.90 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.50 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.90 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.20 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.60 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.90 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.50 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.20 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 0.90 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.20 |
| 12 May 2021 | Febus, Chantel L. | Reproduction Color | 1.50 |
| 13 May 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 0.30 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 3.60 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 0.30 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 0.90 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 3.30 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 86.70 |
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 19.50 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 14 May 2021 | Gerkis, James P. | Reproduction Color | 0.30 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 12.60 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 8.70 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 27.60 |
| 17 May 2021 | Dale, Margaret A. | Reproduction Color | 1.20 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 27.90 |
| 17 May 2021 | Dale, Margaret A. | Reproduction Color | 21.00 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 4.50 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 5.70 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 9.00 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 12.90 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 3.30 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 211.50 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 2.10 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 123.90 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 21.00 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 14.10 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 20.70 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 7.80 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 10.50 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 14.40 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 0.30 |
| 17 May 2021 | Ferrara, Ralph C. | Reproduction Color | 0.30 |
| 17 May 2021 | Dale, Margaret A. | Reproduction Color | 0.90 |
| 17 May 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.90 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 6.90 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 5.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.40 |

| Client Name | FOMB *(33260)* | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.40 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.70 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.40 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.40 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.80 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.50 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.50 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.80 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 1.50 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Mervis, Michael T. | Reproduction Color | 4.20 |
| 17 May 2021 | Mervis, Michael T. | Reproduction Color | 3.60 |
| 17 May 2021 | Mervis, Michael T. | Reproduction Color | 2.70 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.10 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.30 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 103.80 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.30 |
| 18 May 2021 | Imme, Jessica J. | Reproduction Color | 0.30 |
| 18 May 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 18 May 2021 | Mervis, Michael T. | Reproduction Color | 4.50 |
| 18 May 2021 | Mervis, Michael T. | Reproduction Color | 4.20 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 4.20 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 4.20 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 1.80 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 3.90 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |
| 19 May 2021 | Imme, Jessica J. | Reproduction Color | 0.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 24.60 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 3.00 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 2.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 50.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 195.60 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 136.20 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 37.20 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 23.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 50.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.60 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.60 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 0.60 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 185.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 80.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 338.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 103.20 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 52.20 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 140.40 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 21.00 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction Color | 39.00 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 0.30 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 5.40 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 1.80 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 6.00 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 0.90 |
| 24 May 2021 | Mervis, Michael T. | Reproduction Color | 7.80 |
| 24 May 2021 | Mervis, Michael T. | Reproduction Color | 1.50 |
| 25 May 2021 | Firestein, Michael A. | Reproduction Color | 0.30 |
| 25 May 2021 | Firestein, Michael A. | Reproduction Color | 1.20 |
| 25 May 2021 | Firestein, Michael A. | Reproduction Color | 0.60 |
| 25 May 2021 | Firestein, Michael A. | Reproduction Color | 12.30 |
| 25 May 2021 | Firestein, Michael A. | Reproduction Color | 12.30 |
| 25 May 2021 | Firestein, Michael A. | Reproduction Color | 1.80 |
| 25 May 2021 | Mervis, Michael T. | Reproduction Color | 12.30 |
| 26 May 2021 | Mervis, Michael T. | Reproduction Color | 3.90 |
| 26 May 2021 | Mervis, Michael T. | Reproduction Color | 10.80 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 27 May 2021 | Dale, Margaret A. | Reproduction Color | 2.40 |
| 27 May 2021 | Dale, Margaret A. | Reproduction Color | 11.10 |
| 27 May 2021 | Dale, Margaret A. | Reproduction Color | 9.60 |
| | **Total Reproduction Color** | | **3,356.70** |

**Reproduction**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 24.15 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.45 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.90 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.75 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 2.40 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.60 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 1.20 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.45 |
| 09 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 23 Mar 2021 | Silvestro, Lawrence T. | Reproduction | 16.30 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 25 Mar 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 03 May 2021 | Mervis, Michael T. | Reproduction | 0.10 |
| 04 May 2021 | Imme, Jessica J. | Reproduction | 0.80 |
| 04 May 2021 | Imme, Jessica J. | Reproduction | 1.00 |
| 04 May 2021 | Dale, Margaret A. | Reproduction | 0.80 |
| 04 May 2021 | Imme, Jessica J. | Reproduction | 0.90 |
| 05 May 2021 | Firestein, Michael A. | Reproduction | 0.40 |
| 05 May 2021 | Firestein, Michael A. | Reproduction | 8.40 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 0.20 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 3.10 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 0.90 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 05 May 2021 | Imme, Jessica J. | Reproduction | 1.20 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.30 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.50 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 33.60 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.60 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 33.00 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.60 |
| 06 May 2021 | Imme, Jessica J. | Reproduction | 1.10 |
| 06 May 2021 | Imme, Jessica J. | Reproduction | 0.80 |
| 06 May 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 06 May 2021 | Imme, Jessica J. | Reproduction | 0.90 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 7.00 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 33.00 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 33.60 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 30.80 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 9.00 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.30 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.50 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.20 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 06 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | | Invoice Number | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 07 May 2021 | Imme, Jessica J. | Reproduction | 0.30 |
| 10 May 2021 | Firestein, Michael A. | Reproduction | 0.10 |
| 10 May 2021 | Firestein, Michael A. | Reproduction | 0.60 |
| 10 May 2021 | Firestein, Michael A. | Reproduction | 0.10 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 46.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.00 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 61.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 34.40 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 45.30 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 12.40 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 65.20 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 112.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 26.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 17.40 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 7.00 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 13.00 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 7.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 8.20 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 16.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 16.80 |
| 12 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 13 May 2021 | Mervis, Michael T. | Reproduction | 17.80 |
| 13 May 2021 | Mervis, Michael T. | Reproduction | 1.20 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 56.30 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 57.00 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 0.10 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 24.70 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 0.30 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 8.50 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 1.10 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 23.30 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 15.20 |
| 14 May 2021 | Gerkis, James P. | Reproduction | 1.10 |
| 17 May 2021 | Dale, Margaret A. | Reproduction | 4.20 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 17 May 2021 | Mervis, Michael T. | Reproduction | 2.40 |
| 17 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 18 May 2021 | Imme, Jessica J. | Reproduction | 0.70 |
| 18 May 2021 | Imme, Jessica J. | Reproduction | 0.40 |
| 19 May 2021 | Imme, Jessica J. | Reproduction | 1.20 |
| 19 May 2021 | Imme, Jessica J. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 21 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 6.40 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 1.20 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 0.20 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 0.20 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 2.70 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 0.10 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 3.50 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 3.60 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 6.60 |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 0.20 |
| 24 May 2021 | Mervis, Michael T. | Reproduction | 5.00 |
| 25 May 2021 | Ma, Steve | Reproduction | 56.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 25 May 2021 | Ma, Steve | Reproduction | 23.70 |
| 25 May 2021 | Firestein, Michael A. | Reproduction | 0.40 |
| 26 May 2021 | Mervis, Michael T. | Reproduction | 0.40 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 3.20 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.40 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 2.80 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.90 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.50 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.50 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 6.70 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 3.70 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.60 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.70 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.80 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 13.40 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 3.90 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.10 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 3.70 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 2.10 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.40 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.30 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 3.60 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 2.80 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 3.70 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.20 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 2.00 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 7.30 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|------|-----------|-------------|--------|
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 0.80 |
| 27 May 2021 | Silvestro, Lawrence T. | Reproduction | 1.60 |
| | | **Total Reproduction** | **1,193.60** |

**Lexis**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 12 May 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 12 May 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 13 May 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 19 May 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 891.00 |
| 19 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 20 May 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,142.00 |
| 24 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 24 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 360.00 |
| 25 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 26 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 26 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 400.00 |
| 26 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 159.00 |
| 26 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 212.00 |
| 26 May 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 194.00 |
| 27 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 27 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| 27 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 28 May 2021 | Cohen, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 930.00 |
| 28 May 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 29 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 29 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 285.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 29 May 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| 30 May 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 31 May 2021 | Ma, Steve | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 31 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 31 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| | **Total Lexis** | | **9,499.00** |

**Westlaw**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 01 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 64 Lines Printed - 0 | 5,346.00 |
| 03 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 490.00 |
| 07 May 2021 | Osaben, Libbie B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| 11 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 89 Lines Printed - 0 | 1,984.00 |
| 12 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 146.00 |
| 13 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 2,940.00 |
| 14 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 1,496.00 |
| 15 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed - 0 | 1,960.00 |
| 17 May 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 79 Lines Printed - 0 | 860.00 |
| 17 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed - 0 | 516.00 |
| 18 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 1,032.00 |
| 19 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 344.00 |
| 19 May 2021 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 688.00 |
| 20 May 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed - 0 | 490.00 |
| 21 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 172.00 |
| 24 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 1,293.00 |
| 25 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 516.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 26 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 92 Lines Printed - 0 | 9,921.00 |
| 26 May 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed - 0 | 860.00 |
| 26 May 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 344.00 |
| 27 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 80 Lines Printed - 0 | 5,160.00 |
| 27 May 2021 | Silvestro, Lawrence T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 195.00 |
| 27 May 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 172.00 |
| 28 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 2,501.00 |
| 28 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 172.00 |
| 28 May 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 516.00 |
| 29 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 87 Lines Printed - 0 | 5,751.00 |
| 29 May 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 344.00 |
| | **Total Westlaw** | | **46,381.00** |

**Transcripts & Depositions**

| | | | |
|---|---|---|---|
| 26 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2048671 Date: 5/26/2021 - Deposition Juan Jose Diaz 5/21/2021 - Deposition of Juan Jose Diaz 5/21/2021 | 285.00 |
| 26 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2048669 Date: 5/26/2021 - Deposition - Transcript, exhibits, delivery - Juan Jose Diaz - Deposition - Transcript, exhibits, delivery - Juan Jose Diaz | 3,246.95 |
| 28 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2049205 Date: 5/28/2021 - Timothy H. Ahlberg Video Sync / Tape - Deposition 5/26/2021 - Timothy H. Ahlberg Video Sync / Tape - Deposition 5/26/2021 | 190.00 |
| 28 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2049204 Date: 5/28/2021 - Deposition of Timothy H. Ahlberg - May 26,2021 - Deposition of Timothy H. Ahlberg - May 26,2021 | 3,145.80 |
| 28 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2049082 Date: 5/28/2021 - Video Sync / Tape - Deposition of Omar Rodriguez 5/25/2021 - Video Sync / Tape - Deposition of Omar Rodriguez 5/25/2021 | 380.00 |
| 28 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2049079 Date: 5/28/2021 - Transcript, exhibits, delivery - Omar Rodriguez Deposition on May 25, 2021 - Transcript, exhibits, delivery - Omar Rodriguez Deposition on May 25, 2021 | 5,958.85 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: COMMONWEALTH *(0002)* | Invoice Number | 21045239 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 31 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2049309 Date: 5/31/2021 - Transcript, exhibits, delivery - Timothy H. Ahlberg Deposition on May 20, 2021 - Transcript, exhibits, delivery - Timothy H. Ahlberg Deposition on May 20, 2021 | 5,321.15 |
| 31 May 2021 | Mervis, Michael T. | Vendor: Tsg Reporting Inc Invoice#: 2049310 Date: 5/31/2021 - Video Sync / Tape - Deposition of Timothy H. Ahlberg 5/20/2021 - Video Sync / Tape - Deposition of Timothy H. Ahlberg 5/20/2021 | 570.00 |

| | **Total Transcripts & Depositions** | | **19,097.75** |

**Taxi, Carfare, Mileage and Parking**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 25 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Taxi from home to JFK Airport.. | 100.00 |
| 27 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Taxi JFK Airport home. | 100.00 |

| | **Total Taxi, Carfare, Mileage and Parking** | | **200.00** |

**Messenger/Delivery**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 28 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 736471019 Date: 5/7/2021 - - RINA KIM RINA KIM 400 MASSACHUSETTS AVE NW APT 920 WASHINGTON DC, Tracking #: 395826315102247, Shipped on 042821, Invoice #: 736471019 | 14.61 |
| 28 Apr 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 736471548 Date: 5/7/2021 - - Mike Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 786527275671, Shipped on 042821, Invoice #: 736471548 | 19.78 |
| 05 May 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 737227077 Date: 5/14/2021 - - Michael Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 786808421452, Shipped on 050521, Invoice #: 737227077 | 19.78 |
| 06 May 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 737226412 Date: 5/14/2021 - - Margaret Dale 510 PHILADELPHIA BLVD SEA GIRT NJ, Tracking #: 786846730515, Shipped on 050621, Invoice #: 737226412 | 35.71 |
| 06 May 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 737226412 Date: 5/14/2021 - - Laura Stafford 79 Jamaica Street JAMAICA PLAIN MA, Tracking #: 786849609192, Shipped on 050621, Invoice #: 737226412 | 20.62 |
| 12 May 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 737867290 Date: 5/21/2021 - - Margaret Dale 17A Stuyvesant Oval NEW YORK CITY NY, Tracking #: 787068389732, Shipped on 051221, Invoice #: 737867290 | 12.95 |
| 13 May 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 737867998 Date: 5/21/2021 - - Mike Firesetein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 787139849007, Shipped on 051321, Invoice #: 737867998 | 19.78 |
| 15 May 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10399978; Date: 5/15/2021 - messenger services. | 123.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 18 May 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 737867998 Date: 5/21/2021 - - Michael Firestein 10828 WELLWORTH AVE LOS ANGELES CA, Tracking #: 787315730850, Shipped on 051821, Invoice #: 737867998 | 66.64 |
| 31 May 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10403825; Date: 5/31/2021 - messenger serivces. | 41.00 |
| 31 May 2021 | Van Iderstine, Aurel | Vendor: First Legal Network, LLC; Invoice#: 10403825; Date: 5/31/2021 - messenger serivces. | 62.10 |
| | | **Total Messenger/Delivery** | **435.97** |

**Out of Town Transportation**

| | | | |
|---|---|---|---|
| 25 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Taxi from Airport to Hotel. | 25.00 |
| 27 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Taxi from Hotel to Airport. | 25.00 |
| | | **Total Out of Town Transportation** | **50.00** |

**Out of Town Meals**

| | | | |
|---|---|---|---|
| 25 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Meeting in Puerto Rico. Breakfast with Justin Peterson, an FOMB member.Justin Peterson, Martin Bienenstock | 48.66 |
| 25 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Meeting in Puerto Rico Breakfast.Martin Bienenstock | 31.75 |
| | | **Total Out of Town Meals** | **80.41** |

**Data Base Search Service**

| | | | |
|---|---|---|---|
| 30 Apr 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132104; Date: 4/30/2021 - Services for the April 2021 | 46.33 |
| 31 May 2021 | Bienenstock, Martin J. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132105; Date: 5/31/2021 - Services for May 2021 | 45.84 |
| | | **Total Data Base Search Service** | **92.17** |

**Telephone**

| | | | |
|---|---|---|---|
| 28 Apr 2021 | Barak, Ehud | Vendor: Barak, Ehud Invoice#: 4543750505270416 Date: 5/27/2021 - Court Solutions Hearing - Court Solutions Hearing for Puerto Rico. | 70.00 |
| 18 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4575711305280416 Date: 5/28/2021 - Court Solutions Hearing - Puerto Rico 5/18/21 - Court Solutions Hearing for Puerto Rico. | 70.00 |
| | | **Total Telephone** | **140.00** |

**Airfare**

| | | | |
|---|---|---|---|
| 30 Apr 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Meeting in Puerto Rico. | 371.40 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** | 21045239 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| | | **Total Airfare** | **371.40** |
| **Lodging** | | | |
| 25 May 2021 | Bienenstock, Martin J. | Vendor: Bienenstock, Martin J. Invoice#: 4586216706110415 Date: 6/11/2021 - Meeting in Puerto Rico - Meeting in Puerto Rico. | 600.00 |
| | | **Total Lodging** | **600.00** |
| **Practice Support Vendors** | | | |
| 31 Mar 2021 | Gardephe, Christopher H. | Vendor: Xact Data Discovery Invoice#: 4101776 Date: 3/31/2021 - eDiscovery vendor services - eDiscovery vendor services | 475.00 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177027 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 6,515.00 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177017 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 4,966.50 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177030 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 107.10 |
| 08 Apr 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100177016 Date: 4/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 31,003.70 |
| 30 Apr 2021 | Gardephe, Christopher H. | Vendor: Liquid Litigation Management, Inc. Invoice#: 20201470 Date: 4/30/2021 - eDiscovery vendor services - eDiscovery vendor services | 33,327.70 |
| 09 May 2021 | Gardephe, Christopher H. | Vendor: Inspired Review LLC Invoice#: 6297 Date: 5/9/2021 - Spanish/English technical support for POA data room. - Spanish/English document review for FOMB Claims by contract attorneys. | 3,479.80 |
| 16 May 2021 | Gardephe, Christopher H. | Vendor: Inspired Review LLC Invoice#: 6298 Date: 5/16/2021 - Spanish/English technical support for POA data room. - Spanish/English document review for FOMB Claims by contract attorneys. | 528.00 |
| | | **Total Practice Support Vendors** | **80,402.80** |
| **Local Delivery** | | | |
| 12 May 2021 | Febus, Chantel L. | Ref #: 1488823 for: Maggie Sender: Proskauer/Novitex from: 11 Times SquareNew York NY10036 Receiver: Chantel Febus to: 82 Farms RoadStamford CT06903 Service Request: Regular Van | 282.90 |
| | | **Total Local Delivery** | **282.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: COMMONWEALTH *(0002)* | **Invoice Number** 21045239 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 55,880.00 |
| Copying & Printing | 4,550.30 |
| Database Search Services | 92.17 |
| Delivery Services | 435.97 |
| Local Delivery | 282.90 |
| Local Transportation | 200.00 |
| Out of Town Travel | 1,101.81 |
| Practice Support Vendors | 80,402.80 |
| Telephone | 140.00 |
| Transcripts | 19,097.75 |
| **Total Disbursements** | **$ 162,183.70** |

| | |
|---|---|
| **Total Billed** | **$ 3,121,307.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21045278 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 2.10 | 1,791.30 |
| 204 Communications with Claimholders | 3.80 | 3,241.40 |
| 208 Stay Matters | 1.20 | 1,023.60 |
| 210 Analysis and Strategy | 3.40 | 2,900.20 |
| **Total Fees** | **10.50** | **$ 8,956.50** |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | | Invoice Number | 21045278 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 06 May 2021 | Rosen, Brian S. | 201 | Conference call with N. Jaresko, et al. regarding plan/FQHC proposal (0.50). | 0.50 | 426.50 |
| 06 May 2021 | Ma, Steve | 201 | Attend call with J. Alonzo and Proskauer team regarding med center's counter proposal. | 0.50 | 426.50 |
| 06 May 2021 | Ovanesian, Michelle M. | 201 | Call with Board et al. regarding counter-proposal sent by health centers. | 0.50 | 426.50 |
| 06 May 2021 | Skrzynski, Matthew A. | 201 | Participate in call with J. El Koury, J. Alonzo, B. Rosen regarding FQHC proposal. | 0.50 | 426.50 |
| 17 May 2021 | Alonzo, Julia D. | 201 | E-mail to N. Jaresko regarding med centers. | 0.10 | 85.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **2.10** | **$1,791.30** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 03 May 2021 | Alonzo, Julia D. | 204 | Correspond with B. Kahn regarding counterproposal from med centers (0.10); Review med centers' counterproposal (0.30); Correspond with B. Rosen, S. Ma and M. Skrzynski regarding same (0.10). | 0.50 | 426.50 |
| 10 May 2021 | Alonzo, Julia D. | 204 | Call with B. Kahn regarding negotiations (0.10); Follow up e-mail to S. Ma and M. Skrzynski regarding same (0.20). | 0.30 | 255.90 |
| 18 May 2021 | Alonzo, Julia D. | 204 | Conference calls with N. Jaresko regarding response to med centers' proposal (0.50); Follow up correspondence with N. Jaresko, M. Skrzynski, B. Rosen and S. Ma regarding same (0.40); Draft e-mail to med centers communicating counterproposal in response to their proposal (0.80); Revise counterproposal document for same (0.30). | 2.00 | 1,706.00 |
| 20 May 2021 | Alonzo, Julia D. | 204 | Call with B. Kahn regarding board's response to med centers' proposal (0.20); Draft e-mail to M. Skrzynski, B. Rosen and S. Ma regarding same (0.60). | 0.80 | 682.40 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | Invoice Number | 21045278 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 May 2021 | Alonzo, Julia D. | 204 | Correspond with counsel for med centers, B. Rosen and S. Ma regarding proposals. | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **3.80** | **$3,241.40** |

**Stay Matters – 208**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 May 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding Medical Center status (0.10); Memorandum to J. Alonzo regarding same (0.10); Teleconference with N. Jaresko regarding same (0.30). | 0.50 | 426.50 |
| 19 May 2021 | Rosen, Brian S. | 208 | Review correspondence regarding Medical Center (0.20); Teleconference with N. Jaresko regarding same (0.30). | 0.50 | 426.50 |
| 21 May 2021 | Rosen, Brian S. | 208 | Review J. Alonzo memorandum regarding Medical Center position (0.10); Review plan provision regarding same (0.10). | 0.20 | 170.60 |
| **Stay Matters Sub-Total** | | | | **1.20** | **$1,023.60** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 May 2021 | Skrzynski, Matthew A. | 210 | Review correspondence regarding FQHC counterproposal. | 0.20 | 170.60 |
| 06 May 2021 | Alonzo, Julia D. | 210 | Draft memorandum to N. Jaresko, J. El Koury, M. Yassim, M. DiConza, B. Rosen, S. Ma, M. Ovanesian and M. Skrzynski regarding status of discussions with med centers (0.50); Conference call with N. Jaresko, J. El Koury, M. Yassim, M. DiConza, B. Rosen, S. Ma, M. Ovanesian and M. Skrzynski regarding response to med centers' counter proposal (0.50); Prepare draft response to med centers' counter proposal (1.20); Draft e-mail to B. Rosen regarding same (0.10). | 2.30 | 1,961.90 |
| 13 May 2021 | Alonzo, Julia D. | 210 | Draft memorandum to N. Jaresko regarding proposed response to med centers' proposal (0.40); Correspond with Board advisor regarding same (0.50). | 0.90 | 767.70 |
| **Analysis and Strategy Sub-Total** | | | | **3.40** | **$2,900.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – HEALTHCARE *(0034)* | **Invoice Number** | 21045278 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosen, Brian S. | 1.70 | 853.00 | 1,450.10 |
| **Total Partner** | **1.70** | | **$ 1,450.10** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 7.10 | 853.00 | 6,056.30 |
| **Total Senior Counsel** | **7.10** | | **$ 6,056.30** |
| **Associate** | | | |
| Ma, Steve | 0.50 | 853.00 | 426.50 |
| Ovanesian, Michelle M. | 0.50 | 853.00 | 426.50 |
| Skrzynski, Matthew A. | 0.70 | 853.00 | 597.10 |
| **Total Associate** | **1.70** | | **$ 1,450.10** |
| **Professional Fees** | **10.50** | | **$ 8,956.50** |
| **Total Billed** | | | **$ 8,956.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** | 21045695 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 201 Tasks relating to the Board, its Members, and its Staff | 1.50 | 1,279.50 |
| 210 Analysis and Strategy | 3.60 | 3,070.80 |
| 212 General Administration | 1.00 | 291.00 |
| 215 Plan of Adjustment and Disclosure Statement | 2.70 | 2,303.10 |
| **Total Fees** | **8.80** | **$ 6,944.40** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – UPR *(0036)* | Invoice Number | 21045695 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 14 May 2021 | Possinger, Paul V. | 201 | Call with Board staff regarding pension reform (0.50); Call with Board staff and N. Jaresko regarding fiscal plan issues (1.00). | 1.50 | 1,279.50 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **1.50** | **$1,279.50** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 May 2021 | Komaroff, William C. | 210 | Draft e-mail to M. Bienenstock regarding status of MOE issues. | 1.30 | 1,108.90 |
| 02 May 2021 | Komaroff, William C. | 210 | Revisions to e-mail to M. Bienenstock regarding status of MOE issues (0.40); E-mails with T. Mungovan, M. Bienenstock regarding same (0.20). | 0.60 | 511.80 |
| 13 May 2021 | Possinger, Paul V. | 210 | Review e-mails regarding neurosurgery accreditation (0.10); Review materials for subcommittee call (0.30); Attend subcommittee call on fiscal plan draft (1.10). | 1.50 | 1,279.50 |
| 17 May 2021 | Possinger, Paul V. | 210 | Review and revise letter regarding loss of neurosurgery accreditation. (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **3.60** | **$3,070.80** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 25 May 2021 | Rubin, Abigail G. | 212 | Revise UPR fiscal plan in connection with attorney comments. | 0.80 | 232.80 |
| 26 May 2021 | Rubin, Abigail G. | 212 | Revise UPR fiscal plan in connection with attorney comments. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **1.00** | **$291.00** |
| | | | | | |
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 25 May 2021 | Possinger, Paul V. | 215 | Review and revise draft Board fiscal plan for UPR (2.20); E-mails with T. Mungovan and Board staff regarding same (0.20). | 2.40 | 2,047.20 |
| 26 May 2021 | Possinger, Paul V. | 215 | Final comments to debt chapter of UPR fiscal plan (0.30). | 0.30 | 255.90 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **2.70** | **$2,303.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – UPR *(0036)* | **Invoice Number** | 21045695 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Komaroff, William C. | 1.90 | 853.00 | 1,620.70 |
| Possinger, Paul V. | 5.90 | 853.00 | 5,032.70 |
| **Total Partner** | **7.80** | | **$ 6,653.40** |
| **Legal Assistant** | | | |
| Rubin, Abigail G. | 1.00 | 291.00 | 291.00 |
| **Total Assistant** | **1.00** | | **$ 291.00** |
| | | | |
| **Professional Fees** | **8.80** | | **$ 6,944.40** |
| | | | |
| **Total Billed** | | | **$ 6,944.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | Invoice Number | 21045315 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 6.00 | 5,118.00 |
| 206 Documents Filed on Behalf of the Board | 4.80 | 4,094.40 |
| 207 Non-Board Court Filings | 2.90 | 2,473.70 |
| 210 Analysis and Strategy | 49.60 | 42,308.80 |
| 212 General Administration | 1.00 | 421.00 |
| **Total Fees** | **64.30** | **$ 54,415.90** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | Invoice Number | 21045315 |

---

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | | | |

**Communications with Claimholders – 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 May 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: Review Ambac letter related to cash/assets (0.30); E-mails with R. Kim and L. Stafford regarding response to Ambac (0.20). | 0.50 | 426.50 |
| 04 May 2021 | Mervis, Michael T. | 204 | Ambac Rule 2004: Review most recent Ambac meet and confer letter. | 0.30 | 255.90 |
| 06 May 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: E-mails with counsel for Ambac regarding status report to court and next meet and confer (0.10); E-mails with L. Stafford, M. Mervis and counsel for AAFAF regarding same (0.20). | 0.30 | 255.90 |
| 10 May 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Participate in meet and confer with bondholders' counsel (0.40); Follow up correspondence with L. Stafford regarding same (0.30). | 0.70 | 597.10 |
| 10 May 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Attend meet-and-confer regarding Ambac's most recent requests (0.40); Review e-mails with J. Alonzo and L. Stafford regarding same (0.10). | 0.50 | 426.50 |
| 24 May 2021 | Dale, Margaret A. | 204 | Ambac Rule 2004: Review and revise draft points for meet and confer regarding cash 2004 open issues (0.50); E-mails with L. Stafford and M. Mervis regarding open issues regarding cash (0.30); Review Judge Dein's decision regarding cash, Ambac's opposition to Board's motion for surreply and e-mails with R. Kim regarding the "10 critical accounts" to prepare for meet and confer (1.10); Telephone conference with L. Stafford regarding "10 critical accounts" (0.20); Meet and confer with Ambac regarding cash/asset requests (0.30). | 2.40 | 2,047.20 |
| 24 May 2021 | Mervis, Michael T. | 204 | Ambac Rule 2004: Participate in meet and confer telephone conference (0.30); E-mails with M. Dale regarding same (0.10). | 0.40 | 341.20 |

| Client Name | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 24 May 2021 | Alonzo, Julia D. | 204 | Ambac Rule 2004: Participate in meet and confer with counsel for bondholders regarding cash requests. | 0.30 | 255.90 |
| 24 May 2021 | Ovanesian, Michelle M. | 204 | Ambac Rule 2004: Attend meet and confer with bondholders regarding cash requests (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Stafford, Laura | 204 | Ambac Rule 2004: Call with J. Ohring, K. Maggio, M. Dale, A. Pavel, J. Alonzo, et al. regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |
| **Communications with Claimholders Sub-Total** | | | | **6.00** | **$5,118.00** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 06 May 2021 | Mervis, Michael T. | 206 | Ambac Rule 2004: Review and comment on draft joint status report. | 0.30 | 255.90 |
| 20 May 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac 2004 regarding cash/assets. | 0.90 | 767.70 |
| 21 May 2021 | Alonzo, Julia D. | 206 | Ambac Rule 2004: Review edits to joint status report (1.50); Correspond with M. Dale, M. Mervis and L. Stafford regarding same (0.80); Finalize same and send to counsel for Ambac (0.40). | 2.70 | 2,303.10 |
| 21 May 2021 | Stafford, Laura | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | 767.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **4.80** | **$4,094.40** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 07 May 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review joint status report on 2004 demands (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review Milliman opposition to Ambac motion to compel (0.30); Review AAFAF opposition to Ambac motion to compel (0.20). | 0.50 | 426.50 |
| 17 May 2021 | Dale, Margaret A. | 207 | Ambac Rule 2004: Review Court order on Rule 2004 asset motion (0.30); Review Court order on Rule 2004 cash motion (0.30); E-mails with L. Stafford, J. Alonzo and R. Kim related to accounts referenced in cash motion (0.30). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 May 2021 | Firestein, Michael A. | 207 | Ambac Rule 2004: Review court orders on cash 2004 and Commonwealth assets 2004 motions (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Alonzo, Julia D. | 207 | Ambac Rule 2004: Review orders on Ambac's Rule 2004 motions. | 0.90 | 767.70 |
| **Non-Board Court Filings Sub-Total** | | | | **2.90** | **$2,473.70** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 May 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mail with M. Dale regarding Milliman production, motion to compel (0.10). | 0.10 | 85.30 |
| 02 May 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with P. Possinger and M. Dale regarding response to Ambac motion to compel production of Milliman documents (0.20). | 0.20 | 170.60 |
| 02 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise talking points regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 02 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze documents regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | 255.90 |
| 02 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, P. Possinger, L. Rappaport, et al. regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | 170.60 |
| 03 May 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review L. Stafford correspondence regarding outstanding issues. | 0.10 | 85.30 |
| 03 May 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: E-mails P. Possinger, W. Dalsen, M. Pocha regarding motion to compel Milliman to produce documents, review order on urgent motion extending time to brief motion (0.10). | 0.10 | 85.30 |
| 03 May 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with P. Possinger regarding Ambac motion to compel Milliman production (0.10). | 0.10 | 85.30 |
| 03 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.60); Review Ambac's letter regarding same (0.10). | 0.70 | 597.10 |
| 05 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with L. McKeen, M. Mervis and L. Stafford regarding meet and confer regarding cash/assets motion (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Coordinate production of Ambac documents. | 0.20 | 170.60 |
| 05 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with A. Pavel, E. McKeen, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 05 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, R. Samuels regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | 341.20 |
| 06 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mail with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy. | 0.10 | 85.30 |
| 06 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, E. McKeen, M. Mervis, and A. Pavel regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze production regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze draft status report regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | 255.90 |
| 07 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise joint status report (0.40); E-mails with L. Stafford regarding same (0.10). | 0.50 | 426.50 |
| 07 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft status report regarding Ambac cash/assets 2004 (0.90). | 0.90 | 767.70 |
| 07 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with A. Pavel, M. Dale, M. Mervis, et al. regarding Ambac cash/assets 2004 status report (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, A. Paslawsky, et al. regarding Ambac 2004 production regarding pension liabilities (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | Invoice Number | 21045315 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy. | 0.50 | 426.50 |
| 09 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, J. Alonzo, R. Kim regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 10 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with L. Stafford and R. Kim regarding outstanding issues and upcoming meet and confer (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Correspondence with L. Stafford, R. Kim regarding outstanding issues for meet and confer call. | 0.40 | 341.20 |
| 10 May 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review status report regarding Ambac Rule 2004 cash information requests (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy. | 0.20 | 170.60 |
| 10 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review and proof meet-and-confer notes for circulation. | 0.20 | 170.60 |
| 10 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with K. Maggio, J. Ohring, J. Alonzo, A. Pavel, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 10 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 10 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with A. Pavel regarding Ambac 2004 regarding cash/assets (0.10). | 0.10 | 85.30 |
| 11 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review AAFAF draft response to motion to compel documents from Milliman regarding pensions (0.30); E-mails with L. Stafford and W. Dalsen regarding same (0.10). | 0.40 | 341.20 |
| 11 May 2021 | Dalsen, William D. | 210 | Ambac Rule 2004: Correspondence with team regarding proposed AAFAF response to Ambac motion to compel production from Milliman (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Continue to update talking points on outstanding items. | 0.50 | 426.50 |
| 17 May 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review Magistrate Judge Dein's memorandum decisions in Ambac Rule 2004 cash and assets motions (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30); Review May 17 decision regarding same (0.10). | 0.40 | 341.20 |
| 17 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim, M. Dale, M. Mervis, J. Alonzo regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | 597.10 |
| 18 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review Ambac's letter regarding cash/asset 2004 requests (0.30); E-mails with L. Stafford and R. Kim regarding Ambac's request for "critical" account information (0.40). | 0.70 | 597.10 |
| 18 May 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review Judge Dein opinion regarding Ambac motion to compel regarding real property assets (0.40); Review Judge Dein opinion regarding Ambac motion to compel regarding cash issues (0.40). | 0.80 | 682.40 |
| 18 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Continue to update talking points regarding motions. | 1.50 | 1,279.50 |
| 19 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Draft responsive letter from M. Dale to J. Ohring et al. regarding outstanding requests. | 0.50 | 426.50 |
| 19 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac's production in response to subpoena. | 0.90 | 767.70 |
| 19 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Call with L. Stafford regarding review of Ambac production. | 0.10 | 85.30 |
| 19 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call and e-mails with R. Samuels regarding Milliman Rule 2004 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Ovanesian regarding response to Ambac letter regarding cash/assets (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Call with S. Chawla, J. Chan regarding cash/assets document production (0.40). | 0.40 | 341.20 |
| 19 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, R. Samuels, et al. regarding Milliman Rule 2004 (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, E. McKeen, et al. regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 20 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: E-mails with L. Stafford, R. Kim and J. Alonzo regarding Ambac's requests related to 10 "critical" accounts and responses thereto (0.50). | 0.50 | 426.50 |
| 20 May 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review Ambac meet and confer letter (0.30); Correspondence with M. Dale, R. Kim, J. Alonso and L. Stafford regarding same (0.40). | 0.70 | 597.10 |
| 20 May 2021 | Alonzo, Julia D. | 210 | Ambac Rule 2004: Correspond with L. Stafford, M. Dale and M. Mervis regarding joint status report. | 0.40 | 341.20 |
| 20 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (1.60); Review documents regarding same (1.70). | 3.30 | 2,814.90 |
| 20 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac production documents. | 2.00 | 1,706.00 |
| 20 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac production documents. | 2.50 | 2,132.50 |
| 20 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Mervis, M. Dale regarding Ambac 2004 regarding cash/assets status report. | 0.60 | 511.80 |
| 20 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim, M. Dale, et al. regarding Ambac 2004 regarding cash/assets requests. | 0.60 | 511.80 |

| Client Name | FOMB *(3326)* | | | Invoice Date | | 06 Jul 2021 |
| Matter Name | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | Invoice Number | | 21045315 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review and revise draft status report to court regarding cash/asset Rule 2004 motions (0.50); E-mails with L. Stafford and M. Mervis regarding edits to status report (0.30); Review AAFAF edits to status report (0.10). | 0.90 | 767.70 |
| 21 May 2021 | Mervis, Michael T. | 210 | Ambac Rule 2004: Review and comment on draft status report. | 0.30 | 255.90 |
| 21 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Compile summaries of Ambac production documents. | 1.50 | 1,279.50 |
| 22 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mail to A. Pavel regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 23 May 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review status report by parties regarding cash and asset 2004 motions (0.20). | 0.20 | 170.60 |
| 23 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Draft talking points regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (1.00); E-mails with L. Stafford regarding same (0.10); E-mail with L. Stafford and Ernst Young team regarding same (0.10). | 1.20 | 1,023.60 |
| 24 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update draft letter from M. Dale to J. Ohring et al. regarding recent discovery requests. | 0.40 | 341.20 |
| 24 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review materials for meet and confer with Ambac. | 0.30 | 255.90 |
| 24 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Review and proof notes from meet and confer for broad circulation. | 0.50 | 426.50 |
| 24 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze documents for Ambac 2004 cash/assets production (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.40); Call with M. Dale regarding same (0.20). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, J. Sosa, M. Ovanesian regarding Ambac 2004 cash/assets production and privilege log (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim, S. Chawla regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and analyze summary regarding Milliman production regarding Ambac pension liabilities 2004 (0.40). | 0.40 | 341.20 |
| 24 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft talking points for Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 25 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.70); Review documents regarding same (1.10); E-mail with L. Stafford and Ernst Young team regarding same (0.10). | 1.90 | 1,620.70 |
| 25 May 2021 | Ovanesian, Michelle M. | 210 | Ambac Rule 2004: Update letter to opposing counsel regarding recent meet and confer. | 0.40 | 341.20 |
| 25 May 2021 | Samuels, Reut N. | 210 | Ambac Rule 2004: Review Ambac production documents. | 1.40 | 1,194.20 |
| 26 May 2021 | Firestein, Michael A. | 210 | Ambac Rule 2004: Review Ambac reply on 2004 Milliman subpoena (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Rappaport, Lary Alan | 210 | Ambac Rule 2004: Review Ambac reply brief in support of motion to compel production by Milliman (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with L. Stafford and Ernst Young team regarding Ambac Rule 2004 motion response strategy (0.10); E-mails with L. Stafford regarding same (0.30); Review documents regarding same (0.20); E-mail with L. Stafford and Proskauer team regarding same (0.10). | 0.70 | 597.10 |
| 26 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft summary regarding Ambac/Milliman 2004 (0.60). | 0.60 | 511.80 |
| 26 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft Ambac cash 2004 privilege log (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | | | **Invoice Number** | 21045315 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, et al. regarding production of documents regarding cash restriction analysis (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim, S. Chawla regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | 341.20 |
| 27 May 2021 | Dale, Margaret A. | 210 | Ambac Rule 2004: Review revised privilege log (0.20); E-mails with L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 27 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 motion response strategy (0.30); Review documents regarding same (1.90); E-mail with L. Stafford regarding same (0.70). | 2.90 | 2,473.70 |
| 28 May 2021 | Kim, Mee (Rina) | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac Rule 2004 motion response strategy. | 0.20 | 170.60 |
| 28 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with E. Chernus, et al. regarding production of documents in response to Ambac 2004 regarding cash/assets (0.60). | 0.60 | 511.80 |
| 28 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: E-mails with R. Kim regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | 426.50 |
| 28 May 2021 | Stafford, Laura | 210 | Ambac Rule 2004: Review and revise draft privilege log regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | 597.10 |
| **Analysis and Strategy Sub-Total** | | | | **49.60** | **$42,308.80** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 06 May 2021 | Ike, Yvonne O. | 212 | Ambac Rule 2004: E-mails with E. Chernus regarding pre-production check for upcoming production (0.50); Run pre-production check in Relativity (0.50). | 1.00 | 421.00 |
| **General Administration Sub-Total** | | | | **1.00** | **$421.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21045315 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 7.80 | 853.00 | 6,653.40 |
| Firestein, Michael A. | 1.60 | 853.00 | 1,364.80 |
| Mervis, Michael T. | 3.30 | 853.00 | 2,814.90 |
| Rappaport, Lary Alan | 0.90 | 853.00 | 767.70 |
| **Total Partner** | **13.60** | | **$ 11,600.80** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 5.00 | 853.00 | 4,265.00 |
| **Total Senior Counsel** | **5.00** | | **$ 4,265.00** |
| **Associate** | | | |
| Dalsen, William D. | 0.50 | 853.00 | 426.50 |
| Kim, Mee (Rina) | 12.60 | 853.00 | 10,747.80 |
| Ovanesian, Michelle M. | 5.10 | 853.00 | 4,350.30 |
| Samuels, Reut N. | 8.60 | 853.00 | 7,335.80 |
| Stafford, Laura | 17.90 | 853.00 | 15,268.70 |
| **Total Associate** | **44.70** | | **$ 38,129.10** |
| **E-Discovery Support** | | | |
| Ike, Yvonne O. | 1.00 | 421.00 | 421.00 |
| **Total E-Discovery Support** | **1.00** | | **$ 421.00** |
| **Professional Fees** | **64.30** | | **$ 54,415.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21045315 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 24 May 2021 | Dale, Margaret A. | Reproduction Color | 4.20 |
| | | **Total Reproduction Color** | **4.20** |
| **Reproduction** | | | |
| 24 May 2021 | Dale, Margaret A. | Reproduction | 0.40 |
| | | **Total Reproduction** | **0.40** |

| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - RULE 2004 *(0039)* | **Invoice Number** | 21045315 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Copying & Printing | 4.60 |
| **Total Disbursements** | **$ 4.60** |

| | |
|---|---|
| **Total Billed** | **$ 54,420.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | **Invoice Number** 21045288 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.30 | 255.90 |
| 206 Documents Filed on Behalf of the Board | 6.30 | 5,373.90 |
| 207 Non-Board Court Filings | 1.50 | 1,279.50 |
| 208 Stay Matters | 1.30 | 1,108.90 |
| 210 Analysis and Strategy | 10.70 | 9,127.10 |
| 212 General Administration | 1.40 | 407.40 |
| 219 Appeal | 27.40 | 23,372.20 |
| **Total Fees** | **48.90** | **$ 40,924.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21045288 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 08 May 2021 | Mungovan, Timothy W. | 201 | Hernandez-Montanez: E-mails with N. Jaresko and J. El Koury regarding dismissal of claims of legislators and mayors on May 7 (0.30). | 0.30 | 255.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.30** | **$255.90** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 13 May 2021 | Harris, Mark D. | 206 | Hernandez-Montanez: Revise stipulation to dismiss case. | 0.50 | 426.50 |
| 13 May 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Draft status report. | 0.50 | 426.50 |
| 13 May 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Collect exhibits for status report. | 0.20 | 170.60 |
| 13 May 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Edit joint stipulation of dismissal per M. Harris comments. | 0.30 | 255.90 |
| 13 May 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Draft joint stipulation of dismissal. | 1.00 | 853.00 |
| 13 May 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Review and revise draft stipulation (0.70). | 0.70 | 597.10 |
| 14 May 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Collect exhibits for updated status report. | 0.30 | 255.90 |
| 14 May 2021 | Ovanesian, Michelle M. | 206 | Hernandez-Montanez: Finalize and coordinate filing of joint stipulation of dismissal. | 0.20 | 170.60 |
| 14 May 2021 | Stafford, Laura | 206 | Hernandez-Montanez: Review and revise draft status report (0.50). | 0.50 | 426.50 |
| 18 May 2021 | Peterson, John A. | 206 | Admin Exp: Review and revise objection to Fir Tree motion for administrative claim, e-mails with S. Ma and B. Rosen regarding same. | 2.10 | 1,791.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **6.30** | **$5,373.90** |
| **Non-Board Court Filings – 207** | | | | | |
| 07 May 2021 | Firestein, Michael A. | 207 | Hernandez-Montanez: Review court order on 12(b) motion in PDP action (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21045288 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 May 2021 | Harris, Mark D. | 207 | Hernandez-Montanez: Review decision and telephone conference with L. Stafford. | 0.20 | 170.60 |
| 07 May 2021 | Mungovan, Timothy W. | 207 | Hernandez-Montanez: Review Title III Court's decision dismissing remaining counts of Hernandez-Montanez's complaint against Board asserting interference with legislative authority (0.30). | 0.30 | 255.90 |
| 07 May 2021 | Mungovan, Timothy W. | 207 | Hernandez-Montanez: E-mails with M. Harris regarding Title III Court's decision dismissing remaining counts of Hernandez-Montanez's complaint against Board asserting interference with legislative authority (0.10). | 0.10 | 85.30 |
| 07 May 2021 | Rappaport, Lary Alan | 207 | Hernandez-Montanez: Review Judge Swain's opinion granting motion to dismiss Hernandez-Montanez complaint's remaining count for alleged violation of separation of powers (0.20); E-mails with L. Stafford, M. Harris, M. Bienenstock, M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 07 May 2021 | Stafford, Laura | 207 | Hernandez-Montanez: Review and analyze opinion in Hernandez-Montanez and confer with M. Harris regarding same (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **1.50** | **$1,279.50** |

**Stay Matters – 208**

| | | | | | |
|---|---|---|---|---|---|
| 19 May 2021 | Skrzynski, Matthew A. | 208 | Lift Stay: Review draft omnibus stay motion. | 0.30 | 255.90 |
| 21 May 2021 | Ma, Steve | 208 | Lift Stay: Review and revise 22nd omnibus lift-stay stipulation approval motion. | 0.70 | 597.10 |
| 21 May 2021 | Skrzynski, Matthew A. | 208 | Lift Stay: Review omnibus lift stay motion and exhibits. | 0.30 | 255.90 |
| **Stay Matters Sub-Total** | | | | **1.30** | **$1,108.90** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 11 May 2021 | Stafford, Laura | 210 | Hernandez-Montanez: E-mails with M. Harris, T. Mungovan, M. Ovanesian, et al. regarding status report (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21045288 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 May 2021 | Stafford, Laura | 210 | Hernandez-Montanez: E-mails with M. Ovanesian, counsel for plaintiffs regarding status report deadline (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Ma, Steve | 210 | Admin Exp: Follow up on response to Fir Tree administrative expense motion. | 0.80 | 682.40 |
| 18 May 2021 | Ma, Steve | 210 | Admin Exp: Review and comment on revised objection to Fir Tree administrative expense motion. | 1.80 | 1,535.40 |
| 20 May 2021 | Ma, Steve | 210 | Admin Exp: Revise discovery requests to Fir Tree regarding administrative expense motion. | 1.10 | 938.30 |
| 21 May 2021 | Ma, Steve | 210 | Admin Exp: Revise discovery requests and letter to Fir Tree (1.30); Organize service of the same (1.40). | 2.70 | 2,303.10 |
| 21 May 2021 | Sosa, Javier F. | 210 | Admin Exp: Review discovery requests to Fir Tree in relation to administrative expense claim (1.00); Consult with local counsel and process server to serve subpoenas (1.00). | 2.00 | 1,706.00 |
| 24 May 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding settlement agreement negotiations with Consul Tech (0.10). | 0.10 | 85.30 |
| 24 May 2021 | Ma, Steve | 210 | Admin Exp: Follow up with J. Sosa regarding service of discovery requests on Fir Tree. | 0.20 | 170.60 |
| 26 May 2021 | Ma, Steve | 210 | Admin Exp: Follow up on Fir Tree administrative expense issues. | 0.20 | 170.60 |
| 27 May 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding status report for Consul Tech (0.10); Review and revise draft of same (0.30); E-mail with L. Stafford and E. Barak regarding logistics for same (0.10). | 0.50 | 426.50 |
| 27 May 2021 | Stafford, Laura | 210 | Admin Exp: Review and analyze Consul Tech status report (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Blackwell, Brooke H. | 210 | Admin Exp: E-mail with C. Rivero regarding status report for Consul Tech (0.10); Review and revise draft of same (0.30); E-mail with L. Stafford and E. Barak regarding logistics for same (0.10). | 0.50 | 426.50 |
| 31 May 2021 | Ma, Steve | 210 | Admin Exp: Review e-mails regarding Fir Tree administrative expense. | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **10.70** | **$9,127.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21045288 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 10 May 2021 | Monforte, Angelo | 212 | Pinto Lugo: Revise dates to draft notices of appearance and coordinate filing of same with First Circuit per J. Roberts. | 0.40 | 116.40 |
| 10 May 2021 | Henderson, Laurie A. | 212 | Pinto Lugo: Electronic filing with the First Circuit Court of Appeals of notices of appearance for T. Mungovan, J. Roberts, M. Harris, L. Rappaport, M. Bienenstock and L. Stafford in appeal no. 21-1283. | 0.60 | 174.60 |
| 11 May 2021 | Henderson, Laurie A. | 212 | UECFSE CBA: Electronic filing with the Supreme Court of the United States of notice of appearance for M. Bienenstock and a waiver in matter no. 20-1466. | 0.40 | 116.40 |
| **General Administration Sub-Total** | | | | **1.40** | **$407.40** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 01 May 2021 | Ma, Steve | 219 | Diaz Mayoral: Revise outline of argument for Diaz-Mayoral oral argument. | 2.40 | 2,047.20 |
| 02 May 2021 | Harris, Mark D. | 219 | UECFSE CBA: E-mail with M. Bienenstock regarding certiorari opposition. | 0.50 | 426.50 |
| 02 May 2021 | Rappaport, Lary Alan | 219 | UECFSE CBA: E-mails with M. Harris, M. Bienenstock, J. Roberts regarding UECSFE's petition for writ of certiorari, strategy regarding response (0.10). | 0.10 | 85.30 |
| 02 May 2021 | Ma, Steve | 219 | Diaz Mayoral: Prepare for Diaz-Mayoral oral argument. | 1.30 | 1,108.90 |
| 03 May 2021 | Mungovan, Timothy W. | 219 | UECFSE CBA: E-mails with M. Harris regarding certiorari petition of UECSFE (0.30). | 0.30 | 255.90 |
| 03 May 2021 | Roberts, John E. | 219 | UECFSE CBA: Draft waiver form at Supreme Court. | 0.20 | 170.60 |
| 03 May 2021 | Roberts, John E. | 219 | Pinto Lugo: Review lower court record in preparation for appeal. | 0.50 | 426.50 |
| 03 May 2021 | Ma, Steve | 219 | Diaz Mayoral: Prepare for Diaz-Mayoral oral argument. | 6.80 | 5,800.40 |
| 04 May 2021 | Bienenstock, Martin J. | 219 | Diaz Mayoral: Monitor other appellate arguments regarding claim against Commonwealth for mutual fund's loss on Commonwealth bonds to provide S. Ma tips for responding to appellants' arguments (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21045288 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 May 2021 | Bienenstock, Martin J. | 219 | Diaz Mayoral: Monitor oral argument argued by S. Ma regarding claim of mutual fund investor against Commonwealth (1.50). | 1.50 | 1,279.50 |
| 04 May 2021 | Firestein, Michael A. | 219 | Diaz Mayoral: Attend First Circuit argument on Diaz-Mayoral for impact on adversaries (0.40). | 0.40 | 341.20 |
| 04 May 2021 | Levitan, Jeffrey W. | 219 | Diaz Mayoral: Attend Diaz Mayoral argument (0.40). | 0.40 | 341.20 |
| 04 May 2021 | Rappaport, Lary Alan | 219 | Diaz Mayoral: Listen to oral argument in Diaz Mayoral appeal (0.40). | 0.40 | 341.20 |
| 04 May 2021 | Roberts, John E. | 219 | Diaz Mayoral: Attend oral argument. | 0.50 | 426.50 |
| 04 May 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Listen to oral argument of appeal (0.60); E-mails with S. Ma about argument (0.10). | 0.70 | 597.10 |
| 04 May 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Oral argument, in connection with Diaz Mayoral's appeal (0.80). | 0.80 | 682.40 |
| 04 May 2021 | Ma, Steve | 219 | Diaz Mayoral: Prepare for argument (0.50); Attend and participate in oral argument for Diaz-Mayoral appeal (2.80). | 3.30 | 2,814.90 |
| 04 May 2021 | Stafford, Laura | 219 | Diaz Mayoral: Attend oral argument on Diaz Mayoral claim (0.70). | 0.70 | 597.10 |
| 10 May 2021 | Roberts, John E. | 219 | Pinto Lugo: Review and approve for filing notices of appearance. | 0.10 | 85.30 |
| 11 May 2021 | Harris, Mark D. | 219 | UECFSE CBA: E-mail with client regarding certiorari opposition. | 0.20 | 170.60 |
| 19 May 2021 | Harris, Mark D. | 219 | UECFSE CBA: Review draft certiorari opposition. | 1.00 | 853.00 |
| 23 May 2021 | Harris, Mark D. | 219 | UECFSE CBA: Review draft certiorari opposition (0.60). | 0.60 | 511.80 |
| 27 May 2021 | Firestein, Michael A. | 219 | Diaz Mayoral: Review First Circuit opinion on Diaz-Mayoral decisions (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Harris, Mark D. | 219 | Diaz Mayoral: Review decision and e-mail regarding same. | 0.50 | 426.50 |
| 27 May 2021 | Levitan, Jeffrey W. | 219 | Diaz Mayoral: Review Diaz mayoral opinion, e-mail S. Ma. | 0.40 | 341.20 |
| 27 May 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: Read Diaz Mayoral decision (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | | | **Invoice Number** | 21045288 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Mungovan, Timothy W. | 219 | Diaz Mayoral: E-mails regarding Diaz Mayoral decision with M. Harris, M. Firestein, and M. Bienenstock (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Rappaport, Lary Alan | 219 | Pinto Lugo: Review First Circuit briefing schedule order and related filings in Pinto Lugo appeal from dismissal of adversary proceeding (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Rappaport, Lary Alan | 219 | Diaz Mayoral: Review First Circuit Opinion affirming dismissal of Diaz Mayoral complaint (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Roberts, John E. | 219 | Diaz Mayoral: Read / analyze decision in Diaz-Mayoral appeal. | 0.40 | 341.20 |
| 27 May 2021 | Snell, Dietrich L. | 219 | Diaz Mayoral: Internal e-mails with J. Roberts about First Circuit decision (0.10); Review First Circuit decision (0.30). | 0.40 | 341.20 |
| 27 May 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: Review and analyze the court's decision, in connection with Diaz Mayoral's appeal (0.60). | 0.60 | 511.80 |
| 27 May 2021 | Kowalczyk, Lucas | 219 | Diaz Mayoral: E-mails with M. Harris, J. Roberts, M. Bienenstock, L. Rappaport, and S. Ma regarding the court's decision, in connection with Diaz Mayoral's appeal (0.10). | 0.10 | 85.30 |
| 28 May 2021 | Firestein, Michael A. | 219 | Diaz Mayoral: Review revised opinion from Court of Appeals on Diaz-Mayoral (0.10). | 0.10 | 85.30 |
| **Appeal Sub-Total** | | | | **27.40** | **$23,372.20** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III – MISCELLANEOUS *(0041)* | Invoice Number | 21045288 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 2.40 | 853.00 | 2,047.20 |
| Firestein, Michael A. | 1.10 | 853.00 | 938.30 |
| Harris, Mark D. | 3.50 | 853.00 | 2,985.50 |
| Levitan, Jeffrey W. | 0.80 | 853.00 | 682.40 |
| Mungovan, Timothy W. | 1.70 | 853.00 | 1,450.10 |
| Rappaport, Lary Alan | 1.20 | 853.00 | 1,023.60 |
| Roberts, John E. | 1.70 | 853.00 | 1,450.10 |
| Snell, Dietrich L. | 1.10 | 853.00 | 938.30 |
| **Total Partner** | **13.50** | | **$ 11,515.50** |
| **Associate** | | | |
| Blackwell, Brooke H. | 1.10 | 853.00 | 938.30 |
| Kowalczyk, Lucas | 1.50 | 853.00 | 1,279.50 |
| Ma, Steve | 21.40 | 853.00 | 18,254.20 |
| Ovanesian, Michelle M. | 2.50 | 853.00 | 2,132.50 |
| Peterson, John A. | 2.10 | 853.00 | 1,791.30 |
| Skrzynski, Matthew A. | 0.60 | 853.00 | 511.80 |
| Sosa, Javier F. | 2.00 | 853.00 | 1,706.00 |
| Stafford, Laura | 2.80 | 853.00 | 2,388.40 |
| **Total Associate** | **34.00** | | **$ 29,002.00** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.40 | 291.00 | 116.40 |
| **Total Legal Assistant** | **0.40** | | **$ 116.40** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 1.00 | 291.00 | 291.00 |
| **Total Litigation Support** | **1.00** | | **$ 291.00** |
| **Professional Fees** | **48.90** | | **$ 40,924.90** |

| | | | |
|---|---|---|---|
| **Total Billed** | | | **$ 40,924.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21045248 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 6.20 | 5,288.60 |
| 206 Documents Filed on Behalf of the Board | 55.50 | 47,341.50 |
| 207 Non-Board Court Filings | 2.80 | 2,388.40 |
| 210 Analysis and Strategy | 6.50 | 5,544.50 |
| 212 General Administration | 2.20 | 640.20 |
| **Total Fees** | **73.20** | **$ 61,203.20** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | Invoice Number | 21045248 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 24 May 2021 | Palmer, Marc C. | 202 | Research for Board's reply brief in support of motion for summary judgment. | 6.20 | 5,288.60 |
| **Legal Research Sub-Total** | | | | **6.20** | **$5,288.60** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 02 May 2021 | Richman, Jonathan E. | 206 | Review briefs in preparation for reply in support of motion to dismiss. | 1.10 | 938.30 |
| 03 May 2021 | Richman, Jonathan E. | 206 | Review opposition to motion to dismiss, and make notes for reply brief. | 1.30 | 1,108.90 |
| 06 May 2021 | Richman, Jonathan E. | 206 | Review opposition to motion to dismiss and other materials to prepare for reply brief. | 2.80 | 2,388.40 |
| 07 May 2021 | Richman, Jonathan E. | 206 | Review research and prepare materials for reply on motion to dismiss. | 1.20 | 1,023.60 |
| 10 May 2021 | Wertheim, Eric R. | 206 | Review and analyze plaintiffs' opposition to motion to dismiss. | 2.50 | 2,132.50 |
| 11 May 2021 | Richman, Jonathan E. | 206 | Draft outline for reply brief on motion to dismiss (2.10); Conference with J. Alonzo, M. Palmer, E. Wertheim regarding same (0.70). | 2.80 | 2,388.40 |
| 11 May 2021 | Palmer, Marc C. | 206 | Meeting with J. Richman, J. Alonzo and E. Wertheim concerning reply brief strategy. | 0.70 | 597.10 |
| 11 May 2021 | Wertheim, Eric R. | 206 | Meeting with J. Richman, J. Alonzo, and M. Palmer regarding drafting of reply to plaintiffs' opposition to motion to dismiss. | 0.70 | 597.10 |
| 13 May 2021 | Richman, Jonathan E. | 206 | Draft outline for reply regarding motion to dismiss. | 4.10 | 3,497.30 |
| 14 May 2021 | Richman, Jonathan E. | 206 | Draft outline of reply brief for motion to dismiss. | 8.10 | 6,909.30 |
| 15 May 2021 | Richman, Jonathan E. | 206 | Revise outline of reply brief for motion to dismiss. | 2.60 | 2,217.80 |
| 17 May 2021 | Richman, Jonathan E. | 206 | Review research for reply in support of motion to dismiss (1.70); Draft and review e-mails with C. Garcia-Benitez regarding new suit by cooperativas (0.20). | 1.90 | 1,620.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | | **Invoice Number** | 21045248 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 May 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with Proskauer team and C. Garcia-Benitez regarding reply on motion to dismiss (0.30); Review materials for reply brief on motion to dismiss (0.50). | 0.80 | 682.40 |
| 19 May 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with Proskauer and O'Neill teams regarding issues and research for reply brief in support of motion to dismiss (0.30); Review research for reply brief (3.10). | 3.40 | 2,900.20 |
| 20 May 2021 | Richman, Jonathan E. | 206 | Revise outline for reply regarding motion to dismiss. | 3.10 | 2,644.30 |
| 20 May 2021 | Alonzo, Julia D. | 206 | Correspond with M. Palmer and E. Wertheim regarding drafting reply in support of motion to dismiss. | 0.30 | 255.90 |
| 21 May 2021 | Richman, Jonathan E. | 206 | Revise outline for reply brief regarding motion to dismiss. | 0.80 | 682.40 |
| 24 May 2021 | Richman, Jonathan E. | 206 | Revise outline of reply brief for motion to dismiss, and begin drafting reply brief. | 5.20 | 4,435.60 |
| 24 May 2021 | Wertheim, Eric R. | 206 | Draft and revise outline of reply brief in support of motion to dismiss first amended complaint. | 0.50 | 426.50 |
| 26 May 2021 | Richman, Jonathan E. | 206 | Revise short outline of reply on motion to dismiss, and send to M. Bienenstock (0.50); Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer regarding reply brief (0.10). | 0.60 | 511.80 |
| 27 May 2021 | Palmer, Marc C. | 206 | Research in support of Board's reply brief (2.60); Review and edit Board's reply brief in support of motion for summary judgment (2.80); Phone call with E. Jones concerning Plaintiffs' securities arguments in opposition brief (0.30). | 5.70 | 4,862.10 |
| 27 May 2021 | Wertheim, Eric R. | 206 | Draft and revise reply brief in support of motion to dismiss first amended complaint. | 2.80 | 2,388.40 |
| 28 May 2021 | Palmer, Marc C. | 206 | Review and edit reply brief (0.30); Review and analyze plaintiffs' opposition to COSSEC's motion to dismiss because of incorporation into opposition to Board's motion (0.40). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| Matter Name | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21045248 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 May 2021 | Wertheim, Eric R. | 206 | Draft and revise reply brief in support of motion to dismiss first amended complaint. | 1.80 | 1,535.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **55.50** | **$47,341.50** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 05 May 2021 | Palmer, Marc C. | 207 | Review and analyze plaintiff's opposition to the Board's motion to dismiss. | 1.50 | 1,279.50 |
| 06 May 2021 | Palmer, Marc C. | 207 | Review and analyze plaintiff's opposition to the Board's motion to dismiss. | 1.30 | 1,108.90 |
| **Non-Board Court Filings Sub-Total** | | | | **2.80** | **$2,388.40** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 04 May 2021 | Richman, Jonathan E. | 210 | Review correspondence regarding G25 request for meeting, and draft and review e-mails with C. Garcia-Benitez regarding same in connection with issues raised in adversary proceeding. | 0.20 | 170.60 |
| 05 May 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails regarding conversation with plaintiffs' counsel about strategy meetings. | 0.10 | 85.30 |
| 11 May 2021 | Alonzo, Julia D. | 210 | Review and analyze opposition to motion to dismiss (3.10); Conference call with J. Richman, E. Wertheim, and M. Palmer regarding same (0.70). | 3.80 | 3,241.40 |
| 13 May 2021 | Palmer, Marc C. | 210 | E-mail with J. Richman concerning COSSEC Enabling Act (0.10); Coordinate with paralegals to review and collect authorities cited in opposition to motion to dismiss (0.10). | 0.20 | 170.60 |
| 19 May 2021 | Bienenstock, Martin J. | 210 | E-mails to J. Richman regarding issues in Cooperativa adversary proceeding. | 0.70 | 597.10 |
| 19 May 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding defense raised in Cooperativas v. COSSEC litigation (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Alonzo, Julia D. | 210 | Review revised outline and research from M. Palmer for reply in support of motion to dismiss. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | | | **Invoice Number** | 21045248 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Jones, Erica T. | 210 | Call M. Palmer regarding discussion of securities issues in plaintiffs' opposition brief (0.30). | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **6.50** | **$5,544.50** |
| **General Administration – 212** | | | | | |
| 14 May 2021 | Hoffman, Joan K. | 212 | Pull cases cited in opposition brief from Westlaw for M. Palmer for purposes of preparing reply brief. | 2.20 | 640.20 |
| **General Administration Sub-Total** | | | | **2.20** | **$640.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** 21045248 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.70 | 853.00 | 597.10 |
| Mungovan, Timothy W. | 0.30 | 853.00 | 255.90 |
| Richman, Jonathan E. | 40.10 | 853.00 | 34,205.30 |
| **Total Partner** | **41.10** | | **$ 35,058.30** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 5.00 | 853.00 | 4,265.00 |
| **Total Senior Counsel** | **5.00** | | **$ 4,265.00** |
| **Associate** | | | |
| Jones, Erica T. | 0.30 | 853.00 | 255.90 |
| Palmer, Marc C. | 16.30 | 853.00 | 13,903.90 |
| Wertheim, Eric R. | 8.30 | 853.00 | 7,079.90 |
| **Total Associate** | **24.90** | | **$ 21,239.70** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 2.20 | 291.00 | 640.20 |
| **Total Legal Assistant** | **2.20** | | **$ 640.20** |
| **Professional Fees** | **73.20** | | **$ 61,203.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21045248 |

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Westlaw** | | | |
| 14 May 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 68 Lines Printed - 0 | 1,204.00 |
| 24 May 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed - 0 | 688.00 |
| 26 May 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 344.00 |
| 27 May 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed - 0 | 1,152.00 |
| | **Total Westlaw** | | **3,388.00** |

| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - COOPERATIVAS V. COSSEC *(0077)* | **Invoice Number** | 21045248 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 3,388.00 |
| **Total Disbursements** | **$ 3,388.00** |
| | |
| **Total Billed** | **$ 64,591.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21045222 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 2.40 | 2,047.20 |
| 210 Analysis and Strategy | 226.30 | 193,033.90 |
| 212 General Administration | 26.90 | 7,827.90 |
| **Total Fees** | **255.60** | **$ 202,909.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 29 May 2021 | Hong, Yena | 202 | Research for draft of motion for protective order. | 2.40 | 2,047.20 |
| **Legal Research Sub-Total** | | | | **2.40** | **$2,047.20** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 May 2021 | Fassuliotis, William G. | 210 | Review productions for intel on individuals named in subpoena (1.90); Confer with S. Pedram regarding same (0.20). | 2.10 | 1,791.30 |
| 01 May 2021 | Pedram, Shiva | 210 | Created saved searches for some batches of PRIFA-related documents. | 0.50 | 426.50 |
| 01 May 2021 | Pedram, Shiva | 210 | Review the most recent AAFAF production. | 3.50 | 2,985.50 |
| 01 May 2021 | Pedram, Shiva | 210 | Confer with W. Fassuliotis to discuss new Relativity search. | 0.20 | 170.60 |
| 02 May 2021 | Pedram, Shiva | 210 | Review the most recent AAFAF production. | 1.50 | 1,279.50 |
| 03 May 2021 | Rappaport, Lary Alan | 210 | Return call from D. Coffino regarding her agreement with J. Hughes on scope of Bacardi subpoena and production, review D. Coffino letter to J. Hughes regarding same (0.10); Review order from Mag. Judge Dein regarding further status report, related e-mails with M. Firestein, W. Fassuliotis (0.10); Conference with M. Firestein, M. Triggs regarding meet and confer conference with A. Langley, Greenberg Traurig, O'Melveny (0.30); E-mails with A. Langley, A. Pavel regarding meet and confer for Greenberg Traurig subpoena (0.10); Telephonic meet and confer with A. Langley, J. Hughes, W. Natbony, E. McKeen, A. Pavel, Greenberg Traurig's counsel regarding subpoena in PRIFA revenue bond proceeding (0.40); Post meet and confer conference with M. Firestein and M. Mervis (0.10). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 May 2021 | Munkittrick, David A. | 210 | Correspondence with L. Rappaport and M. Triggs regarding discovery disputes (0.30); Discuss 30(b)(6) designation with L. Rappaport (0.20); Review and analyze prior 30(b)(6) designation (0.90). | 1.40 | 1,194.20 |
| 03 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions. | 1.40 | 1,194.20 |
| 03 May 2021 | Hong, Yena | 210 | Update discovery tracker. | 4.00 | 3,412.00 |
| 03 May 2021 | Pedram, Shiva | 210 | Review of AAFAF production pertaining to PRIFA. | 2.70 | 2,303.10 |
| 04 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions. | 2.30 | 1,961.90 |
| 04 May 2021 | Hong, Yena | 210 | Update discovery tracker. | 5.00 | 4,265.00 |
| 04 May 2021 | Pedram, Shiva | 210 | Review of PRIFA-related AAFAF production. | 2.30 | 1,961.90 |
| 05 May 2021 | Rappaport, Lary Alan | 210 | Review order denying motion for relief from the litigation stay (0.10); E-mails with A. Pavel, D. Tepper regarding production of supplemental trust agreement (0.10); E-mails with W. Fassuliotis, D. Munkittrick regarding document productions (0.10). | 0.30 | 255.90 |
| 05 May 2021 | Munkittrick, David A. | 210 | Phone call with AAFAF counsel regarding deposition strategy (1.00); E-mails with L. Rappaport regarding trust agreement copies (0.20); E-mails with review team regarding production (0.20); Review and analyze correspondence with monolines regarding productions and depositions (0.20); Review and analyze order denying motion for leave to file additional summary judgment briefs (0.20). | 1.80 | 1,535.40 |
| 05 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions (2.50); Meeting with S. Pedram and Y. Hong regarding same (0.80). | 3.30 | 2,814.90 |
| 05 May 2021 | Hong, Yena | 210 | Update discovery tracker (1.30); Meeting with W. Fassuliotis and S. Pedram regarding document productions (0.80). | 2.10 | 1,791.30 |
| 05 May 2021 | Pedram, Shiva | 210 | Meeting with W. Fassuliotis and Y. Hong to discuss PRIFA document productions. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Firestein, Michael A. | 210 | Review GASB 54 memoranda on PRIFA for summary judgment (0.30); Review and draft e-mail to L. Rappaport on GASB PRIFA strategy (0.20); Review multiple O'Melveny correspondence on PRIFA trust agreement and draft same to L. Rappaport (0.30); Prepare for conference call with RSM lawyers (0.20); Attend conference call with O'Melveny, Proskauer, and RSM counsel on 30(b)(6) depositions (0.80); Review GASB 48 materials (0.30); Telephone conference with D. Munkittrick and L. Rappaport on PRIFA accounting testimony issues (0.40); Review and draft correspondence to O'Melveny on RSM deposition issues (0.20); Review and draft correspondence to RSM counsel on audit issues (0.20). | 2.90 | 2,473.70 |
| 06 May 2021 | Rappaport, Lary Alan | 210 | Review second set of requests for admission in PRIFA revenue bond adversary proceeding and certain documents referenced in the requests for admission (0.80); E-mails with W. Fassuliotis, D. Munkittrick regarding document production by KPMG (0.10); Preliminary review and analysis of KMPG, RSM responses, productions and attorney transmittal letters (1.50); Conference with M. Firestein, M. Mervis, D. Munkittrick, E. McKeen, A. Pavel, L. Valle regarding subpoena, deposition scheduling, witness availability before deadline (0.80); Conference with M. Firestein, D. Munkittrick regarding deposition scheduling, coverage, strategy (0.40); E-mails with A. Pavel, E. McKeen, D. Tepper, M. Firestein regarding production of trust agreement compilation, search for executed version and comparison of various exhibits and productions (0.30); Conferences with M. Firestein regarding same (0.10). | 4.00 | 3,412.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Munkittrick, David A. | 210 | Correspondence with L. Rappaport regarding auditor productions, experts, and deposition prep (0.30); Review and analyze documents from auditor productions (1.80); Review and analyze requests for admission (0.30); Phone call with RSM counsel regarding upcoming deposition (0.80); Discuss deposition strategy with L. Rappaport and M. Firestein (0.40). | 3.60 | 3,070.80 |
| 06 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions. | 0.90 | 767.70 |
| 07 May 2021 | Firestein, Michael A. | 210 | Review multiple Sidley correspondence on PRIFA production of documents (0.20); Review and draft strategic e-mail to L. Rappaport on PRIFA deposition strategy (0.20). | 0.40 | 341.20 |
| 07 May 2021 | Rappaport, Lary Alan | 210 | E-mails with A. Pavel, D. Tepper regarding continued search for documents, production of trust agreement (0.10); E-mails with A. Pavel, M. Firestein, L. Valle regarding defendant availability dates before discovery deadline (0.10). | 0.20 | 170.60 |
| 07 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions. | 1.60 | 1,364.80 |
| 07 May 2021 | Hong, Yena | 210 | Review documents produced in connection with summary judgment motion. | 1.20 | 1,023.60 |
| 07 May 2021 | Pedram, Shiva | 210 | Review KPMG production. | 3.60 | 3,070.80 |
| 08 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions. | 1.90 | 1,620.70 |
| 08 May 2021 | Pedram, Shiva | 210 | Review and organize PRIFA productions to date. | 1.10 | 938.30 |
| 09 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions. | 1.80 | 1,535.40 |
| 10 May 2021 | Munkittrick, David A. | 210 | Review and analyze interrogatories and RFAs (0.30); Review and analyze draft RFA responses (0.30); Review and analyze research on admissibility and authentication at summary judgment (0.90); Review and analyze draft status report (0.30); Review and analyze letter from defendants (0.40); E-mails with S. Pedram regarding RFA responses (0.20). | 2.40 | 2,047.20 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | | Invoice Number | 21045222 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 May 2021 | Fassuliotis, William G. | 210 | Review and organize production in preparation for depositions (0.40); Revise requests for admission (1.70). | 2.10 | 1,791.30 |
| 11 May 2021 | Firestein, Michael A. | 210 | Telephone conference with RSM counsel and L. Rappaport on 30(b)(6) deposition issues (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Munkittrick, David A. | 210 | Deposition prep with 30(b)(6) witness. | 6.40 | 5,459.20 |
| 11 May 2021 | Fassuliotis, William G. | 210 | Review production (1.90); Revise requests for admission document (0.80). | 2.70 | 2,303.10 |
| 11 May 2021 | Pedram, Shiva | 210 | Review productions pertaining to PRIFA. | 2.00 | 1,706.00 |
| 11 May 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik, others, relating to PRIFA revenue bond adversary proceedings (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on PRIFA RFA responses (0.20); Telephone conference with L. Rappaport on strategy for RFA response (0.10). | 0.30 | 255.90 |
| 12 May 2021 | Rappaport, Lary Alan | 210 | E-mails W. Fassuliotis, D. Munkittrick, M. Firestein regarding draft responses to requests for admission (0.20); Review, revise draft responses to request for admissions (0.30); Review screenshots of additional documents produced by KPMG and related e-mails with M. Firestein, D. Munkittrick, M. Triggs, A. Pavel, M. Miller (0.20). | 0.70 | 597.10 |
| 12 May 2021 | Munkittrick, David A. | 210 | Discuss infrastructure fund issues with D. Desatnik, E. Barak, and L. Rappaport (0.60). | 0.60 | 511.80 |
| 12 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production. | 5.30 | 4,520.90 |
| 12 May 2021 | Hong, Yena | 210 | Review documents produced in connection with summary judgment motion. | 6.00 | 5,118.00 |
| 12 May 2021 | Wheat, Michael K. | 210 | Call with W. Fassuliotis regarding PIFRA bond discovery (0.30); Review summary of "hot documents" (1.10). | 1.40 | 1,194.20 |
| 13 May 2021 | Firestein, Michael A. | 210 | Telephone conferences with L. Rappaport on PRIFA 30(b)(6) strategy and information on discovery (0.30); Review PRIFA production in GT files and draft related memorandum to L. Rappaport on same (0.30). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 May 2021 | Rappaport, Lary Alan | 210 | Review third-party subpoenaed documents (0.40); E-mails with M. Firestein, D. Munkittrick, M. Mervis, D. Desatnik, E. Barak, A. Pavel, E. McKeen regarding third-party subpoenaed documents, analysis (0.20); E-mails with M. Firestein, D. Munkittrick, M. Mervis, D. Desatnik, E. Barak, A. Pavel, E. McKeen regarding same (0.10); Conferences with M. Firestein regarding discovery, depositions, supplemental briefing, strategy (0.30). | 1.00 | 853.00 |
| 13 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production. | 3.60 | 3,070.80 |
| 13 May 2021 | Hong, Yena | 210 | Review prior deposition transcript of T. Ahlberg and review document productions to prepare for upcoming deposition. | 8.00 | 6,824.00 |
| 14 May 2021 | Rappaport, Lary Alan | 210 | E-mails K. Levine, M. Firestein, D. Munkittrick regarding third-party production (0.10). | 0.10 | 85.30 |
| 14 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production (3.20); Call with Y. Hong, S. Pedram, and M. Wheat regarding upcoming depositions (0.50). | 3.70 | 3,156.10 |
| 14 May 2021 | Hong, Yena | 210 | Review document productions to prepare for upcoming depositions (5.60); Meeting with S. Pedram, W. Fassuliotis, and M. Wheat regarding upcoming depositions (0.50). | 6.10 | 5,203.30 |
| 14 May 2021 | Pedram, Shiva | 210 | Call with W. Fassuliotis, M. Wheat and Y. Hong regarding upcoming depositions. | 0.50 | 426.50 |
| 14 May 2021 | Pedram, Shiva | 210 | Review BSM production pertaining to PRIFA. | 2.20 | 1,876.60 |
| 14 May 2021 | Wheat, Michael K. | 210 | Attend discovery team call with W. Fassuliotis, Y. Hong, S. Pedram (0.50); Review discovery documents in preparation for depositions (1.10). | 1.60 | 1,364.80 |
| 15 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production. | 0.10 | 85.30 |
| 15 May 2021 | Pedram, Shiva | 210 | Review all past productions pertaining to PRIFA. | 6.30 | 5,373.90 |
| 16 May 2021 | Munkittrick, David A. | 210 | Research and draft cross outline for Ahlberg deposition prep (8.00). | 8.00 | 6,824.00 |
| 17 May 2021 | Firestein, Michael A. | 210 | Draft and review e-mail to and from L. Rappaport on PRIFA interrogatory responses (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | Invoice Number | 21045222 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 May 2021 | Levitan, Jeffrey W. | 210 | Attend Ahlberg deposition preparation. | 1.30 | 1,108.90 |
| 17 May 2021 | Rappaport, Lary Alan | 210 | Review, revise draft responses to second set of interrogatories (0.30); E-mails with M. Firestein, M. Triggs, D. Munkittrick, A. Pavel, E. McKeen, G. Olivera regarding same (0.20). | 0.50 | 426.50 |
| 17 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production (1.90); Draft stipulation regarding depositions (0.80); Call with S. Pedram regarding PRIFA RFAs (0.30). | 3.00 | 2,559.00 |
| 17 May 2021 | Pedram, Shiva | 210 | Review all PRIFA-related productions to date. | 1.80 | 1,535.40 |
| 17 May 2021 | Pedram, Shiva | 210 | Call with W. Fassuliotis to discuss PRIFA RFAs. | 0.30 | 255.90 |
| 18 May 2021 | Rappaport, Lary Alan | 210 | Review document production and related e-mails with M. Triggs, D. Munkittrick (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production (0.40); Prepare for depositions, including drafting stipulation (1.90). | 2.30 | 1,961.90 |
| 19 May 2021 | Rappaport, Lary Alan | 210 | E-mails with W. Fassuliotis, D. Munkittrick, M. Triggs, B. Gottlieb regarding responses to second set of requests for admission, revisions (0.10); Finalize responses to requests for admission for service (0.20). | 0.30 | 255.90 |
| 19 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production (0.90); Revise RFAs (1.10); Meeting with D. Munkittrick, Y. Hong, and S. Pedram regarding status (0.30); Additional meeting with Y. Hong and S. Pedram regarding same (0.50). | 2.80 | 2,388.40 |
| 19 May 2021 | Hong, Yena | 210 | Status meeting with D. Munkittrick, S. Pedram, and W. Fassuliotis (0.30); Additional status meeting with S. Pedram and W. Fassuliotis (0.50); E-mails with same regarding same (0.10). | 0.90 | 767.70 |
| 19 May 2021 | Pedram, Shiva | 210 | Call with Y. Hong and W. Fassuliotis regarding status of litigation and division of work. | 0.50 | 426.50 |
| 19 May 2021 | Pedram, Shiva | 210 | Review PRIFA-related productions. | 0.90 | 767.70 |
| 19 May 2021 | Pedram, Shiva | 210 | Call with D. Munkittrick, W. Fassuliotis, and Y. Hong to discuss status of litigation. | 0.30 | 255.90 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** 21045222 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 20 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production (3.40); Prepare for depositions (2.30). | 5.70 | 4,862.10 |
| 20 May 2021 | Hong, Yena | 210 | Review documents productions to gather materials for consulting expert. | 1.00 | 853.00 |
| 20 May 2021 | Pedram, Shiva | 210 | Review and collect documents produced by KPMG and RSM. | 2.40 | 2,047.20 |
| 21 May 2021 | Rappaport, Lary Alan | 210 | Review portions of rough Ahlberg deposition transcript, exhibits (0.30); E-mails with D. tipper, A. Langley regarding document production by Sidley Austin (0.10); E-mails with W. Fassuliotis regarding Sidley Austin documents (0.10). | 0.50 | 426.50 |
| 21 May 2021 | Fassuliotis, William G. | 210 | Review, summarize, and log production (2.50); Call with Y. Hong and S. Pedram regarding depositions preparation (1.00). | 3.50 | 2,985.50 |
| 21 May 2021 | Hong, Yena | 210 | Review document productions to prepare for KPMG and RSM depositions (2.50); Call with W. Fassuliotis and S. Pedram regarding same (1.00). | 3.50 | 2,985.50 |
| 21 May 2021 | Pedram, Shiva | 210 | Call with Y. Hong and W. Fassuliotis regarding upcoming KMPG and RSM depositions. | 1.00 | 853.00 |
| 23 May 2021 | Hong, Yena | 210 | Review document productions to prepare for KPMG and RSM depositions. | 0.70 | 597.10 |
| 24 May 2021 | Rappaport, Lary Alan | 210 | Conference M. Firestein regarding RMS deposition (0.10); Conference with D. Munkittrick regarding the RMS deposition (0.10); E-mail with M. Firestein, D. Munkittrick, L. Valle regarding RMS deposition (0.10); Review e-mail from G. Zahn-Bielski to J. Hughes with additional production by Bacardi, and related e-mails with eDiscovery, W. Fassuliotis and Y. Hong regarding downloading of documents (0.10). | 0.40 | 341.20 |
| 24 May 2021 | Hong, Yena | 210 | Review document productions to prepare for KPMG and RSM depositions. | 7.30 | 6,226.90 |
| 24 May 2021 | Pedram, Shiva | 210 | Review PRIFA productions and draft deposition questions. | 1.80 | 1,535.40 |
| 24 May 2021 | Pedram, Shiva | 210 | Review PRIFA productions and draft sample deposition questions. | 2.00 | 1,706.00 |
| 24 May 2021 | Pedram, Shiva | 210 | Review PRIFA productions and draft deposition questions. | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 May 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on RSM counsel call strategy (0.20). | 0.20 | 170.60 |
| 25 May 2021 | Rappaport, Lary Alan | 210 | Conference with D. Desatnik, E. Barak and A. Pavel regarding deposition (0.60); Conference with M. Firestein regarding same (0.20); Review documents in preparation for RSM deposition (1.20). | 2.00 | 1,706.00 |
| 25 May 2021 | Hong, Yena | 210 | Review document productions to prepare for KPMG and RSM depositions. | 0.20 | 170.60 |
| 25 May 2021 | Pedram, Shiva | 210 | Review PRIFA productions and draft deposition questions. | 2.10 | 1,791.30 |
| 25 May 2021 | Pedram, Shiva | 210 | Review PRIFA productions and draft deposition questions. | 3.10 | 2,644.30 |
| 25 May 2021 | Pedram, Shiva | 210 | Review production from Bacardi. | 1.80 | 1,535.40 |
| 26 May 2021 | Firestein, Michael A. | 210 | Prepare for RSM counsel call (0.20); Conference call with Proskauer and O'Melveny and RSM counsel on deposition issues (0.40); Telephone conference with L. Rappaport on strategy for RSM counsel call (0.20); Telephone conference with L. Rappaport on post 30(b)(6) deposition strategy issues (0.20); Telephone conference with M. Mervis on results of deposition and go-forward strategy (0.20). | 1.20 | 1,023.60 |
| 26 May 2021 | Rappaport, Lary Alan | 210 | Review documents, deposition testimony in preparation for Ahlberg, KPMG and RSM depositions regarding PRIFA (3.80); Conference with M. Firestein regarding same (0.20); Conference with M. Firestein, D. Munkittrick, A. Pavel, L. Valle Castro, C. Conde regarding RSM deposition (0.30); Conference with A. Pavel, M. Mervis, G. Olivera, D. Munkittrick, T. Ahlberg regarding Day 2 of T. Ahlberg deposition (0.20); Conference with D. Munkittrick regarding Ahlberg and RSM depositions, strategy (0.20); Attend Day 2 of T. Ahlberg deposition (limited to testimony regarding PRIFA revenue bond adversary proceeding) (3.50); Conference with M. Firestein regarding deposition, analysis, strategy (0.20); Conference with E. Barak regarding deposition, analysis, strategy (0.30). | 8.70 | 7,421.10 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 May 2021 | Munkittrick, David A. | 210 | Discuss RSM deposition with L. Rappaport and RSM counsel (0.30); Discuss Ahlberg deposition with L. Rappaport (0.20); Attend portion of T. Ahlberg deposition (2.90); Review and analyze RSM production (0.40); Prepare for KPMG deposition (0.60). | 4.40 | 3,753.20 |
| 26 May 2021 | Hong, Yena | 210 | Review document productions. | 4.00 | 3,412.00 |
| 27 May 2021 | Firestein, Michael A. | 210 | Review briefing on Infrastructure fund and related drafting of memorandum to L. Rappaport on strategy for same (0.50). | 0.50 | 426.50 |
| 27 May 2021 | Rappaport, Lary Alan | 210 | E-mail with J. Hughes regarding adjournment of RSM deposition and related e-mails with M. Firestein, M. Mervis, D. Munkittrick regarding same (0.10); E-mails with M. Firestein, M. Triggs, D. Munkittrick regarding strategy for supplemental briefing in motions for summary judgment (0.20); Review Rule 56(d) document productions, depositions for supplemental briefing in support of motion for summary judgment (1.00). | 1.30 | 1,108.90 |
| 28 May 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on infrastructure fund strategy and deposition strategy (0.30); Review multiple new KPMG audit materials on PRIDCO money (0.30). | 0.60 | 511.80 |
| 28 May 2021 | Rappaport, Lary Alan | 210 | Review and analysis of documents produced in lift stay and revenue bond discovery for PRIFA revenue bond supplemental briefing (4.00); Limited factual and legal research for supplemental briefing (0.80); E-mails with M. Firestein, D. Munkittrick, M. Triggs regarding review and analysis of documents (0.20); Conferences with M. Firestein regarding review and analysis of documents, strategy (0.30); Conference with M. Firestein regarding Ambac's proposed additional PRIFA depositions (0.10); E-mails with M. Firestein, M. Mervis, D. Munkittrick, A. Pavel, H. Bauer, E. McKeen regarding same (0.40). | 5.80 | 4,947.40 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | Invoice Number | 21045222 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 May 2021 | Munkittrick, David A. | 210 | E-mails with D. Desatnik regarding supplemental summary judgment arguments and responses (0.20); E-mails with team regarding trust agreements in the productions (0.20); Draft chart pairing defendants' arguments with new evidence (1.70); Meet and confer with defense counsel regarding depositions (0.40); Conference call with M. Firestein regarding deposition strategy (0.80). | 3.30 | 2,814.90 |
| 28 May 2021 | Hong, Yena | 210 | Review document productions (2.00); Call with S. Pedram regarding same (0.30). | 2.30 | 1,961.90 |
| 28 May 2021 | Pedram, Shiva | 210 | Review deposition transcripts. | 1.50 | 1,279.50 |
| 28 May 2021 | Pedram, Shiva | 210 | Call with Y. Hong to discuss organization of PRIFA productions. | 0.30 | 255.90 |
| 29 May 2021 | Firestein, Michael A. | 210 | Review PRIFA exhibits on rum lockbox agreement for meet and confer (0.30). | 0.30 | 255.90 |
| 29 May 2021 | Munkittrick, David A. | 210 | Phone call with O'Neill regarding deposition (0.80); Phone call with M. Firestein regarding deposition issues and strategy (0.60); Phone call with T. Mungovan regarding deposition meet and confer issues (0.40); Review and analyze research into opposing lawyer depositions (0.90). | 2.70 | 2,303.10 |
| 30 May 2021 | Rappaport, Lary Alan | 210 | Conference with M. Mervis, M. Firestein, H. Bauer regarding deposition status update, strategy (0.30). | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **226.30** | **$193,033.90** |

**General Administration – 212**

| 04 May 2021 | Monforte, Angelo | 212 | Download May 1 third party productions and save to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 04 May 2021 | Monforte, Angelo | 212 | Update shared folder with responses and objections to 30(b)(6) deposition notices served on March 22 per W. Fassuliotis (0.20); Update discovery tracker regarding same (0.20). | 0.40 | 116.40 |
| 05 May 2021 | Nagorny, Susanna | 212 | Sort and organize production documents per W. Fassuliotis request. | 4.00 | 1,164.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Monforte, Angelo | 212 | Download April 29 third party production and save to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 06 May 2021 | Monforte, Angelo | 212 | Compile and review documents listed in appendix to Ambac, FGIC, and U.S. Bank Trust National's second requests for admission per B. Gottlieb (1.30); Draft index of same with hyperlinks to documents (2.20). | 3.50 | 1,018.50 |
| 09 May 2021 | Monforte, Angelo | 212 | Compile and distribute summary judgment briefing per M. Mervis. | 0.10 | 29.10 |
| 10 May 2021 | Monforte, Angelo | 212 | Compile and organize documents in preparation for sending to Commonwealth consulting expert per D. Munkittrick. | 0.80 | 232.80 |
| 11 May 2021 | Monforte, Angelo | 212 | Download third party productions and save to internal databases per W. Fassuliotis. | 0.40 | 116.40 |
| 12 May 2021 | Monforte, Angelo | 212 | Download May 7 third party production and save same to internal database per W. Fassuliotis. | 0.30 | 87.30 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | Review production tracker in connection with third party production status. | 0.10 | 29.10 |
| 13 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with A. Monforte regarding third party productions. | 0.10 | 29.10 |
| 17 May 2021 | Silvestro, Lawrence T. | 212 | Review and run comparison of deposition notices, stipulations and protective orders (1.10). | 1.10 | 320.10 |
| 20 May 2021 | Silvestro, Lawrence T. | 212 | Unitize and conform documents produced pursuant to Rule 56(d) (3.80). | 3.80 | 1,105.80 |
| 21 May 2021 | Monforte, Angelo | 212 | Download rough, final, and revised transcripts of May 20 deposition of T. Ahlberg and save to internal database per D. Munkittrick (0.40); Download exhibits to same and save to internal database (0.20). | 0.60 | 174.60 |
| 21 May 2021 | Monforte, Angelo | 212 | Download May 21 third party production and save to internal database per W. Fassuliotis. | 0.30 | 87.30 |
| 22 May 2021 | Schaefer, Shealeen E. | 212 | Review large production document to identify and create individual documents. | 0.70 | 203.70 |
| 23 May 2021 | Schaefer, Shealeen E. | 212 | Continue review of production document to identify and name individual documents. | 1.60 | 465.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 23 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with J. Paolo Dalog (O'Melveny) regarding deposition materials. | 0.20 | 58.20 |
| 23 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with D. Munkittrick regarding Ahlberg deposition materials. | 0.10 | 29.10 |
| 24 May 2021 | Monforte, Angelo | 212 | Download rough transcript files of May 24 deposition and save to internal database per D. Munkittrick. | 0.20 | 58.20 |
| 24 May 2021 | Monforte, Angelo | 212 | Download and save to internal database video of May 20 deposition of T. Ahlberg per D. Munkittrick. | 0.30 | 87.30 |
| 24 May 2021 | Schaefer, Shealeen E. | 212 | Prepare index of key production documents. | 1.10 | 320.10 |
| 24 May 2021 | Silvestro, Lawrence T. | 212 | Unitize and conform discovery document production (1.70). | 1.70 | 494.70 |
| 25 May 2021 | Monforte, Angelo | 212 | Download exhibits to May 24 deposition of Rodriguez and save to internal database per D. Munkittrick. | 0.20 | 58.20 |
| 25 May 2021 | Monforte, Angelo | 212 | Download rough deposition transcript files of May 25 deposition of Omar Rodriguez per M. Mervis. | 0.20 | 58.20 |
| 26 May 2021 | Monforte, Angelo | 212 | Download rough transcript files of May 26 deposition of Ahlberg per D. Munkittrick. | 0.20 | 58.20 |
| 26 May 2021 | Monforte, Angelo | 212 | Download final transcripts of May 25 deposition of Omar Rodriguez and save to internal database per D. Munkittrick. | 0.20 | 58.20 |
| 26 May 2021 | Monforte, Angelo | 212 | Compile and distribute deposition transcripts and exhibits to O'Melveny in connection with revenue bond adversary cases per D. Munkittrick. | 0.40 | 116.40 |
| 26 May 2021 | Monforte, Angelo | 212 | Download video files of May 24 deposition of Omar Rodriguez per D. Munkittrick. | 0.30 | 87.30 |
| 27 May 2021 | Monforte, Angelo | 212 | Draft excel spreadsheet tracking potential exhibits and corresponding tab numbers per D. Munkittrick. | 0.80 | 232.80 |
| 27 May 2021 | Monforte, Angelo | 212 | Download final transcript files and exhibits to May 26 deposition of Ahlberg per D. Munkittrick. | 0.30 | 87.30 |
| 27 May 2021 | Monforte, Angelo | 212 | Download video files to May 24 deposition of Omar Rodriguez per D. Munkittrick. | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | | | **Invoice Number** | 21045222 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Monforte, Angelo | 212 | Compile potential exhibits for May 28 RSM deposition and coordinate uploading of same to court reporting agency per D. Munkittrick. | 1.80 | 523.80 |
| **General Administration Sub-Total** | | | | **26.90** | **$7,827.90** |

| **Client Name** | FOMB *(33260)* | | | |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Date** | | 06 Jul 2021 |
| | | **Invoice Number** | | 21045222 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 7.50 | 853.00 | 6,397.50 |
| Levitan, Jeffrey W. | 1.30 | 853.00 | 1,108.90 |
| Rappaport, Lary Alan | 27.40 | 853.00 | 23,372.20 |
| **Total Partner** | **36.20** | | **$ 30,878.60** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 34.60 | 853.00 | 29,513.80 |
| **Total Senior Counsel** | **34.60** | | **$ 29,513.80** |
| **Associate** | | | |
| Fassuliotis, William G. | 50.10 | 853.00 | 42,735.30 |
| Hong, Yena | 54.70 | 853.00 | 46,659.10 |
| Pedram, Shiva | 49.80 | 853.00 | 42,479.40 |
| Stevens, Elliot R. | 0.30 | 853.00 | 255.90 |
| Wheat, Michael K. | 3.00 | 853.00 | 2,559.00 |
| **Total Associate** | **157.90** | | **$ 134,688.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 12.40 | 291.00 | 3,608.40 |
| Nagorny, Susanna | 4.00 | 291.00 | 1,164.00 |
| Schaefer, Shealeen E. | 3.90 | 291.00 | 1,134.90 |
| Silvestro, Lawrence T. | 6.60 | 291.00 | 1,920.60 |
| **Total Legal Assistant** | **26.90** | | **$ 7,827.90** |
| **Professional Fees** | **255.60** | | **$ 202,909.00** |

| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21045222 |

**Description of Disbursements**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 10 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 16 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **198.00** |
| **Westlaw** | | | |
| 16 May 2021 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 1,032.00 |
| 29 May 2021 | Hong, Yena | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 68 Lines Printed - 0 | 1,840.00 |
| | **Total Westlaw** | | **2,872.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PRIFA BONDHOLDERS PROOF OF CLAIMS *(0089)* | **Invoice Number** | 21045222 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 3,070.00 |
| **Total Disbursements** | **$ 3,070.00** |
| | |
| **Total Billed** | **$ 205,979.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21045223 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.60 | 511.80 |
| 204 Communications with Claimholders | 0.30 | 255.90 |
| 206 Documents Filed on Behalf of the Board | 0.30 | 255.90 |
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 210 Analysis and Strategy | 98.30 | 83,849.90 |
| 212 General Administration | 4.70 | 1,666.70 |
| **Total Fees** | **104.50** | **$ 86,796.10** |

| Client Name | FOMB *(33260)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | Invoice Number | 21045223 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 29 May 2021 | Bloch, Aliza H. | 201 | Perform document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (0.60). | 0.60 | 511.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.60** | **$511.80** |
| **Communications with Claimholders – 204** | | | | | |
| 03 May 2021 | Kass, Colin R. | 204 | Review and provide comments on meet and confer letter (0.30). | 0.30 | 255.90 |
| **Communications with Claimholders Sub-Total** | | | | **0.30** | **$255.90** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 10 May 2021 | Dalsen, William D. | 206 | Review proposed joint status report on Rule 56(d) discovery (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.30** | **$255.90** |
| **Non-Board Court Filings – 207** | | | | | |
| 11 May 2021 | Dalsen, William D. | 207 | Review as-filed joint status report (0.10). | 0.10 | 85.30 |
| 25 May 2021 | Dalsen, William D. | 207 | Review court order regarding stay entered today (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |
| **Analysis and Strategy – 210** | | | | | |
| 03 May 2021 | Dalsen, William D. | 210 | Review proposed response to meet/confer letter (0.70). | 0.70 | 597.10 |
| 04 May 2021 | Kass, Colin R. | 210 | Review second set of interrogatories (0.30); E-mails with W. Dalsen regarding same (0.20); E-mail with W. Dalsen regarding meet and confer letter (0.10). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 May 2021 | Dalsen, William D. | 210 | Review second set of interrogatories to CCDA (0.20); Correspondence with L. Rappaport regarding potential responses and objections to second set of interrogatories (0.20); Revise draft discovery correspondence to Ambac regarding Rule 56(d) discovery (1.00); Correspondence with M. Firestein regarding revised draft discovery correspondence (0.20). | 1.60 | 1,364.80 |
| 05 May 2021 | Kass, Colin R. | 210 | Review CCDA deposition notices (0.20); E-mails with W. Dalsen regarding deposition strategy (0.50). | 0.70 | 597.10 |
| 05 May 2021 | Bloch, Aliza H. | 210 | Document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (4.50). | 4.50 | 3,838.50 |
| 05 May 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding CCDA deposition status (0.20); Correspondence with L. Rappaport and D. Munkittrick regarding deposition status (0.10); Correspondence with M. Mervis regarding deposition status (0.10); Correspondence with C. Kass regarding CCDA deposition meet/confer (0.30). | 0.70 | 597.10 |
| 06 May 2021 | Kass, Colin R. | 210 | Review RFAs (0.20); E-mails with W. Dalsen regarding same (0.30); Review draft authenticity deposition (0.10); Follow-up with W. Dalsen regarding same (0.30). | 0.90 | 767.70 |
| 06 May 2021 | Bloch, Aliza H. | 210 | Document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (5.80). | 5.80 | 4,947.40 |
| 06 May 2021 | Dalsen, William D. | 210 | Review correspondence from M. Mervis regarding revenue bond depositions (0.10); Review second set of RFAs to CCDA (0.20); Review proposed authenticity stipulation for CCDA documents and related documents (1.10); Correspondence with A. Bloch regarding CCDA RFAs (0.10); Correspondence with D. Munkittrick regarding authentication stipulation (0.20). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Samuels, Reut N. | 210 | Review CCDA production documents relating to bondholders' claims. | 0.40 | 341.20 |
| 07 May 2021 | Kass, Colin R. | 210 | Participate in teleconference with J. Levitan and E. Stevens regarding CCDA discovery (0.50). | 0.50 | 426.50 |
| 07 May 2021 | Bloch, Aliza H. | 210 | Document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (4.00). | 4.00 | 3,412.00 |
| 07 May 2021 | Dalsen, William D. | 210 | Call with J. Levitan and E. Stevens regarding CCDA discovery status (0.40). | 0.40 | 341.20 |
| 07 May 2021 | Stevens, Elliot R. | 210 | Call with C. Kass, W. Dalsen, J. Levitan, relating to case updates and developments (0.30). | 0.30 | 255.90 |
| 08 May 2021 | Bloch, Aliza H. | 210 | Draft summary of revenue adversary proceeding document review of custodians to be deposed in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (2.10). | 2.10 | 1,791.30 |
| 08 May 2021 | Dalsen, William D. | 210 | Correspondence with A. Monforte regarding index for proposed CCDA authentication stipulation (0.10). | 0.10 | 85.30 |
| 10 May 2021 | Dalsen, William D. | 210 | Correspondence with M. Triggs regarding responses to second set of Ambac interrogatories (0.10); Review correspondence summarizing custodian document review from A. Bloch (0.50); Correspondence with M. Triggs regarding draft responses to requests for admission (0.10). | 0.70 | 597.10 |
| 11 May 2021 | Stevens, Elliot R. | 210 | Review CCDA discovery documents (0.10). | 0.10 | 85.30 |
| 12 May 2021 | Firestein, Michael A. | 210 | Review CCDA proposed RFA responses and related correspondence to and from W. Dalsen and C. Kass (0.30); Review and revise further draft of CCDA RFA responses and memorandum to W. Dalsen (0.30). | 0.60 | 511.80 |
| 12 May 2021 | Kass, Colin R. | 210 | Review and revise draft RFAs (1.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | Bloch, Aliza H. | 210 | Review and confirm deposition hot documents and summary provided by O'Melveny in preparation for depositions per W. Dalsen (2.60). | 2.60 | 2,217.80 |
| 12 May 2021 | Dalsen, William D. | 210 | Draft responses to request for admission (1.80). | 1.80 | 1,535.40 |
| 12 May 2021 | Dalsen, William D. | 210 | Attend deposition preparation session with 30(b)(6) witness (1.00); Correspondence with C. Kass regarding RFAs (0.20); Correspondence with M. Firestein regarding RFAs (0.10). | 1.30 | 1,108.90 |
| 13 May 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to C. Kass and W. Dalsen on RFA strategy for CCDA (0.30); Review further correspondence to and from J. Levitan and C. Kass on RFA strategy for response on flow of taxes (0.20); Review interrogatory response draft for CCDA and draft e-mails to C. Kass and W. Dalsen on same (0.30); Review further CCDA document production for impact on other discovery (0.10). | 0.90 | 767.70 |
| 13 May 2021 | Kass, Colin R. | 210 | Review and revise Interrogatory and RFA responses (1.30); Review materials for Ahlberg deposition prep (1.00); E-mails with team regarding debt service funding process (0.80). | 3.10 | 2,644.30 |
| 13 May 2021 | Levitan, Jeffrey W. | 210 | Review requests for admissions, e-mail W. Dalsen regarding same (0.30); Review interrogatory responses, e-mail W. Dalsen regarding same (0.40); Review transcript, e-mails C Kass regarding cash issue (0.30); Attend Ahlberg deposition preparation (0.40). | 1.40 | 1,194.20 |
| 13 May 2021 | Bloch, Aliza H. | 210 | Document review and summary drafting in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (1.80). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 May 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass and M. Firestein regarding draft responses to RFAs (0.20); Correspondence with Counsel to AAFAF regarding RFA responses (0.20); Attend deposition preparation and coordination call (2.00); Call with counsel to AAFAF regarding discovery matters (0.30); Review draft responses to second set of interrogatories and related documents (1.20). | 3.90 | 3,326.70 |
| 13 May 2021 | Stevens, Elliot R. | 210 | Review CCDA revenue bond pleadings (0.30); E-mails with L. Osaben relating to same (0.60). | 0.90 | 767.70 |
| 14 May 2021 | Firestein, Michael A. | 210 | Review final draft of CCDA discovery responses and draft e-mail to C. Kass on same (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Kass, Colin R. | 210 | Teleconference with W. Dalsen regarding Ahlberg deposition prep (0.70); Review and revise RFAs and Interrogatories (0.80). | 1.50 | 1,279.50 |
| 14 May 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Mervis, M. Firestein, C. Kass, M. Bienenstock regarding discovery responses (0.10). | 0.10 | 85.30 |
| 14 May 2021 | Bloch, Aliza H. | 210 | Document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (2.20). | 2.20 | 1,876.60 |
| 14 May 2021 | Dalsen, William D. | 210 | Call with C. Kass regarding deposition preparation (0.70); Revise draft responses to second set of interrogatories (0.10); Review documents for deposition preparation (0.50). | 1.30 | 1,108.90 |
| 16 May 2021 | Dalsen, William D. | 210 | Call with M. Mervis regarding deposition prep for revenue bond litigations (0.30); Draft mock cross examination questions for deposition preparation meetings (0.90). | 1.20 | 1,023.60 |
| 17 May 2021 | Kass, Colin R. | 210 | Prepare outline for deposition prep (2.00); Participate in deposition to T. Ahlberg (4.00). | 6.00 | 5,118.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 May 2021 | Dalsen, William D. | 210 | Ahlberg mock cross preparation (2.40); Attend depo prep with T. Ahlberg (3.00); Review amended notices of deposition from Ambac (0.20). | 5.60 | 4,776.80 |
| 18 May 2021 | Kass, Colin R. | 210 | E-mails with W. Dalsen regarding interrogatories and RFA responses (0.50). | 0.50 | 426.50 |
| 18 May 2021 | Dalsen, William D. | 210 | Correspondence with L. Rappaport and M. Triggs regarding service of interrogatories today (0.40); Correspondence with counsel to AAFAF regarding interrogatory responses due today (0.10); Correspondence with C. Kass regarding interrogatory and RFA responses (0.30); Finalize and serve responses to second set of interrogatories (0.50). | 1.30 | 1,108.90 |
| 19 May 2021 | Firestein, Michael A. | 210 | Review CCDA stipulation revisions on authenticity (0.30); Review revised CCDA interrogatory responses (0.10). | 0.40 | 341.20 |
| 19 May 2021 | Rappaport, Lary Alan | 210 | E-mails C. Kass, W. Dalsen regarding exhibit for CCDA responses to second set of interrogatories (0.10). | 0.10 | 85.30 |
| 19 May 2021 | Bloch, Aliza H. | 210 | Perform document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (2.70). | 2.70 | 2,303.10 |
| 19 May 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding 30(b)(6) deposition matters (0.30); Correspondence With C. Kass regarding responses to second set of interrogatories (0.10); Correspondence with M. Mervis regarding 30(b)(6) deposition matters (0.20); Review court order on motion to compel entered today (0.40); Finalize responses and objections second set of requests for admission (0.50); Call with M. Firestein and team regarding upcoming CCDA depositions (0.50). | 2.00 | 1,706.00 |
| 20 May 2021 | Kass, Colin R. | 210 | Participate in 30(b)(6) deposition of T. Ahlberg (8.80). | 8.80 | 7,506.40 |
| 20 May 2021 | Bloch, Aliza H. | 210 | Review specific documents for revenue adversary proceeding deposition per W. Dalsen (2.60). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Dalsen, William D. | 210 | Attend deposition of T. Alhberg for CCDA (9.80); E-mails with M. Firestein and team regarding same (0.10). | 9.90 | 8,444.70 |
| 21 May 2021 | Samuels, Reut N. | 210 | Review AAFAF and First Bank production documents relating to bondholders' claims. | 3.40 | 2,900.20 |
| 24 May 2021 | Dalsen, William D. | 210 | Correspondence with counsel to AAFAF regarding Ahlberg deposition (0.10); Correspondence with A. Bloch regarding Ahlberg deposition exhibits (0.10); Review draft motion to modify discovery schedule (0.10). | 0.30 | 255.90 |
| 27 May 2021 | Dalsen, William D. | 210 | Review correspondence regarding upcoming depositions in revenue bond proceedings (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Dalsen, William D. | 210 | Correspondence with C. Kass regarding potential individual depositions (0.30); Call with M. Firestein and team regarding potential individual depositions in revenue bond proceedings (0.80). | 1.10 | 938.30 |
| 30 May 2021 | Bloch, Aliza H. | 210 | Perform document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (0.70). | 0.70 | 597.10 |
| 31 May 2021 | Bloch, Aliza H. | 210 | Perform document review in preparation for depositions, confirmation, and summary judgment motion per W. Dalsen (0.70). | 0.70 | 597.10 |

| **Analysis and Strategy Sub-Total** | | | | **98.30** | **$83,849.90** |
|---|---|---|---|---|---|

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 03 May 2021 | Schaefer, Shealeen E. | 212 | Update discovery tracking index and associated databases. | 0.20 | 58.20 |
| 04 May 2021 | Monforte, Angelo | 212 | Download May 1 third party productions and save to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 04 May 2021 | Monforte, Angelo | 212 | Update shared folder with responses and objections to 30(b)(6) deposition notices served on March 22 per W. Fassuliotis (0.30); Update discovery tracker regarding same (0.20). | 0.50 | 145.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | | | **Invoice Number** | 21045223 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Monforte, Angelo | 212 | Review stipulation regarding authenticity of documents and prepare tally of documents referenced in same per W. Dalsen. | 0.40 | 116.40 |
| 07 May 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bloch regarding saved search request in Relativity (0.50); Create saved search in Relativity (0.50). | 1.00 | 421.00 |
| 08 May 2021 | Monforte, Angelo | 212 | E-mails with e-discovery team to coordinate export of excel spreadsheets containing metadata of documents referenced in stipulation regarding authenticity of documents per W. Dalsen. | 0.30 | 87.30 |
| 08 May 2021 | Ike, Yvonne O. | 212 | E-mails with A. Monforte regarding export report request in Relativity (0.50); E-mails with vendor regarding same request (0.50). | 1.00 | 421.00 |
| 09 May 2021 | Monforte, Angelo | 212 | Compile and distribute summary judgment briefing per M. Mervis. | 0.10 | 29.10 |
| 10 May 2021 | Monforte, Angelo | 212 | E-mails with E. Stevens regarding location of discovery related documents. | 0.20 | 58.20 |
| 13 May 2021 | Monforte, Angelo | 212 | Download May 5 third party production and save same to internal database per W. Fassuliotis. | 0.30 | 87.30 |
| 13 May 2021 | Ike, Yvonne O. | 212 | E-mails with A. Bloch and vendor regarding CCDA search request in Relativity. | 0.30 | 126.30 |
| **General Administration Sub-Total** | | | | **4.70** | **$1,666.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21045223 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 2.20 | 853.00 | 1,876.60 |
| Kass, Colin R. | 24.20 | 853.00 | 20,642.60 |
| Levitan, Jeffrey W. | 1.40 | 853.00 | 1,194.20 |
| Rappaport, Lary Alan | 0.20 | 853.00 | 170.60 |
| **Total Partner** | **28.00** | | **$ 23,884.00** |
| **Associate** | | | |
| Bloch, Aliza H. | 30.30 | 853.00 | 25,845.90 |
| Dalsen, William D. | 36.40 | 853.00 | 31,049.20 |
| Samuels, Reut N. | 3.80 | 853.00 | 3,241.40 |
| Stevens, Elliot R. | 1.30 | 853.00 | 1,108.90 |
| **Total Associate** | **71.80** | | **$ 61,245.40** |
| **E-Discovery Attorney** | | | |
| Ike, Yvonne O. | 2.30 | 421.00 | 968.30 |
| **Total E-Discovery Attorney** | **2.30** | | **$ 968.30** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.20 | 291.00 | 640.20 |
| Schaefer, Shealeen E. | 0.20 | 291.00 | 58.20 |
| **Total Legal Assistant** | **2.40** | | **$ 698.40** |
| | | | |
| **Professional Fees** | **104.50** | | **$ 86,796.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21045223 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 18 May 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 464.00 |
| | | **Total Westlaw** | **464.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CCDA BONDHOLDERS PROOF OF CLAIMS *(0090)* | **Invoice Number** | 21045223 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 464.00 |
| **Total Disbursements** | **$ 464.00** |

| | |
|---|---|
| **Total Billed** | **$ 87,260.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** 21045255 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 12.00 | 10,236.00 |
| 210 Analysis and Strategy | 377.60 | 322,092.80 |
| 212 General Administration | 56.60 | 16,470.60 |
| **Total Fees** | **446.20** | **$ 348,799.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 01 May 2021 | DuBosar, Jared M. | 202 | Conduct legal research relevant for response to motion to compel and draft outline and summary of arguments regarding same (7.30); Call with M. Triggs regarding defendants' motion to compel and research for same (0.30); Finalize research and outline (0.30). | 7.90 | 6,738.70 |
| 07 May 2021 | Firestein, Michael A. | 202 | Research GASB issues on fund accounting and draft related e-mail to M. Triggs on strategy for same (0.40). | 0.40 | 341.20 |
| 10 May 2021 | Pedram, Shiva | 202 | Assist with updating the HTA first set of RFAs. | 2.00 | 1,706.00 |
| 11 May 2021 | Firestein, Michael A. | 202 | Research and draft RFA responses (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Firestein, Michael A. | 202 | Research addressing accounting issues on summary judgment and draft memorandum to M. Mervis on same (0.40). | 0.40 | 341.20 |
| 27 May 2021 | Firestein, Michael A. | 202 | Research HTA summary judgment issues in light of discovery materials (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Stevens, Elliot R. | 202 | E-mails with M. Volin, others, relating to HTA revenue bond pleadings and research (0.80). | 0.80 | 682.40 |
| **Legal Research Sub-Total** | | | | **12.00** | **$10,236.00** |
| **Analysis and Strategy – 210** | | | | | |
| 02 May 2021 | DuBosar, Jared M. | 210 | Review correspondence regarding response to motion to compel (0.20); Review draft response of motion to compel and provide feedback regarding same (0.30). | 0.50 | 426.50 |
| 02 May 2021 | Gottlieb, Brooke G. | 210 | Review document production (1.00). | 1.00 | 853.00 |
| 03 May 2021 | Roche, Jennifer L. | 210 | Conference with M. Triggs and J. DuBosar regarding discovery issues (0.60); Conference and e-mails with B. Gottlieb regarding discovery issues (0.30); E-mails with D. Munkittrick regarding discovery issues (0.20); Review discovery requests and orders (0.70); Review productions and potential hot documents (4.00). | 5.80 | 4,947.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 May 2021 | DuBosar, Jared M. | 210 | Finish review and analysis of defendants' response to summary judgment motion and legal authorities cited therein (0.90); Call with M. Triggs, B. Gottlieb, and J. Roche regarding next steps for processing discovery and preparing for further briefing and depositions (0.60). | 1.50 | 1,279.50 |
| 03 May 2021 | Gottlieb, Brooke G. | 210 | Phone call with M. Triggs, J. Roche, and J. DuBosar regarding document production and deposition preparation (0.60); Review and analyze document production (4.20); Conference and e-mails with J. Roche regarding same (0.30). | 5.10 | 4,350.30 |
| 03 May 2021 | Sockett, Nicole | 210 | Review, analyze various third party productions. | 5.70 | 4,862.10 |
| 04 May 2021 | Triggs, Matthew | 210 | Review and provide comments regarding interrogatories (0.50); Call with M. Dale regarding discovery coordination and planning (0.30); Coordination regarding next steps in discovery (0.80). | 1.60 | 1,364.80 |
| 04 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding document productions, hot documents and witness prep (5.30); Analysis and e-mails with teams regarding second set of interrogatories (0.30). | 5.60 | 4,776.80 |
| 04 May 2021 | DuBosar, Jared M. | 210 | Call with B. Gottlieb regarding next steps in analysis of discovery (0.40); Review e-mails regarding discovery (0.30). | 0.70 | 597.10 |
| 04 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze document productions (2.40); Call with J. DuBosar regarding discovery analysis (0.40). | 2.80 | 2,388.40 |
| 04 May 2021 | Sockett, Nicole | 210 | Review third party productions. | 0.20 | 170.60 |
| 05 May 2021 | Firestein, Michael A. | 210 | Review HTA financial statement documents produced and draft e-mail to M. Triggs on strategy for same (0.80); Telephone conference with M. Triggs on summary judgment strategy involving accounting information (0.20). | 1.00 | 853.00 |
| 05 May 2021 | Firestein, Michael A. | 210 | Review M. Triggs strategic correspondence on HTA deposition issues (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21045255 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Triggs, Matthew | 210 | Review and analysis of deposition notices (0.60); Review of financial statements for purposes of deposition preparation (3.60); Call and e-mails to M. Firestein regarding financials (0.30). | 4.50 | 3,838.50 |
| 05 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding document production and witness depo preparation (4.20); Analysis regarding documents relating to changes to financial statements (0.60); E-mails with M. Triggs, B. Gottlieb and J. DuBosar regarding same (0.20); Review order denying motion to lift litigation stay (0.20); Review meet and confer letter response (0.30). | 5.50 | 4,691.50 |
| 05 May 2021 | DuBosar, Jared M. | 210 | Review discovery produced in HTA related adversary proceedings and work on deposition preparation index (2.90); Review correspondence from defendants regarding potential fact witnesses (0.20); Review order on defendants' motion to compel (0.30); Review e-mails regarding deposition notices and attachments thereto and exchange correspondence regarding same (0.60); Review e-mails and letters regarding discovery disputes (0.30). | 4.30 | 3,667.90 |
| 05 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze document production (0.30). | 0.30 | 255.90 |
| 05 May 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to revenue bond adversary proceeding issues (0.10). | 0.10 | 85.30 |
| 06 May 2021 | Firestein, Michael A. | 210 | Review new correspondence from GT counsel regarding follow on subpoenas (0.10); Prepare for conference call with BDO counsel on 30(b)(6) issues (0.20); Attend conference call with BDO counsel, O'Melveny, and Proskauer on 30(b)(6) issues (0.40); Multiple telephone conferences with M. Triggs on document discovery issues for BDO and request for admissions strategy (0.40); Review Assured informative withdrawal motion on motion to compel and protective order motion (0.20). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Triggs, Matthew | 210 | Review and analysis of requests for admission (0.80); Call with BDO regarding deposition (0.30); Call with E. Stevens regarding discovery status (0.30); Review of meet and confer correspondence regarding depositions (0.20); Review of documents identified in RFA's for purposes of deposition planning and responding to requests for admission (3.50); Calls with M. Firestein regarding discovery issues for BDO (0.40); Call with A. Monforte regarding appendix to requests for admission (0.20). | 5.70 | 4,862.10 |
| 06 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding document productions, hot documents and potential witness documents (5.00); Conference with J. DuBosar regarding discovery issues (0.20); Analysis regarding defendants RFAs and documents identified therein (0.70). | 5.90 | 5,032.70 |
| 06 May 2021 | DuBosar, Jared M. | 210 | Review Ambac et al.'s request for admission in HTA related adversary proceedings and e-mails regarding the same (0.20); Review proposed authenticity stipulation (0.10); Review and code discovery produced in HTA related adversary proceedings and work on deposition preparation index (1.30); Review and respond to e-mails regarding deposition witnesses and related discovery (0.30); Call with B. Gottlieb regarding deposition witness discovery (0.20); Call with J. Roche regarding discovery review (0.20). | 2.30 | 1,961.90 |
| 06 May 2021 | Gottlieb, Brooke G. | 210 | Review document production to prepare witnesses for depositions (0.60); Call with J. DuBosar regarding same (0.20). | 0.80 | 682.40 |
| 06 May 2021 | Stevens, Elliot R. | 210 | Call with M. Triggs relating to CW-HTA adversary proceeding discovery (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, relating to discovery materials (0.50). | 0.50 | 426.50 |
| 07 May 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on document discovery and review for depositions (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 May 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding discovery (0.30); Call with J. Roche and team regarding discovery status (0.50); Review and analysis of documents referenced in requests for admission (4.30); Call with J. DuBosar regarding pending discovery issues (0.20). | 5.30 | 4,520.90 |
| 07 May 2021 | Roche, Jennifer L. | 210 | Conference with M. Triggs, B. Gottlieb and J. DuBosar regarding discovery issues (0.50); E-mails with B. Gottlieb regarding discovery issues (0.20); Analysis regarding productions and documents for witness deposition prep (5.30). | 6.00 | 5,118.00 |
| 07 May 2021 | DuBosar, Jared M. | 210 | Review and attend to several e-mails regarding discovery (0.30); Review, code, and categorize discovery relevant to anticipated depositions (5.50); Review defendants' reply in further support of motion to compel, the Robbins decision cited therein, and exchange correspondence with M. Triggs regarding same (0.40); Call with M. Triggs, J. Roche, and B. Gottlieb regarding discovery for depositions and witness files (0.50); Call with A. Monforte and B. Gottlieb regarding discovery for depositions and witness files (0.20); E-mails with same regarding same (0.50); Follow up call with M. Triggs regarding pending issues related to discovery (0.20); E-mails with eDiscovery regarding methods of translations and other discovery issues (0.20); E-mails with B. Gottlieb and A. Monforte regarding same (0.40). | 8.20 | 6,994.60 |
| 07 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents in preparation for depositions (5.20); Call with J. DuBosar and A. Monforte regarding translations for depositions (0.20); Call with J. Roche, M. Triggs, and J. DuBosar regarding discovery issues (0.50). | 5.90 | 5,032.70 |
| 07 May 2021 | Stevens, Elliot R. | 210 | Review discovery documents relating to CW-HTA adversary proceeding (2.00). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 May 2021 | Triggs, Matthew | 210 | Draft and revise responses and objections to requests for admission. | 1.60 | 1,364.80 |
| 08 May 2021 | Roche, Jennifer L. | 210 | Analysis and summary of documents for witness deposition prep. | 4.50 | 3,838.50 |
| 08 May 2021 | DuBosar, Jared M. | 210 | Begin organizing and outlining issues related to further summary judgment briefing (0.30); Review and work on parameters for updated searches (0.30); Review and exchange correspondence with eDiscovery regarding further discovery searches (0.10); Calls and e-mails with B. Gottlieb regarding searches (0.30). | 1.00 | 853.00 |
| 08 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents for deposition witness preparation (2.60). | 2.60 | 2,217.80 |
| 08 May 2021 | Stevens, Elliot R. | 210 | Review discovery document relating to CW-HTA adversary proceeding (0.10). | 0.10 | 85.30 |
| 09 May 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on RFA strategy for response (0.20); Draft RFA responses for HTA and related memorandum to M. Triggs on strategy for same (0.60). | 0.80 | 682.40 |
| 09 May 2021 | Triggs, Matthew | 210 | Draft and revise responses and objections to requests for admission (2.80); Research regarding objections to requests for admission (0.60); Call with M. Firestein regarding requests for admission (0.20). | 3.60 | 3,070.80 |
| 09 May 2021 | DuBosar, Jared M. | 210 | Review and exchange correspondence regarding discovery (0.30). | 0.30 | 255.90 |
| 09 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents for deposition witness preparation (1.10). | 1.10 | 938.30 |
| 10 May 2021 | Firestein, Michael A. | 210 | Review JP Morgan subpoena response and draft e-mail to D. Munkittrick on same (0.20); Review RFA responses in adversary for HTA (0.20). | 0.40 | 341.20 |
| 10 May 2021 | Triggs, Matthew | 210 | Review and analysis of documents of interest for purposes of deposition preparation (6.10); Began preparation for upcoming depositions (1.10); Call with J. Roche regarding expert use (0.20). | 7.40 | 6,312.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 May 2021 | Roche, Jennifer L. | 210 | Conference with M. Triggs regarding discovery issues (0.20); E-mails with revenue bond teams regarding expert materials (0.10); Analysis regarding materials for expert review (4.40). | 4.70 | 4,009.10 |
| 10 May 2021 | DuBosar, Jared M. | 210 | Review and exchange correspondence regarding discovery for depositions (0.30). | 0.30 | 255.90 |
| 10 May 2021 | DuBosar, Jared M. | 210 | Review, code, and categorize discovery relevant to anticipated depositions (7.50). | 7.50 | 6,397.50 |
| 10 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents for deposition witness preparation (2.30). | 2.30 | 1,961.90 |
| 10 May 2021 | Sockett, Nicole | 210 | Review documents containing references to deposition witnesses in preparation for depositions. | 5.90 | 5,032.70 |
| 10 May 2021 | Stevens, Elliot R. | 210 | Review HTA revenue bond discovery materials (3.70). | 3.70 | 3,156.10 |
| 11 May 2021 | Firestein, Michael A. | 210 | Review correspondence from prior lawyers for HTA regarding subpoena (0.10); Draft e-mail to M. Triggs on interrogatory responses (0.10). | 0.20 | 170.60 |
| 11 May 2021 | Triggs, Matthew | 210 | Review of responses to requests for admission and e-mailed same to team (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding Commonwealth witness document collection and materials for expert witness. | 6.20 | 5,288.60 |
| 11 May 2021 | DuBosar, Jared M. | 210 | Attend to discovery matters related to depositions and exchange correspondence regarding same (0.50); Review docket and recent filings (0.40). | 0.90 | 767.70 |
| 11 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents for deposition witness preparation (1.90). | 1.90 | 1,620.70 |
| 11 May 2021 | Stevens, Elliot R. | 210 | Review HTA discovery documents (1.70). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 May 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on 30(b)(6) HTA briefing schedule (0.20); Review Ernst Young issues on work papers for claw back (0.30); Telephone conference with M. Triggs on expert strategy and strategy for summary judgment (0.40). | 0.90 | 767.70 |
| 12 May 2021 | Rappaport, Lary Alan | 210 | E-mail with M. Firestein regarding Ernst Young document and review same (0.10). | 0.10 | 85.30 |
| 12 May 2021 | Triggs, Matthew | 210 | Attend preparation of 30(b)(6) witnesses (4.60); Call with M. Firestein regarding 30(b)(6) schedule (0.20); Call with M. Firestein regarding deposition, discovery and summary judgment strategy (0.40); Review and analysis of Ernst Young document production (2.90); Call with J. DuBosar regarding productions and supplemental briefing (0.20). | 8.30 | 7,079.90 |
| 12 May 2021 | Munkittrick, David A. | 210 | Deposition prep with 30(b)(6) witness (1.00). | 1.00 | 853.00 |
| 12 May 2021 | Roche, Jennifer L. | 210 | Analyze and prepare questions for witness deposition prep. | 5.80 | 4,947.40 |
| 12 May 2021 | DuBosar, Jared M. | 210 | Exchange and attend to e-mails regarding discovery in HTA related adversary proceedings (0.40); Review discovery tracker (0.30); Legal research regarding post-hoc statutory interpretations (0.90); Review recent filings and docket (0.30); Review and analyze Title III court's order denying motion to lift stay (1.30); Call with M. Triggs regarding incoming productions and upcoming supplemental summary judgment briefing (0.20). | 3.40 | 2,900.20 |
| 12 May 2021 | Gottlieb, Brooke G. | 210 | Review and summarize document production (1.00). | 1.00 | 853.00 |
| 12 May 2021 | Sockett, Nicole | 210 | Review, analyze and index third-party production from KPMG. | 0.40 | 341.20 |
| 12 May 2021 | Stevens, Elliot R. | 210 | Deposition preparation with O'Melveny, M. Firestein, others, relating to CW-HTA revenue bond adversary proceedings (3.60). | 3.60 | 3,070.80 |
| 12 May 2021 | Stevens, Elliot R. | 210 | E-mails with A. Pavel relating to deposition documents (0.20); E-mails with L. Rappaport, others, relating to same (0.30); E-mails with S. Schaeffer relating to same (0.10); Review HTA discovery documents (0.80). | 1.40 | 1,194.20 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 May 2021 | Triggs, Matthew | 210 | Revise responses to requests for admission (0.40); Review of documents to be used for mock examination and expert (1.40). | 1.80 | 1,535.40 |
| 13 May 2021 | Roche, Jennifer L. | 210 | E-mails with M. Triggs regarding accounting issues (0.10); Analysis regarding further witness depo materials and potential documents for expert (3.50); Analysis regarding accounting document and potential rebuttal arguments (2.40). | 6.00 | 5,118.00 |
| 13 May 2021 | DuBosar, Jared M. | 210 | Review and attend to correspondence regarding discovery and recent productions (0.50); Review docket and recent filings (0.30). | 0.80 | 682.40 |
| 13 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (0.30); Revise responses and objections to requests for admission (0.30). | 0.60 | 511.80 |
| 13 May 2021 | Sockett, Nicole | 210 | Review, analyze third-party production documents from Ernst Young. | 1.20 | 1,023.60 |
| 13 May 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, M. Firestein, others relating to revenue bond discovery (0.30); E-mails with same relating to Act 30 and 31 revenues (0.20); Review discovery documents (0.20); E-mails with E. Barak relating to same (0.20). | 0.90 | 767.70 |
| 14 May 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on post-deposition preparation strategy for further examination (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Triggs, Matthew | 210 | Review of document production for purposes of incorporating into mock exam (2.70); Call with M. Firestein regarding deposition preparation (0.20). | 2.90 | 2,473.70 |
| 14 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding accounting documents and potential rebuttal arguments. | 3.60 | 3,070.80 |
| 14 May 2021 | DuBosar, Jared M. | 210 | Review, code, and index recent production from Ernst Young and index documents regarding deposition witnesses (2.50); Review and attend to e-mails regarding discovery (0.70). | 3.20 | 2,729.60 |
| 14 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (1.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 May 2021 | Triggs, Matthew | 210 | Preparation for mock cross for O. Rodriquez (3.60); Preparation of mock cross for T. Ahlberg (4.80). | 8.40 | 7,165.20 |
| 15 May 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs relating to revenue bond discovery (0.10). | 0.10 | 85.30 |
| 16 May 2021 | Triggs, Matthew | 210 | Preparation of mock cross of Ahlberg (5.60); Call with M. Firestein regarding cross and expert use (0.50); Call with M. Mervis and team regarding Ahlberg preparation (0.30); Preparation of packet for expert (0.30). | 6.70 | 5,715.10 |
| 16 May 2021 | Gottlieb, Brooke G. | 210 | Prepare documents for expert witnesses (0.10). | 0.10 | 85.30 |
| 17 May 2021 | Firestein, Michael A. | 210 | Draft multiple emails to BDO counsel on 30(b)(6) deposition preparation (0.50); Review and draft interrogatory responses for HTA to second set by Ambac (0.30); Telephone conference with M. Triggs on interrogatory response strategy (0.20). | 1.00 | 853.00 |
| 17 May 2021 | Triggs, Matthew | 210 | Preparation of mock cross of Ahlberg (3.40); Participated in mock cross of Ahlberg (1.20); Review and propose revisions to interrogatory responses (0.60); Preparation for mock of O. Rodriquez (0.50); Review of BDO production for upcoming deposition (1.60). | 7.30 | 6,226.90 |
| 17 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding key documents for summary judgment supplemental briefing and potential responses to same. | 4.50 | 3,838.50 |
| 17 May 2021 | DuBosar, Jared M. | 210 | Exchange and attend to correspondence regarding discovery (0.30); Review docket and recent filings (0.20). | 0.50 | 426.50 |
| 17 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Firestein, Michael A. | 210 | Draft memorandum to M. Triggs on Omar Rodriguez deposition issues (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Triggs, Matthew | 210 | Review of BDO production in preparation for deposition (2.10); Preparation for deposition of BDO representative (4.10). | 6.20 | 5,288.60 |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | Invoice Number | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 May 2021 | Roche, Jennifer L. | 210 | Analysis of potential documents for supplemental summary judgment briefing and potential responses regarding same (4.80); E-mails with M. Triggs regarding BDO deposition preparation (0.20). | 5.00 | 4,265.00 |
| 18 May 2021 | DuBosar, Jared M. | 210 | Review and code discovery and identify documents needed for witness preparation/depositions and correspondence with B. Gottlieb regarding same (1.10); Legal research regarding impact of accounting treatment (0.90); Review filings raising arguments regarding the same (0.50). | 2.50 | 2,132.50 |
| 18 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (0.50). | 0.50 | 426.50 |
| 18 May 2021 | Stevens, Elliot R. | 210 | E-mails with M. Triggs, O'Melveny, others, relating to revenue bond depositions (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with M. Triggs on Ernst Young and KPMG auditor financial statement issues (0.40); Review BDO fiscal year '18 work papers on excise taxes (0.20); Prepare for BDO counsel call (0.20); Draft e-mail to Ernst Young counsel on deposition issues of audited financial statements including multiple e-mails on same (0.50); Conference call with Proskauer and Ernst Young counsel on deposition issues (0.60); Review Ernst Young subpoena and meet and confer materials from Monolines (0.30); Conference call with Proskauer and BDO counsel on deposition issues (0.60); Prepare for Ernst Young and BDO counsel call (0.40); Multiple telephone conferences with M. Triggs on BDO accounting issues (0.30). | 3.50 | 2,985.50 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 May 2021 | Triggs, Matthew | 210 | Call with Ernst Young counsel regarding deposition issues (0.60); Call with counsel for BDO regarding same (0.60); Calls with M. Firestein regarding deposition strategy (0.40); Call with M. Firestein regarding financial statement issues and analysis (0.30); Preparation of additional cross of 30(b)(6) witness (1.10); Preparation of outline of exam of BDO representative (2.40); Call with J. DuBosar regarding same (0.30); Review of BDO production for purposes of preparation for deposition (4.60). | 10.30 | 8,785.90 |
| 19 May 2021 | Roche, Jennifer L. | 210 | Analysis and summary of potential accounting documents for supplemental summary judgment briefing (3.80); Review order on discovery (0.30); Analyze responses to discovery issues in meet and confer letter (0.20). | 4.30 | 3,667.90 |
| 19 May 2021 | DuBosar, Jared M. | 210 | Review and analyze response letter regarding alleged discovery deficiencies (0.40); Review order on motion to compel and motion for protective order (0.40); Call with M. Triggs regarding deposition preparation (0.30); Review BDO production and discovery relevant for depositions, review BDO subpoena and begin drafting potential areas of testimony, analyze and summarize relevant BDO documents (5.80); Exchange and attend to correspondence with M. Triggs regarding BDO documents and deposition preparation (0.60). | 7.50 | 6,397.50 |
| 19 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (1.50). | 1.50 | 1,279.50 |
| 19 May 2021 | Stevens, Elliot R. | 210 | E-mails with L. Rappaport, M. Firestein, others, relating to revenue bond deposition issues (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to Ernst Young counsel on deposition issues (0.20); Review new Ernst Young subpoena on related Monolines correspondence (0.20); Review fiscal year '19 HTA financial statements (0.30); Telephone conference with M. Triggs on BDO strategy for deposition (0.20). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Triggs, Matthew | 210 | Preparation for deposition of BDO representative (8.70); Call with M. Firestein regarding deposition strategy (0.20). | 8.90 | 7,591.70 |
| 20 May 2021 | Roche, Jennifer L. | 210 | Summary of potential accounting documents for supplemental summary judgment briefing. | 1.20 | 1,023.60 |
| 20 May 2021 | DuBosar, Jared M. | 210 | Exchange and attend to correspondence regarding deposition preparation (1.20); Analysis of BDO subpoena and draft summary of anticipated questions (0.90); Review rule 56(d) draft stipulation (0.30); Calls with A. Monforte regarding deposition exhibit (0.40); E-mails with M. Triggs regarding deposition preparation and accountings (0.70); Review discovery potentially relevant to depositions (1.10); Review and analyze financial statements and accountings (1.90); Attend to multiple tasks related to BDO deposition and calls with vendor (1.80); Prepare potential exhibits for BDO deposition (0.80); Initial review and analysis of 2019 HTA financials (0.40). | 9.50 | 8,103.50 |
| 20 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (0.80). | 0.80 | 682.40 |
| 20 May 2021 | Stevens, Elliot R. | 210 | E-mails with L. Rappaport, others, relating to revenue bond deposition issues (0.40). | 0.40 | 341.20 |
| 21 May 2021 | Firestein, Michael A. | 210 | Prepare for BDO deposition (0.30); Attend deposition of BDO representative on HTA summary judgment (4.00); Multiple telephone conferences with M. Mervis and M. Triggs on potential deposition examination strategy for BDO (0.40); Telephone conference with A. DeCamp on Ernst Young deposition issues and strategy (0.30); Telephone conference with Ernst Young, O'Melveny, and Proskauer on deposition issues on HTA (0.20); Draft e-mail to M. Mervis and M. Triggs on Ernst Young strategy issues (0.30). | 5.50 | 4,691.50 |
| 21 May 2021 | Rappaport, Lary Alan | 210 | Attend portion of Rule 30(b)(6) deposition of BDO regarding HTA audits (3.00). | 3.00 | 2,559.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 May 2021 | Triggs, Matthew | 210 | Preparation for deposition of BDO (1.40); Attend deposition of BDO representative (5.40); Attend preparation of Omar Rodriguez (2.20); Preparation for upcoming depositions (0.40). | 9.40 | 8,018.20 |
| 21 May 2021 | Roche, Jennifer L. | 210 | Analysis of Ahlberg deposition for issues related to supplemental briefing. | 1.00 | 853.00 |
| 21 May 2021 | DuBosar, Jared M. | 210 | Prepare for deposition of BDO representative (1.50); Attend deposition (3.80); Review portions of deposition transcript (0.60); Deposition preparation session with Omar Rodriguez (2.50). | 8.40 | 7,165.20 |
| 21 May 2021 | Gottlieb, Brooke G. | 210 | Review and analyze documents produced in discovery (0.10). | 0.10 | 85.30 |
| 22 May 2021 | Firestein, Michael A. | 210 | Review Ernst Young materials for deposition preparation (0.30). | 0.30 | 255.90 |
| 23 May 2021 | Triggs, Matthew | 210 | Preparation of mock cross for 30(b)(6) witness. | 2.20 | 1,876.60 |
| 23 May 2021 | DuBosar, Jared M. | 210 | Exchange and attend to correspondence regarding KPMG corporate representative deposition. | 0.20 | 170.60 |
| 24 May 2021 | Triggs, Matthew | 210 | Attended day 1 of deposition of Omar Rodriquez (7.40); Participate in portion of call with KPMG counsel regarding deposition issues (1.00). | 8.40 | 7,165.20 |
| 24 May 2021 | Triggs, Matthew | 210 | Preparation for KPMG deposition. | 1.60 | 1,364.80 |
| 24 May 2021 | DuBosar, Jared M. | 210 | Attend portions of deposition of Omar Rodriguez (0.80); Review KPMG production for deposition preparation (3.70); Exchange and attend to correspondence regarding discovery (0.30). | 4.80 | 4,094.40 |
| 24 May 2021 | Gottlieb, Brooke G. | 210 | Review document production (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Sockett, Nicole | 210 | Review, analyze and index third party production. | 0.50 | 426.50 |
| 24 May 2021 | Stevens, Elliot R. | 210 | E-mails with L. Rappaport, others, relating to depositions (0.10). | 0.10 | 85.30 |
| 24 May 2021 | Volin, Megan R. | 210 | E-mails with E. Stevens regarding HTA revenue bond discovery. | 0.10 | 85.30 |
| 25 May 2021 | Triggs, Matthew | 210 | Review of KPMG documents for deposition preparation. | 1.60 | 1,364.80 |
| 25 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding depositions and issues for summary judgment briefing. | 4.50 | 3,838.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 May 2021 | DuBosar, Jared M. | 210 | Review docket and recent filings (0.30); Exchange and attend to correspondence regarding discovery (0.30); Review supplemental KPMG production (0.20). | 0.80 | 682.40 |
| 25 May 2021 | Gottlieb, Brooke G. | 210 | Review document production (0.70). | 0.70 | 597.10 |
| 26 May 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Triggs on KPMG deposition strategy for HTA (0.30); Review further KPMG documents for deposition issues unique to HTA (0.40). | 0.70 | 597.10 |
| 26 May 2021 | Triggs, Matthew | 210 | Call with M. Firestein regarding KPMG deposition (0.30); Review of KPMG documents for depositions (4.60); Preparation for KPGM 30(b)(6) deposition (3.70). | 8.60 | 7,335.80 |
| 26 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding depositions and issues for summary judgment briefing. | 5.80 | 4,947.40 |
| 26 May 2021 | DuBosar, Jared M. | 210 | Review and summarize KPMG documents for deposition preparation (2.80); Develop potential deposition exhibits for KPMG 30(b)(6) deposition (0.40); Review docket and recent filings (0.40); Begin review of day 1 of deposition of Omar Rodriguez (0.20). | 3.80 | 3,241.40 |
| 26 May 2021 | Gottlieb, Brooke G. | 210 | Review documents for depositions (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Sockett, Nicole | 210 | Review, analyze and index third party production. | 0.60 | 511.80 |
| 26 May 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak relating to T. Ahlberg deposition (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with M. Triggs on summary judgment strategy in light of discovery issues (0.30). | 0.30 | 255.90 |
| 27 May 2021 | Triggs, Matthew | 210 | Preparation for deposition of KPMG representative (1.90); Call with J. Roche regarding summary judgment planning (0.30); Call and e-mails with M. Firestein regarding summary judgment fact development (0.40). | 2.60 | 2,217.80 |
| 27 May 2021 | Roche, Jennifer L. | 210 | Analysis regarding documents and accounting treatment arguments (1.00); Conference with M. Triggs regarding summary judgment issues (0.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | DuBosar, Jared M. | 210 | Attend deposition of KPMG representative (4.30); Review KPMG productions for documents involving HTA (0.50). | 4.80 | 4,094.40 |
| 27 May 2021 | Volin, Megan R. | 210 | E-mails with E. Stevens regarding revenue bond discovery. | 0.10 | 85.30 |
| 28 May 2021 | Firestein, Michael A. | 210 | Review and research HTA summary judgment supplemental briefing issues (0.40); Telephone conference with M. Triggs on new deposition issues for HTA personnel raised by Monolines (0.20). | 0.60 | 511.80 |
| 28 May 2021 | Triggs, Matthew | 210 | Reviewed and commented on chart regarding factual development concerning accounting information (1.70); Confer with M. Firestein regarding deposition issues (0.20). | 1.90 | 1,620.70 |
| 28 May 2021 | Roche, Jennifer L. | 210 | Conference with J. DuBosar regarding analysis of accounting treatment argument (0.40); Analysis regarding accounting treatment argument (0.80). | 1.20 | 1,023.60 |
| 28 May 2021 | DuBosar, Jared M. | 210 | Call with J. Roche regarding upcoming supplemental briefing and required research for same. | 0.40 | 341.20 |
| 29 May 2021 | Firestein, Michael A. | 210 | Review new summary judgment issues on HTA (0.30). | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **377.60** | **$322,092.80** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 03 May 2021 | Monforte, Angelo | 212 | Review internal database and compile 30(b)(6) notices and responses and objections to same per M. Triggs. | 0.30 | 87.30 |
| 03 May 2021 | Schaefer, Shealeen E. | 212 | Update discovery tracking index and associated databases. | 0.20 | 58.20 |
| 04 May 2021 | Monforte, Angelo | 212 | Download May 1 third party productions and save to internal database per W. Fassuliotis. | 0.50 | 145.50 |
| 04 May 2021 | Monforte, Angelo | 212 | Review internal database and compile discovery related filings for review by M. Triggs. | 0.40 | 116.40 |
| 05 May 2021 | Monforte, Angelo | 212 | Review documents referenced in 30(b)(6) deposition notices and compile same for review by M. Triggs. | 0.70 | 203.70 |
| 06 May 2021 | Monforte, Angelo | 212 | Review stipulations filed on docket for discovery procedure language per M. Triggs. | 0.40 | 116.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 May 2021 | Monforte, Angelo | 212 | Review and compile documents listed in revenue bond discovery chart of priority documents regarding 56(d) deponents per B. Gottlieb. | 1.30 | 378.30 |
| 06 May 2021 | Monforte, Angelo | 212 | Compile and review documents listed in appendix to Ambac and FGIC's first set of requests for admission per B. Gottlieb (1.40); Call with M. Triggs to discuss organizing and tracking documents referenced in same (0.20); Draft index of same with hyperlinks to documents per M. Triggs (2.40). | 4.00 | 1,164.00 |
| 07 May 2021 | Monforte, Angelo | 212 | Download April 16 BDO document production and save to internal database per B. Gottlieb. | 0.40 | 116.40 |
| 07 May 2021 | Monforte, Angelo | 212 | Call with B. Gottlieb and J. DuBosar regarding translations to Spanish language documents in connection with 30(b)(6) depositions (0.20); Call with S. Schaefer regarding facilitation of automated translations of same (0.30); Coordinate automated translation of same with Targem per M. Triggs (0.10). | 0.60 | 174.60 |
| 07 May 2021 | Monforte, Angelo | 212 | Review and translate Spanish language documents listed in Ambac and FGIC's requests for admission per M. Triggs (5.10); Revise index tracking same with hyperlinks to translations per M. Triggs (0.80). | 5.90 | 1,716.90 |
| 07 May 2021 | Schaefer, Shealeen E. | 212 | Confer with A. Monforte regarding translation of documents. | 0.30 | 87.30 |
| 08 May 2021 | Monforte, Angelo | 212 | Review internal database and distribute responses to defendants' document requests and interrogatories per M. Triggs. | 0.10 | 29.10 |
| 08 May 2021 | Monforte, Angelo | 212 | Review chart of additional witness documents and prepare list of documents not already identified per J. Roche (0.70); Review and identify documents that need translations and coordinate machine translations of same with Targem per J. Roche (0.60). | 1.30 | 378.30 |
| 08 May 2021 | Monforte, Angelo | 212 | E-mails with Targem to coordinate machine translations of additional documents identified for 30(b)(6) witness prep per B. Gottlieb. | 0.20 | 58.20 |
| 09 May 2021 | Monforte, Angelo | 212 | Compile and distribute summary judgment briefing per M. Mervis. | 0.10 | 29.10 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | Invoice Number | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 May 2021 | Monforte, Angelo | 212 | Review documents listed in Ambac's RFA and tally total page numbers and documents referenced in same per M. Triggs. | 0.40 | 116.40 |
| 09 May 2021 | Monforte, Angelo | 212 | Review documents listed in Ambac's RFA and identify documents containing handwritten notes per M. Triggs. | 1.10 | 320.10 |
| 10 May 2021 | Monforte, Angelo | 212 | Compile and organize documents in preparation for sending to Commonwealth expert witness per M. Triggs. | 1.90 | 552.90 |
| 10 May 2021 | Monforte, Angelo | 212 | Review chart listing additional documents for witness prep and insert hyperlinks to documents and translations of same per M. Triggs. | 0.90 | 261.90 |
| 10 May 2021 | Monforte, Angelo | 212 | Compile and save Targem translations to documents related to 30(b)(6) depositions (0.30); Insert additional hyperlinks to index of documents listed in Ambac's requests for admission per M. Triggs (0.30). | 0.60 | 174.60 |
| 10 May 2021 | Monforte, Angelo | 212 | Compile and organize by deponent translations to documents to be used in connection with 30(b)(6) depositions per B. Gottlieb. | 0.70 | 203.70 |
| 11 May 2021 | Monforte, Angelo | 212 | Review witness prep charts and compile and organize documents referenced in same per B. Gottlieb. | 2.60 | 756.60 |
| 11 May 2021 | Monforte, Angelo | 212 | Review and compile Spanish language documents to be used for witness prep and coordinate machine translation of same with Targem per B. Gottlieb. | 0.70 | 203.70 |
| 12 May 2021 | Monforte, Angelo | 212 | Review internal database and compile lift stay briefing for review per J. DuBosar. | 0.20 | 58.20 |
| 12 May 2021 | Monforte, Angelo | 212 | Download May 11 third party production and save same to internal database per W. Fassuliotis. | 0.40 | 116.40 |
| 13 May 2021 | Monforte, Angelo | 212 | Review chart designating documents to be used for expert witness and compile same to internal database per M. Triggs. | 1.20 | 349.20 |
| 13 May 2021 | Monforte, Angelo | 212 | Communications with S. Schaefer in connection with Millbank productions. | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 May 2021 | Monforte, Angelo | 212 | Review internal database and distribute March 17, 2021 hearing per M. Mervis. | 0.10 | 29.10 |
| 13 May 2021 | Monforte, Angelo | 212 | Review updated chart designating documents to be used for expert witness and compile same to internal database per J. Roche. | 0.70 | 203.70 |
| 14 May 2021 | Schaefer, Shealeen E. | 212 | Prepare and e-mail materials for transmission to translation company. | 0.20 | 58.20 |
| 14 May 2021 | Schaefer, Shealeen E. | 212 | Update case records to incorporate translated materials. | 0.10 | 29.10 |
| 18 May 2021 | Monforte, Angelo | 212 | Review e-mail from M. Triggs identifying documents to be sent to expert and compile/organize same within internal database. | 2.40 | 698.40 |
| 18 May 2021 | Monforte, Angelo | 212 | Compile third party production Spanish language documents and coordinate translation of same in connection with May 21 deposition per M. Triggs. | 0.40 | 116.40 |
| 19 May 2021 | Monforte, Angelo | 212 | Review internal database and productions for Commonwealth and HTA financial statements (0.20); Remove highlighting from same to be used as potential exhibits (0.40) per M. Triggs. | 0.60 | 174.60 |
| 19 May 2021 | Monforte, Angelo | 212 | Compile Spanish language documents produced by third party and coordinate translation of same with Targem per M. Triggs. | 0.30 | 87.30 |
| 19 May 2021 | Monforte, Angelo | 212 | Review internal database and distribute deposition notices and subpoenas to BDO PR per M. Triggs. | 0.20 | 58.20 |
| 19 May 2021 | Monforte, Angelo | 212 | Coordinate with Targem machine translations of Spanish language documents within BDO production per M. Triggs. | 0.30 | 87.30 |
| 19 May 2021 | Monforte, Angelo | 212 | Compile documents to be used as potential exhibits for May 21 deposition per M. Triggs (1.30); Coordinate printing and labeling of same (0.30). | 1.60 | 465.60 |
| 19 May 2021 | Monforte, Angelo | 212 | Download May 19 third party production and save to internal database per W. Fassuliotis. | 0.30 | 87.30 |
| 19 May 2021 | Monforte, Angelo | 212 | Review docket and distribute recent filings per M. Triggs. | 0.10 | 29.10 |
| 19 May 2021 | Monforte, Angelo | 212 | Review main title III docket and distribute M. Triggs PHV application and order granting same per M. Triggs. | 0.10 | 29.10 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(3326)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 May 2021 | Monforte, Angelo | 212 | Review documents produced by BDO PR for financial statements per M. Triggs. | 0.30 | 87.30 |
| 19 May 2021 | Monforte, Angelo | 212 | Convert produced BDO PR excel spreadsheets to PDF for review by M. Triggs. | 0.50 | 145.50 |
| 19 May 2021 | Monforte, Angelo | 212 | Convert produced BDO PR excel spreadsheets to PDF per J. DuBosar. | 0.40 | 116.40 |
| 19 May 2021 | Schaefer, Shealeen E. | 212 | Prepare materials for transmittal to translating company. | 0.20 | 58.20 |
| 19 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with B. Gottlieb regarding materials for translation. | 0.10 | 29.10 |
| 20 May 2021 | Monforte, Angelo | 212 | Upload potential exhibits to TSG reporting FTP site for May 21 deposition per J. DuBosar. | 0.20 | 58.20 |
| 20 May 2021 | Monforte, Angelo | 212 | Review Relativity database for document referenced in third party production per J. DuBosar. | 0.30 | 87.30 |
| 20 May 2021 | Monforte, Angelo | 212 | Calls with J. DuBosar to discuss review and organization of potential exhibits to be used for May 21 deposition. | 0.40 | 116.40 |
| 20 May 2021 | Monforte, Angelo | 212 | Review internal database and Relativity and compile documents to be used as potential exhibits for May 21 deposition per M. Triggs (2.80); Coordinate printing and labeling of same (0.40). | 3.20 | 931.20 |
| 20 May 2021 | Monforte, Angelo | 212 | Communications with court reporting agency regarding logistics for presenting documents during May 21 deposition per J. DuBosar. | 0.40 | 116.40 |
| 20 May 2021 | Monforte, Angelo | 212 | Draft excel spreadsheet with information regarding potential exhibits to be used for May 21 deposition (0.70); Re-label potential exhibits by tab number to correspond with excel spreadsheet (0.30) per J. DuBosar. | 1.00 | 291.00 |
| 20 May 2021 | Monforte, Angelo | 212 | Review internal database and compile deposition transcripts in connection with lift stay motions per J. DuBosar. | 0.30 | 87.30 |
| 20 May 2021 | Schaefer, Shealeen E. | 212 | E-mails with translation company in connection with translation projects. | 0.40 | 116.40 |
| 21 May 2021 | Monforte, Angelo | 212 | Compile and distribute documents identified as potential exhibits for May 21 deposition per J. DuBosar. | 0.80 | 232.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 May 2021 | Monforte, Angelo | 212 | Download rough and final transcripts of May 21 deposition of BDO representative and save to internal database per M. Triggs (0.30); Download exhibits to same and save to internal database (0.20). | 0.50 | 145.50 |
| 22 May 2021 | Monforte, Angelo | 212 | Compile, add, and remove documents for Commonwealth expert witness per M. Triggs. | 1.20 | 349.20 |
| 23 May 2021 | Monforte, Angelo | 212 | Review internal database and distribute deposition notices and subpoenas related to KPMG per J. DuBosar (0.20); Review relativity database and download excel spreadsheets produced by KPMG for review by J. DuBosar for May 27 deposition (0.60). | 0.80 | 232.80 |
| 24 May 2021 | Monforte, Angelo | 212 | Review relativity for KPMG's response to FGIC's subpoena per M. Triggs. | 0.10 | 29.10 |
| 24 May 2021 | Monforte, Angelo | 212 | Run redlines comparing different versions of proposed schedule regarding protective order motion per M. Triggs. | 0.30 | 87.30 |
| 24 May 2021 | Monforte, Angelo | 212 | Review case docket and distribute Judge Dein May 19 order on motions per M. Triggs. | 0.10 | 29.10 |
| 24 May 2021 | Monforte, Angelo | 212 | Download final transcripts of deposition of BDO witness and save to internal database per M. Triggs. | 0.20 | 58.20 |
| 24 May 2021 | Monforte, Angelo | 212 | E-mail May 20 and 21 deposition transcripts and exhibits to W. Natbony of Cadwalader per M. Firestein. | 0.30 | 87.30 |
| 25 May 2021 | Monforte, Angelo | 212 | Download video files of May 21 deposition of BDO representative and save to internal database per M. Triggs. | 0.30 | 87.30 |
| 25 May 2021 | Monforte, Angelo | 212 | E-mails with IT regarding accessing box.com link to obtain KPMG LLP's supplemental production of documents per M. Triggs. | 0.30 | 87.30 |
| 25 May 2021 | Monforte, Angelo | 212 | Review internal database and distribute third party productions for review by M. Triggs. | 0.40 | 116.40 |
| 25 May 2021 | Schaefer, Shealeen E. | 212 | E-mail with J. Paolo Dalog of O'Melveny regarding depositions. | 0.20 | 58.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | | | **Invoice Number** | 21045255 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 May 2021 | Silvestro, Lawrence T. | 212 | Review and compile motions to stay, objections and responses and run comparison on draft motions(1.40). | 1.40 | 407.40 |
| 26 May 2021 | Monforte, Angelo | 212 | Compile and distribute additional deposition transcripts and exhibits to W. Natbony of Cadwalader per M. Firestein. | 0.30 | 87.30 |
| 26 May 2021 | Monforte, Angelo | 212 | Draft excel spreadsheet tracking potential exhibits to be used for May 27 deposition per J. DuBosar. | 0.60 | 174.60 |
| 26 May 2021 | Monforte, Angelo | 212 | Review March 17 hearing transcript and compile excerpts of Langley testimony per M. Triggs. | 0.80 | 232.80 |
| 26 May 2021 | Monforte, Angelo | 212 | Download KPMG May 25 document production and save to internal database per B. Gottlieb. | 0.30 | 87.30 |
| 26 May 2021 | Monforte, Angelo | 212 | Compile and review documents to be used for May 27 deposition per M. Triggs (1.30); Coordinate uploading of same to court reporting agency per J. DuBosar (0.40). | 1.70 | 494.70 |
| 26 May 2021 | Monforte, Angelo | 212 | Online research regarding May 27 deposition witness per M. Triggs. | 0.90 | 261.90 |
| 27 May 2021 | Monforte, Angelo | 212 | Download rough transcript files of May 27 deposition per M. Triggs. | 0.20 | 58.20 |
| 28 May 2021 | Monforte, Angelo | 212 | Download final transcript files of May 27 deposition and save to internal database per M. Triggs. | 0.20 | 58.20 |
| 28 May 2021 | Monforte, Angelo | 212 | Download video files of May 26 deposition of Ahlberg and save to internal database per M. Triggs. | 0.30 | 87.30 |
| 28 May 2021 | Monforte, Angelo | 212 | Online research in connection with potential deponent Ignacio Alvarez per M. Triggs. | 1.40 | 407.40 |
| 28 May 2021 | Schaefer, Shealeen E. | 212 | E-mail with Proskauer eDiscovery regarding deposition materials for O'Melveny. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **56.60** | **$16,470.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21045255 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 19.80 | 853.00 | 16,889.40 |
| Rappaport, Lary Alan | 3.10 | 853.00 | 2,644.30 |
| Triggs, Matthew | 127.10 | 853.00 | 108,416.30 |
| **Total Partner** | **150.00** | | **$ 127,950.00** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 1.00 | 853.00 | 853.00 |
| Roche, Jennifer L. | 88.40 | 853.00 | 75,405.20 |
| **Total Senior Counsel** | **89.40** | | **$ 76,258.20** |
| **Associate** | | | |
| DuBosar, Jared M. | 86.00 | 853.00 | 73,358.00 |
| Gottlieb, Brooke G. | 31.10 | 853.00 | 26,528.30 |
| Pedram, Shiva | 2.00 | 853.00 | 1,706.00 |
| Sockett, Nicole | 14.50 | 853.00 | 12,368.50 |
| Stevens, Elliot R. | 16.40 | 853.00 | 13,989.20 |
| Volin, Megan R. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **150.20** | | **$ 128,120.60** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 53.30 | 291.00 | 15,510.30 |
| Schaefer, Shealeen E. | 1.90 | 291.00 | 552.90 |
| Silvestro, Lawrence T. | 1.40 | 291.00 | 407.40 |
| **Total Legal Assistant** | **56.60** | | **$ 16,470.60** |
| **Professional Fees** | **446.20** | | **$ 348,799.40** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | CW - HTA REVENUE BOND COMPLAINT *(0093)* | Invoice Number | 21045255 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 4.50 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 2.70 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 3.60 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 3.90 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 5.40 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 1.50 |
| 19 May 2021 | Monforte, Angelo | Reproduction Color | 0.30 |
| 20 May 2021 | Monforte, Angelo | Reproduction Color | 3.30 |
| 20 May 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| 20 May 2021 | Monforte, Angelo | Reproduction Color | 1.80 |
| 20 May 2021 | Monforte, Angelo | Reproduction Color | 0.90 |
| 21 May 2021 | Monforte, Angelo | Reproduction Color | 84.60 |
| 21 May 2021 | Monforte, Angelo | Reproduction Color | 4.20 |
| 21 May 2021 | Monforte, Angelo | Reproduction Color | 9.00 |
| 21 May 2021 | Monforte, Angelo | Reproduction Color | 1.20 |
| | | **Total Reproduction Color** | **138.60** |
| **Reproduction** | | | |
| 19 May 2021 | Monforte, Angelo | Reproduction | 1.80 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 8.80 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 10.60 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 6.20 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 9.50 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 7.30 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 0.90 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 0.90 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 38.40 |
| 19 May 2021 | Monforte, Angelo | Reproduction | 37.60 |
| 20 May 2021 | Monforte, Angelo | Reproduction | 0.50 |
| 21 May 2021 | Monforte, Angelo | Reproduction | 33.50 |
| 21 May 2021 | Monforte, Angelo | Reproduction | 29.50 |
| 21 May 2021 | Monforte, Angelo | Reproduction | 10.30 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21045255 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 21 May 2021 | Monforte, Angelo | Reproduction | 8.20 |
| | | **Total Reproduction** | **204.00** |
| **Westlaw** | | | |
| 01 May 2021 | DuBosar, Jared M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 118 Lines Printed - 0 | 9,270.00 |
| 10 May 2021 | Pedram, Shiva | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed - 0 | 577.00 |
| 20 May 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 344.00 |
| | | **Total Westlaw** | **10,191.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW - HTA REVENUE BOND COMPLAINT *(0093)* | **Invoice Number** | 21045255 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 10,191.00 |
| Copying & Printing | 342.60 |
| **Total Disbursements** | **$ 10,533.60** |

|  |  |
|---|---|
| **Total Billed** | **$ 359,333.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21045698 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.30 | 255.90 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.00 | 853.00 |
| 210 Analysis and Strategy | 8.30 | 7,079.90 |
| 212 General Administration | 4.70 | 1,367.70 |
| 219 Appeal | 79.20 | 67,557.60 |
| **Total Fees** | **93.50** | **$ 77,114.10** |

| Client Name | FOMB *(33260)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | Invoice Number | 21045698 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 12 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Garcia-Benitez regarding ACDET letter to NTSP concerning tariffs and motion for reconsideration (0.10). | 0.10 | 85.30 |
| 19 May 2021 | Mungovan, Timothy W. | 201 | E-mails with V. Maldonado regarding strike by truckers (0.20). | 0.20 | 170.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.30** | **$255.90** |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 03 May 2021 | Bienenstock, Martin J. | 205 | Review, revise, and draft portions of draft Board letters regarding truckers' positions on tariffs, Acts 138. | 0.70 | 597.10 |
| 03 May 2021 | Mungovan, Timothy W. | 205 | E-mails concerning M. Bienenstock's revisions to Board's letter to counsel for certain truckers concerning NTSP's regulations and imposition of increased tariffs (0.30). | 0.30 | 255.90 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.00** | **$853.00** |
| **Analysis and Strategy – 210** | | | | | |
| 03 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to truckers union (0.80); E-mails with S. McGowan, T. Mungovan, C. Rogoff, G. Brenner, M. Bienenstock regarding revisions (0.30). | 1.10 | 938.30 |
| 03 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter to the Broad Front of Truckers regarding the fiscal plan and NTSP regulations. | 0.70 | 597.10 |
| 05 May 2021 | Kass, Colin R. | 210 | Discuss trucker strike and NTSP status with D. Munkittrick (0.40); Review memorandum regarding same (0.30). | 0.70 | 597.10 |
| 05 May 2021 | Munkittrick, David A. | 210 | Review and analyze draft and legal research summaries into trucker strike (0.50); Discuss potential challenge to trucker strike with C. Kass (0.40). | 0.90 | 767.70 |

| Client Name | FOMB *(33269)* | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | Invoice Number | 21045698 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Hartunian, Joseph S. | 210 | Communications with S. McGowan regarding potential antitrust claims in connection with NTSP. | 0.30 | 255.90 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Research and draft memorandum regarding potential antitrust claims against truckers threatening to strike. | 2.40 | 2,047.20 |
| 06 May 2021 | Hartunian, Joseph S. | 210 | Analysis of potential antitrust complaint for D. Munkittrick and C. Kass in connection with NTSP (2.10). | 2.10 | 1,791.30 |
| 19 May 2021 | Brenner, Guy | 210 | Review report regarding trucker strike. | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **8.30** | **$7,079.90** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 02 May 2021 | Cook, Alexander N. | 212 | Compile pleadings related to 2005 injunction for D. Munkittrick (0.90); Call with A. Rubin regarding same (0.70). | 1.60 | 465.60 |
| 02 May 2021 | Rubin, Abigail G. | 212 | Review dockets on 2005 injunction cases in connection to NTSP issues (0.30); Call with A. Cook regarding same (0.70). | 1.00 | 291.00 |
| 02 May 2021 | Rubin, Abigail G. | 212 | Research on NTSP trucker's strike. | 0.50 | 145.50 |
| 03 May 2021 | Rubin, Abigail G. | 212 | Correspondence with S. McGowan regarding NTSP research. | 0.20 | 58.20 |
| 05 May 2021 | Rubin, Abigail G. | 212 | Research 2005 injunction cases in connection with NTSP issues. | 0.60 | 174.60 |
| 05 May 2021 | Rubin, Abigail G. | 212 | Revise citations for trucker memorandum for S. McGowan. | 0.50 | 145.50 |
| 19 May 2021 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of motion for extension of time to file answering brief in Appeal No. 21-1071. | 0.30 | 87.30 |
| **General Administration Sub-Total** | | | | **4.70** | **$1,367.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21045698 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 03 May 2021 | Harris, Mark D. | 219 | Review background papers in connection with five laws appeal (2.80). | 2.80 | 2,388.40 |
| 03 May 2021 | Kowalczyk, Lucas | 219 | E-mails with M. Harris, J. Roberts, T. Mungovan, H. Waxman, and S. Rainwater regarding the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 04 May 2021 | Harris, Mark D. | 219 | Develop responsive strategy for opposition brief in five laws appeal (1.90); Call with T. Mungovan and team regarding same (1.10). | 3.00 | 2,559.00 |
| 04 May 2021 | Mungovan, Timothy W. | 219 | Read Governor's appeal brief in First Circuit (1.30). | 1.30 | 1,108.90 |
| 04 May 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris, J. Roberts, S. Rainwater, L. Kowalczyk, and H. Waxman to discuss arguments on appeal in First Circuit (1.10). | 1.10 | 938.30 |
| 04 May 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, H. Waxman, L. Kowalczyk, and S. Rainwater to discuss strategy for answering brief (1.10); Call with L. Kowalczyk and S. Rainwater to discuss approach for drafting answering brief (0.80); Analyze issues concerning applicable standard of review for Board actions (0.50). | 2.40 | 2,047.20 |
| 04 May 2021 | Waxman, Hadassa R. | 219 | Call (partial) with T. Mungovan, J. Roberts, M. Harris, S. Rainwater and Proskauer litigation team related to strategy for Governor's appeal. | 1.00 | 853.00 |
| 04 May 2021 | Kowalczyk, Lucas | 219 | Call with T. Mungovan, M. Harris, J. Roberts, H. Waxman, and S. Rainwater regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.10); Follow-up call with J. Roberts and S. Rainwater regarding same (0.80); Call with S. Rainwater regarding same (0.70). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | | **Invoice Number** | 21045698 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 May 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | 682.40 |
| 04 May 2021 | Rainwater, Shiloh A. | 219 | Call with L. Kowalczyk to discuss appellate brief in connection with five laws appeal (0.70); E-mails with same regarding same (0.10). | 0.80 | 682.40 |
| 04 May 2021 | Rainwater, Shiloh A. | 219 | Call with M. Harris and appellate team to discuss brief in connection with five laws appeal. | 1.10 | 938.30 |
| 04 May 2021 | Rainwater, Shiloh A. | 219 | Follow-up call with J. Roberts and L. Kowalczyk in connection with five laws appeal. | 0.80 | 682.40 |
| 04 May 2021 | Rainwater, Shiloh A. | 219 | Research non-APA cases applying arbitrary-and-capricious review in connection with five laws appeal. | 0.80 | 682.40 |
| 04 May 2021 | Sanchez Tavarez, Genesis G. | 219 | Review and respond to e-mail from L. Kowalczyk regarding research of Puerto Rico's administrative procedures. | 0.10 | 85.30 |
| 05 May 2021 | Mungovan, Timothy W. | 219 | E-mail to J. El Koury regarding First Circuit's order directing Governor to refile his appeal brief (0.10). | 0.10 | 85.30 |
| 05 May 2021 | Mungovan, Timothy W. | 219 | Review order directing Governor to refile his appeal brief (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Rainwater, Shiloh A. | 219 | Research arbitrary-and-capricious review in ERISA context in connection with five laws appeal. | 2.40 | 2,047.20 |
| 06 May 2021 | Kowalczyk, Lucas | 219 | Revise extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.40). | 1.40 | 1,194.20 |
| 06 May 2021 | Kowalczyk, Lucas | 219 | Draft answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.60). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | | **Invoice Number** | 21045698 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 May 2021 | Kowalczyk, Lucas | 219 | E-mails with R. Moller regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 07 May 2021 | Kowalczyk, Lucas | 219 | Review R. Moller's research regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | 255.90 |
| 08 May 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | 255.90 |
| 10 May 2021 | Brenner, Guy | 219 | Review House Speaker amicus brief in five laws appeal (0.20); Review motion for leave to file same (0.10). | 0.30 | 255.90 |
| 10 May 2021 | Kowalczyk, Lucas | 219 | E-mails with J. Roberts regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 10 May 2021 | Kowalczyk, Lucas | 219 | Review and analyze amicus brief by the Speaker of the Puerto Rico House of Representatives, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.60). | 0.60 | 511.80 |
| 11 May 2021 | Kowalczyk, Lucas | 219 | E-mail with J. Roberts regarding extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 11 May 2021 | Kowalczyk, Lucas | 219 | Research into and review PROMESA's legislative history, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.20). | 1.20 | 1,023.60 |
| 17 May 2021 | Roberts, John E. | 219 | Revise motion for extension of time (0.50); E-mails with opposing counsel concerning motion for extension of time (0.10). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | Invoice Number | 21045698 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 May 2021 | Kowalczyk, Lucas | 219 | E-mail with J. Roberts regarding extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 17 May 2021 | Kowalczyk, Lucas | 219 | Revise extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts regarding agreed-upon briefing schedule and revised motion to set briefing schedule (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Kowalczyk, Lucas | 219 | E-mails with J. Roberts and L. Henderson regarding extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Kowalczyk, Lucas | 219 | Revise extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts and M. Harris regarding preparing for Board's appellate brief in response to Governor's five laws appeal (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Roberts, John E. | 219 | Call with L. Kowalczyk to discuss arguments for answering brief (1.70); Research / analyze arguments concerning applicable standard of review (2.30). | 4.00 | 3,412.00 |
| 19 May 2021 | Waxman, Hadassa R. | 219 | Review and analysis of Governor's appeal and underlying briefs and opinion in preparation for team strategy call. | 2.00 | 1,706.00 |
| 19 May 2021 | Kowalczyk, Lucas | 219 | Draft an outline of the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.70). | 1.70 | 1,450.10 |
| 19 May 2021 | Kowalczyk, Lucas | 219 | Call with J. Roberts regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.70). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33269)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS (0094) | | Invoice Number | 21045698 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 May 2021 | Kowalczyk, Lucas | 219 | E-mail with L. Henderson regarding extension motion, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 20 May 2021 | Brenner, Guy | 219 | Call with J. Roberts, M. Harris, T. Mungovan, H. Waxman, L. Kowalczyk regarding appellate brief in five laws case (0.80); E-mails with same regarding same (0.10). | 0.90 | 767.70 |
| 20 May 2021 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan and team regarding arguments in opening brief. | 0.80 | 682.40 |
| 20 May 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris, J. Roberts, G. Brenner and L. Kowalczyk regarding First Circuit brief and focusing in particular on arguments under section 204(a) of PROMESA (0.80). | 0.80 | 682.40 |
| 20 May 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, H. Waxman, G. Brenner, and L. Kowalczyk to discuss applicable standard of review for Board decisions (0.80); Call with L. Kowalczyk to discuss drafting section on standard of review (0.50); Research / analysis regarding applicable standard of review (2.60). | 3.90 | 3,326.70 |
| 20 May 2021 | Waxman, Hadassa R. | 219 | Participate in portion of call with T. Mungovan, G. Brenner, J. Roberts and others related to responding to Governor's appeal. | 0.70 | 597.10 |
| 20 May 2021 | Kowalczyk, Lucas | 219 | Draft an outline of the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (2.40). | 2.40 | 2,047.20 |
| 20 May 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (2.10). | 2.10 | 1,791.30 |
| 20 May 2021 | Kowalczyk, Lucas | 219 | Call with T. Mungovan, M. Harris, J. Roberts, H. Waxman, and G. Brenner regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.80); Call with J. Roberts regarding same (0.50). | 1.30 | 1,108.90 |

| Client Name | FOMB *(33269)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | Invoice Number | 21045698 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 May 2021 | Brenner, Guy | 219 | Call with J. Roberts, M. Harris and T. Mungovan regarding arguments for five laws appeal. | 0.80 | 682.40 |
| 21 May 2021 | Harris, Mark D. | 219 | Telephone conference with T. Mungovan and team regarding next steps and strategy in five laws appeal. | 0.80 | 682.40 |
| 21 May 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris, J. Roberts, G. Brenner and L. Kowalczyk regarding First Circuit brief and focusing in particular on arguments under section 204(a) of PROMESA (0.80). | 0.80 | 682.40 |
| 21 May 2021 | Roberts, John E. | 219 | Call with T. Mungovan, M. Harris, G. Brenner and L. Kowalczyk to discuss strategy for arguing under PROMESA 204 in answering brief (0.80); Call with L. Kowalczyk to discuss same (0.20); Analyze potential arguments under PROMESA 204 (1.10). | 2.10 | 1,791.30 |
| 21 May 2021 | Kowalczyk, Lucas | 219 | Call with T. Mungovan, M. Harris, J. Roberts, H. Waxman, and G. Brenner regarding arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.80); Call with J. Roberts regarding same (0.20). | 1.00 | 853.00 |
| 24 May 2021 | Waxman, Hadassa R. | 219 | Review case law related to arbitrary and capricious issue (1.20); Review and analysis of Governor's appeal (1.10). | 2.30 | 1,961.90 |
| 24 May 2021 | Kowalczyk, Lucas | 219 | Draft a memorandum regarding potential arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (1.30). | 1.30 | 1,108.90 |
| 25 May 2021 | Harris, Mark D. | 219 | Standard of review research for appellate brief (4.20); Call with J. Roberts regarding same (0.20). | 4.40 | 3,753.20 |
| 25 May 2021 | Roberts, John E. | 219 | Call with M. Harris concerning standard of review for Board decisions. | 0.20 | 170.60 |
| 26 May 2021 | Kowalczyk, Lucas | 219 | E-mail with M. Harris regarding a draft a memorandum to the Board regarding potential arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |

| **Client Name** | FOMB *(33269)* | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | | **Invoice Number** | 21045698 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 May 2021 | Kowalczyk, Lucas | 219 | Draft and revise a memorandum regarding potential arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (5.70). | 5.70 | 4,862.10 |
| 27 May 2021 | Harris, Mark D. | 219 | Review memo from L. Kowalczyk regarding theories in connection with five laws appeal. | 0.50 | 426.50 |
| 27 May 2021 | Kowalczyk, Lucas | 219 | Research regarding arguments made in the opening brief and potential responses in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.90). | 0.90 | 767.70 |
| 27 May 2021 | Kowalczyk, Lucas | 219 | E-mail with M. Harris regarding common-law review case law, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Kowalczyk, Lucas | 219 | Draft an outline of the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | 682.40 |
| 27 May 2021 | Kowalczyk, Lucas | 219 | Research into and review PROMESA's legislative history, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | 255.90 |
| 28 May 2021 | Kowalczyk, Lucas | 219 | Call with S. Rainwater regarding a draft of a memorandum regarding potential arguments in the answering brief, in connection with the Governor's appeal from the Title III court's decision regarding Acts 47, 82, 138, 176, 181 (0.60). | 0.60 | 511.80 |
| 28 May 2021 | Rainwater, Shiloh A. | 219 | Call with L. Kowalczyk about status of five laws appeal. | 0.60 | 511.80 |
| 30 May 2021 | Harris, Mark D. | 219 | Revise memo and read decisions regarding judicial review in connection with five laws appeal. | 2.00 | 1,706.00 |
| 31 May 2021 | Harris, Mark D. | 219 | Legal research regarding administrative law for five laws appeal. | 1.60 | 1,364.80 |
| **Appeal Sub-Total** | | | | **79.20** | **$67,557.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21045698 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.70 | 853.00 | 597.10 |
| Brenner, Guy | 2.10 | 853.00 | 1,791.30 |
| Harris, Mark D. | 15.90 | 853.00 | 13,562.70 |
| Kass, Colin R. | 0.70 | 853.00 | 597.10 |
| Mungovan, Timothy W. | 5.50 | 853.00 | 4,691.50 |
| Roberts, John E. | 13.20 | 853.00 | 11,259.60 |
| Waxman, Hadassa R. | 7.10 | 853.00 | 6,056.30 |
| **Total Partner** | **45.20** | | **$ 38,555.60** |
| **Senior Counsel** | | | |
| Munkittrick, David A. | 0.90 | 853.00 | 767.70 |
| **Total Senior Counsel** | **0.90** | | **$ 767.70** |
| **Associate** | | | |
| Hartunian, Joseph S. | 2.40 | 853.00 | 2,047.20 |
| Kowalczyk, Lucas | 30.60 | 853.00 | 26,101.80 |
| McGowan, Shannon D. | 3.10 | 853.00 | 2,644.30 |
| Rainwater, Shiloh A. | 6.50 | 853.00 | 5,544.50 |
| Sanchez Tavarez, Genesis G. | 0.10 | 853.00 | 85.30 |
| **Total Associate** | **42.70** | | **$ 36,423.10** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 1.60 | 291.00 | 465.60 |
| Rubin, Abigail G. | 2.80 | 291.00 | 814.80 |
| **Total Legal Assistant** | **4.40** | | **$ 1,280.40** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.30 | 291.00 | 87.30 |
| **Total Litigation Support** | **0.30** | | **$ 87.30** |
| | | | |
| **Professional Fees** | **93.50** | | **$ 77,114.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21045698 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 06 May 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  4  Lines Printed - 0 | 146.00 |
| 08 May 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  3  Lines Printed - 0 | 172.00 |
| 19 May 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  7  Lines Printed - 0 | 464.00 |
| 19 May 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  7  Lines Printed - 0 | 516.00 |
| 20 May 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  16  Lines Printed - 0 | 516.00 |
| 26 May 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  6  Lines Printed - 0 | 688.00 |
| 27 May 2021 | Kowalczyk, Lucas | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  15  Lines Printed - 0 | 318.00 |
| | **Total Westlaw** | | **2,820.00** |
| **Expert Witness** | | | |
| 15 Jun 2021 | Waxman, Hadassa R. | Vendor: Ellis Health Policy, Inc.; Invoice#: 1131; Date: 6/15/2021 - expert witness services - Analysis of Healthcare Acts in Puerto Rico. | 25,000.00 |
| | **Total Expert Witness** | | **25,000.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CHALLENGES RE CERTAIN LAWS AND ORDERS *(0094)* | **Invoice Number** | 21045698 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 2,820.00 |
| Expert Witness | 25,000.00 |
| **Total Disbursements** | **$ 27,820.00** |
| | |
| **Total Billed** | **$ 104,934.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - AMBAC BANKRUPTCY CLAUSE *(0097)* | **Invoice Number** | 21045275 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.80 | 682.40 |
| 210 Analysis and Strategy | 1.20 | 1,023.60 |
| **Total Fees** | **2.00** | **$ 1,706.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - AMBAC BANKRUPTCY CLAUSE *(0097)* | | | **Invoice Number** | 21045275 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 28 May 2021 | Stevens, Elliot R. | 202 | Research relating to recent Uniformity Clause decisions (0.60); E-mails with E. Barak relating to same (0.20). | 0.80 | 682.40 |
| **Legal Research Sub-Total** | | | | **0.80** | **$682.40** |
| **Analysis and Strategy – 210** | | | | | |
| 24 May 2021 | Kowalczyk, Lucas | 210 | Review and analyze new case law relating to the uniformity requirement, in connection with a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.40). | 0.40 | 341.20 |
| 25 May 2021 | Harris, Mark D. | 210 | Review Second circuit decision on uniformity. | 0.50 | 426.50 |
| 25 May 2021 | Roberts, John E. | 210 | Read / analyze new Second Circuit decision on uniformity clause. | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **1.20** | **$1,023.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - AMBAC BANKRUPTCY CLAUSE *(0097)* | **Invoice Number** | 21045275 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Harris, Mark D. | 0.50 | 853.00 | 426.50 |
| Roberts, John E. | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **0.80** | | **$ 682.40** |
| **Associate** | | | |
| Kowalczyk, Lucas | 0.40 | 853.00 | 341.20 |
| Stevens, Elliot R. | 0.80 | 853.00 | 682.40 |
| **Total Associate** | **1.20** | | **$ 1,023.60** |
| **Professional Fees** | **2.00** | | **$ 1,706.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - AMBAC BANKRUPTCY CLAUSE *(0097)* | **Invoice Number** | 21045275 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 28 May 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **99.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III - AMBAC BANKRUPTCY CLAUSE *(0097)* | **Invoice Number** | 21045275 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 99.00 |
| **Total Disbursements** | **$ 99.00** |

| | |
|---|---|
| **Total Billed** | **$ 1,805.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | **Invoice Number** 21045276 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 1.70 | 1,450.10 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 2.70 | 2,303.10 |
| 206 Documents Filed on Behalf of the Board | 66.30 | 56,553.90 |
| 207 Non-Board Court Filings | 0.50 | 426.50 |
| 210 Analysis and Strategy | 37.30 | 31,816.90 |
| 213 Labor, Pension Matters | 2.80 | 2,388.40 |
| **Total Fees** | **111.30** | **$ 94,938.90** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | 21045276 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 10 May 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer and G. Brenner regarding litigation in Commonwealth courts concerning Act 80 (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and M. Juarbe regarding effect of House Recess until May 24 on passage of HB 120 (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding revised slides for presentation to Board showing savings achieved through partial implementation of Act 80 (0.40). | 0.40 | 341.20 |
| 25 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and M. Juarbe regarding Legislature's approval of HB 120 (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | E-mails with A. Biggs and N. Jaresko regarding chronology related to labor reform in Puerto Rico (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Rogoff and V. Maldonado regarding drafting proposed letter to AAFAF concerning Act 80 (0.20). | 0.20 | 170.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **1.70** | **$1,450.10** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 06 May 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Garcia, G. Brenner and P. Friedman regarding Commonwealth litigation concerning Act 80 (0.30). | 0.30 | 255.90 |
| 12 May 2021 | Miller, Nathaniel J. | 205 | Draft 108(a)(2) letter to Governor regarding HB 120 (1.10). | 1.10 | 938.30 |
| 13 May 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and N. Miller regarding Board's draft letter to Legislature and Governor concerning HB 120 (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Miller, Nathaniel J. | 205 | Revise 108(a)(2) letter to government regarding HB 120 (0.70). | 0.70 | 597.10 |
| 17 May 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury about draft letter to Legislature and Governor concerning HB 120 (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21045276 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **2.70** | **$2,303.10** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 10 May 2021 | Waxman, Hadassa R. | 206 | Review of and propose revisions to HB 120 complaint (0.70); Review and analysis of underlying letters with Government to prepare to draft "last chance letter" (0.80). | 1.50 | 1,279.50 |
| 11 May 2021 | Miller, Nathaniel J. | 206 | Draft e-mails regarding HB 120 PI/TRO motion (0.30); Review HB 120 complaint (0.40). | 0.70 | 597.10 |
| 13 May 2021 | Waxman, Hadassa R. | 206 | Review of and extensive revisions to "last chance" letter to Governor related to passage of HB 120 (1.60); E-mails with N. Miller, T. Mungovan and M. Harris regarding status of legislation in PR Senate (0.20); Review and proposed revisions to complaint (1.10). | 2.90 | 2,473.70 |
| 16 May 2021 | Waxman, Hadassa R. | 206 | Review of and revisions to HB 120 papers including complaint and declarations (2.70); Review and analysis of Ernst Young work product for Ernst Young declaration (1.80). | 4.50 | 3,838.50 |
| 26 May 2021 | Casazza, Kyle A. | 206 | Correspond with N. Miller regarding revisions to complaint. | 0.10 | 85.30 |
| 26 May 2021 | Casazza, Kyle A. | 206 | Analyze materials for revised complaint. | 0.20 | 170.60 |
| 26 May 2021 | Casazza, Kyle A. | 206 | Confer with H. Waxman, M. Harris, and N. Miller regarding revisions to complaint. | 0.80 | 682.40 |
| 26 May 2021 | Casazza, Kyle A. | 206 | Confer with N. Miller regarding revisions to complaint. | 0.20 | 170.60 |
| 26 May 2021 | Casazza, Kyle A. | 206 | Revise complaint. | 1.40 | 1,194.20 |
| 26 May 2021 | Casazza, Kyle A. | 206 | Analyze revised complaint. | 0.90 | 767.70 |
| 26 May 2021 | Harris, Mark D. | 206 | Revise HB 120 complaint (1.20); Telephone conference with H. Waxman and team regarding edits and revisions (0.80). | 2.00 | 1,706.00 |
| 26 May 2021 | Miller, Nathaniel J. | 206 | Review draft HB 120 complaint (0.60); Call with K. Casazza, M. Harris, and H. Waxman regarding HB 120 complaint (0.80); Revise HB 120 complaint (1.00); Call with K. Casazza regarding same (0.20). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21045276 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | Casazza, Kyle A. | 206 | Analyze proposed revisions to HB 120 complaint. | 0.40 | 341.20 |
| 27 May 2021 | Casazza, Kyle A. | 206 | Correspond with H. Waxman, N. Miller, and M. Harris regarding revisions to HB 120 complaint. | 0.30 | 255.90 |
| 27 May 2021 | Harris, Mark D. | 206 | Revise HB 120 complaint (5.30); Telephone conference with H. Waxman regarding same (0.20). | 5.50 | 4,691.50 |
| 27 May 2021 | Waxman, Hadassa R. | 206 | Revise HB 120 complaint (5.30); Extensive conversations and e-mails with M. Harris, K. Casazza, N. Miller regarding same (0.50); Call with M. Harris regarding same (0.20). | 6.00 | 5,118.00 |
| 27 May 2021 | Miller, Nathaniel J. | 206 | Revise HB 120 complaint (1.90). | 1.90 | 1,620.70 |
| 28 May 2021 | Casazza, Kyle A. | 206 | Correspond with T. Mungovan, P. Possinger, H. Waxman, N. Miller, and M. Harris regarding passage of HB 120. | 0.10 | 85.30 |
| 28 May 2021 | Casazza, Kyle A. | 206 | Correspond with M. Harris, H. Waxman, and N. Miller regarding revisions to HB 120 complaint. | 0.10 | 85.30 |
| 28 May 2021 | Harris, Mark D. | 206 | Revise HB 120 complaint (2.80); Telephone conference with T. Mungovan and H. Waxman regarding same (0.20). | 3.00 | 2,559.00 |
| 28 May 2021 | Mungovan, Timothy W. | 206 | Call with M. Harris and H. Waxman regarding Board's draft complaint concerning HB 120 (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Harris, H. Waxman, and K. Casazza regarding Board's draft complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 28 May 2021 | Waxman, Hadassa R. | 206 | Revise HB 120 complaint (6.30); Extensive e-mails with M. Harris, K. Casazza, N. Miller regarding same (0.50); Call with M. Harris and T. Mungovan regarding strategy (0.20). | 7.00 | 5,971.00 |
| 29 May 2021 | Bienenstock, Martin J. | 206 | Review, edit, and draft portions of complaint regarding HB 120. | 6.80 | 5,800.40 |
| 30 May 2021 | Bienenstock, Martin J. | 206 | Review, research, draft portions of complaint regarding HB 120. | 6.40 | 5,459.20 |
| 30 May 2021 | Waxman, Hadassa R. | 206 | Review of and proposed revisions to HB 120 complaint (0.80); Begin research and outlining for summary judgment motion (3.50). | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | **Invoice Number** | | 21045276 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 May 2021 | Casazza, Kyle A. | 206 | Analyze correspondence regarding revisions to complaint. | 0.10 | 85.30 |
| 31 May 2021 | Casazza, Kyle A. | 206 | Correspond with T. Mungovan, H. Waxman, M. Harris, and N. Miller regarding material for revision of complaint. | 0.10 | 85.30 |
| 31 May 2021 | Harris, Mark D. | 206 | Call with H. Waxman regarding comments and edits by M. Bienenstock to HB 120 complaint. | 0.20 | 170.60 |
| 31 May 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Harris, K. Casazza, and H. Waxman regarding draft complaint concerning HB 120 and English translation of HB 120 (0.40). | 0.40 | 341.20 |
| 31 May 2021 | Mungovan, Timothy W. | 206 | Review M. Bienenstock's revisions to draft complaint concerning HB 120 (0.50). | 0.50 | 426.50 |
| 31 May 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Harris, M. Bienenstock and H. Waxman regarding draft complaint concerning HB 120 (0.30). | 0.30 | 255.90 |
| 31 May 2021 | Waxman, Hadassa R. | 206 | Review and revise HB 120 complaint based on comments from M. Bienenstock (3.10); Call with M. Harris regarding same (0.20); E-mails with M. Harris, T. Mungovan, M. Bienenstock regarding same (0.40); Review text of HB 120 for revisions to complaint (0.90). | 4.60 | 3,923.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **66.30** | **$56,553.90** |
| **Non-Board Court Filings – 207** | | | | | |
| 04 May 2021 | Mungovan, Timothy W. | 207 | E-mails with H. Bauer and C. Chavez regarding Act 80 complaint in Commonwealth courts (0.20). | 0.20 | 170.60 |
| 04 May 2021 | Mungovan, Timothy W. | 207 | E-mails with P. Friedman regarding Act 80 complaint in Commonwealth courts (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.50** | **$426.50** |

| Client Name | FOMB *(3326)* | | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | | Invoice Number | 21045276 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 03 May 2021 | Waxman, Hadassa R. | 210 | E-mails with T. Mungovan, C. Rogoff and others on Proskauer litigation team regarding status of legislative sessions related to HB 120 (0.20); Review complaint (0.50). | 0.70 | 597.10 |
| 04 May 2021 | Brenner, Guy | 210 | Review correspondence from O'Melveny regarding new Act 80 case and notice of stay. | 0.10 | 85.30 |
| 04 May 2021 | Harris, Mark D. | 210 | Telephone conference with H. Waxman regarding status and schedule in connection with HB 120. | 0.30 | 255.90 |
| 04 May 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris regarding status and update in connection with HB 120 (0.30); E-mails with Proskauer litigation team related to irreparable harm issue (0.30); Begin drafting letter to Government regarding statutory injunction (0.40). | 1.00 | 853.00 |
| 04 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe and H. Waxman regarding HB 120 (0.10). | 0.10 | 85.30 |
| 05 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to declarations (1.10); Review HB 120 for accuracy of declarations and complaint (1.30). | 2.40 | 2,047.20 |
| 06 May 2021 | Brenner, Guy | 210 | Review new Act 80 complaint (0.20); Communicate with M. Bienenstock regarding stay (0.10); Review update regarding Act 80 attorney meet and confer (0.10); Review and assess issues regarding new ERS PI order from PR court (0.50); Call with H. Waxman regarding same (0.20); Review and revise letter to Olivencia litigation counsel regarding stay (0.40). | 1.50 | 1,279.50 |
| 06 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and G. Brenner regarding Commonwealth litigation concerning Act 80 (0.20). | 0.20 | 170.60 |
| 06 May 2021 | Waxman, Hadassa R. | 210 | Call with G. Brenner regarding ERS issues in connection with Law 80 (0.20); E-mails analysis regarding same (0.30). | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | Invoice Number | 21045276 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 May 2021 | Jones, Erica T. | 210 | E-mail G. Brenner regarding letter regarding Act 80 Lawsuit in local court (0.10); Draft letter regarding Act 80 Lawsuit in local court (1.20); Review G. Brenner edits to same (0.20); Review H. Bauer e-mails in support of the same (0.10); Review ERS preliminary injunction (0.20). | 1.80 | 1,535.40 |
| 07 May 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, M. Harris, K. Casazza, and N. Miller regarding translation of updated HB 120 (0.10). | 0.10 | 85.30 |
| 07 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Lopez regarding translation of updated HB 120 (0.20). | 0.20 | 170.60 |
| 09 May 2021 | Waxman, Hadassa R. | 210 | Review translation of amended bill in connection with HB 120 (0.90); E-mail with N. Miller regarding update and strategy (0.20). | 1.10 | 938.30 |
| 10 May 2021 | Brenner, Guy | 210 | E-mails with P. Possinger regarding Act 80 cases and next steps (0.30); Assess prior correspondence regarding Act 80 circular letters and strategize regarding new Act 80 cases (0.50); Draft e-mail to M. Bienenstock regarding same (0.20). | 1.00 | 853.00 |
| 10 May 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence with the Commonwealth regarding pensions (0.10). | 0.10 | 85.30 |
| 10 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe and H. Waxman regarding HB 120 (0.10). | 0.10 | 85.30 |
| 12 May 2021 | Harris, Mark D. | 210 | Telephone conference with H. Waxman regarding status, next steps in connection with HB 120. | 0.30 | 255.90 |
| 12 May 2021 | Waxman, Hadassa R. | 210 | Call and e-mails with M. Harris regarding status and strategy in connection with HB 120 (0.50); E-mails with T. Mungovan, C. Rogoff, N. Miller, M. Harris regarding status of bill in Senate (0.40); Communications with Ernst Young regarding declarations and summary judgment (0.20); E-mails with N. Miller regarding "last chance" letter (0.20). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | **Invoice Number** | | 21045276 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 May 2021 | Jones, Erica T. | 210 | E-mail G. Brenner regarding Act 80 letter (0.10). | 0.10 | 85.30 |
| 12 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe and H. Waxman regarding HB 120 (0.10). | 0.10 | 85.30 |
| 13 May 2021 | Brenner, Guy | 210 | Review correspondence regarding notice of stay in Olivencia from government counsel (0.10); Assess issues regarding filing notice of stay (0.10). Review correspondence regarding notice of stay in Olivencia from government counsel (0.10); Assess issues regarding filing notice of stay (0.10). | 0.20 | 170.60 |
| 13 May 2021 | Harris, Mark D. | 210 | Review legislative schedule in connection with HB 120. | 0.30 | 255.90 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Garcia-Benitez, G. Brenner, H. Waxman, and P. Possinger regarding case pending in Commonwealth court concerning Law 80 (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | Evaluate next steps in light of Senate's passage of HB 120 (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, K. Casazza, M. Harris, and N. Miller regarding preparing to challenge HB 120 in litigation (0.30). | 0.30 | 255.90 |
| 13 May 2021 | Jones, Erica T. | 210 | E-mail G. Brenner regarding Olivencia letter (0.30). | 0.30 | 255.90 |
| 13 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe regarding HB 120 (0.20); Correspond with H. Waxman regarding HB 120 (0.10). | 0.30 | 255.90 |
| 14 May 2021 | Casazza, Kyle A. | 210 | Draft correspondence regarding timing of HB 120 challenge. | 0.10 | 85.30 |
| 14 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris, K. Casazza, H. Waxman, and N. Mill regarding effect of House Recess until May 24 on passage of HB 120 (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Waxman, Hadassa R. | 210 | E-mail communications with N. Miller, T. Mungovan, M. Harris, C. Rogoff regarding status of HB 120 in PR legislature (0.40); Review and analysis of bill translation (0.70). | 1.10 | 938.30 |
| 17 May 2021 | Brenner, Guy | 210 | Review letter regarding stay of Olivencia case. | 0.10 | 85.30 |
| 20 May 2021 | Brenner, Guy | 210 | Call with P. Possinger regarding next steps in Act 80 cases. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21045276 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 May 2021 | Brenner, Guy | 210 | Assess options regarding Act 80 cases (0.40); Draft summary of background and recommended approach for M. Bienenstock regarding same (0.40). | 0.80 | 682.40 |
| 21 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and M. Bienenstock regarding litigation pending in Commonwealth courts concerning implementation of Law 80-2020 (0.20). | 0.20 | 170.60 |
| 23 May 2021 | Harris, Mark D. | 210 | Call with T. Mungovan and H. Waxman regarding draft HB 120 complaint (0.50). | 0.50 | 426.50 |
| 23 May 2021 | Mungovan, Timothy W. | 210 | Call with M. Harris and H. Waxman regarding draft complaint against Governor and AAFAF regarding HB 120 (0.50). | 0.50 | 426.50 |
| 23 May 2021 | Waxman, Hadassa R. | 210 | Call with T. Mungovan, M. Harris regarding status of complaint (0.50); Review complaint and related case law (2.00). | 2.50 | 2,132.50 |
| 24 May 2021 | Brenner, Guy | 210 | Confer with P. Possinger regarding Act 80 estimate from government and pending Act 80 litigation (0.10); Analyze Act 80 lawsuits in light of new estimate (0.10); Attend call with Board regarding same (joined in progress) (0.10). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | Call with N. Jaresko, M. Lopez, G. Ojeda, Ernst Young, and P. Possinger regarding partial implementation of Act 80 for those municipalities and agencies that show savings (0.50). | 0.50 | 426.50 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | Review Board advisor's analysis of Government's calculations of savings for partial implementation of Act 80 (0.60). | 0.60 | 511.80 |
| 25 May 2021 | Mungovan, Timothy W. | 210 | Revise presentation to Board concerning partial implementation of Act 80 (0.70). | 0.70 | 597.10 |
| 25 May 2021 | Mungovan, Timothy W. | 210 | E-mails with S. Levy and M. Lopez regarding revisions to presentation to Board concerning partial implementation of Act 80 (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | | **Invoice Number** | 21045276 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe and H. Waxman regarding HB 120 (0.10). | 0.10 | 85.30 |
| 26 May 2021 | Casazza, Kyle A. | 210 | Correspond with N. Miller, H. Waxman, and M. Harris regarding revisions to complaint. | 0.20 | 170.60 |
| 26 May 2021 | Mungovan, Timothy W. | 210 | Prepare for strategy session with Board specifically with respect to recommendation for partial potential implementation of Act 80 (0.50). | 0.50 | 426.50 |
| 26 May 2021 | Waxman, Hadassa R. | 210 | Call with M. Harris, K. Casazza and N. Miller regarding revisions to complaint (0.80); Review of and extensive revisions to complaint (4.20). | 5.00 | 4,265.00 |
| 26 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe and H. Waxman regarding HB 120 (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Jones, Erica T. | 210 | E-mail H. Waxman regarding HB 120 (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman and M. Juarbe regarding HB 120 (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Bienenstock, Martin J. | 210 | Call with T. Mungovan regarding HB 120 complaint (0.40). | 0.40 | 341.20 |
| 28 May 2021 | Casazza, Kyle A. | 210 | Analyze HB 120 news and developments. | 0.10 | 85.30 |
| 28 May 2021 | Mungovan, Timothy W. | 210 | Call with M. Bienenstock regarding draft complaint concerning HB 120 (0.40). | 0.40 | 341.20 |
| 28 May 2021 | Mungovan, Timothy W. | 210 | Call with C. Rogoff regarding Board's draft letter to Legislature and Governor concerning HB 120 (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Rogoff, Corey I. | 210 | Review presentation regarding Act 80 and pension issues (0.20); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.50); Attend call with T. Mungovan regarding Act 80 (0.20); Review Board correspondence with the Commonwealth regarding Act 80 (0.20). | 1.10 | 938.30 |
| 28 May 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman and M. Juarbe regarding HB 120 (0.20). | 0.20 | 170.60 |
| 30 May 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman and M. Harris regarding AAFAF's signed position paper on HB 120 dated February 3, 2021 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | | **Invoice Number** | | 21045276 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 May 2021 | Mungovan, Timothy W. | 210 | Review AAFAF's signed position paper on HB 120 dated February 3, 2021 (0.40). | 0.40 | 341.20 |
| 31 May 2021 | Bienenstock, Martin J. | 210 | Review HB 120 and developed additional counts for complaint to nullify, enjoin, and preempt HB 120. | 3.80 | 3,241.40 |
| 31 May 2021 | Jones, Erica T. | 210 | E-mail H. Waxman, C. Rogoff, and M. Palmer regarding HB 120 verified complaint (0.10). | 0.10 | 85.30 |
| 31 May 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman regarding verified complaint (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **37.30** | **$31,816.90** |
| | | | | | |
| **Labor, Pension Matters – 213** | | | | | |
| 20 May 2021 | Possinger, Paul V. | 213 | Call and e-mails with G. Brenner regarding PR court actions regarding Act 80 (0.40). | 0.40 | 341.20 |
| 24 May 2021 | Possinger, Paul V. | 213 | Call with Ernst Young regarding Act 80 analysis (0.60); Call with G. Brenner regarding same (0.10); Call with N. Jaresko regarding same (0.60); Call with Ernst Young regarding Act 3 and Act 80 presentations to Board (1.10). | 2.40 | 2,047.20 |
| **Labor, Pension Matters Sub-Total** | | | | **2.80** | **$2,388.40** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| Matter Name | CW TITLE III – CHALLENGE TO PENSION LAWS *(0100)* | **Invoice Number** | 21045276 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 17.40 | 853.00 | 14,842.20 |
| Brenner, Guy | 4.20 | 853.00 | 3,582.60 |
| Casazza, Kyle A. | 5.10 | 853.00 | 4,350.30 |
| Harris, Mark D. | 12.10 | 853.00 | 10,321.30 |
| Mungovan, Timothy W. | 11.40 | 853.00 | 9,724.20 |
| Possinger, Paul V. | 2.80 | 853.00 | 2,388.40 |
| Waxman, Hadassa R. | 46.40 | 853.00 | 39,579.20 |
| **Total Partner** | **99.40** | | **$ 84,788.20** |
| **Associate** | | | |
| Jones, Erica T. | 2.40 | 853.00 | 2,047.20 |
| Miller, Nathaniel J. | 7.00 | 853.00 | 5,971.00 |
| Rogoff, Corey I. | 2.50 | 853.00 | 2,132.50 |
| **Total Associate** | **11.90** | | **$ 10,150.70** |
| **Professional Fees** | **111.30** | | **$ 94,938.90** |
| **Total Billed** | | | **$ 94,938.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21045286 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 8.70 | 7,421.10 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 21.80 | 18,595.40 |
| 210 Analysis and Strategy | 174.30 | 148,677.90 |
| 212 General Administration | 5.60 | 1,629.60 |
| **Total Fees** | **210.40** | **$ 176,324.00** |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21045286 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 02 May 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe regarding HB 533 (0.30). | 0.30 | 255.90 |
| 05 May 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Juarbe and C. Rogoff concerning Governor's veto of HJR 88 (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Lopez regarding Board's response to Legislature concerning HB 533 (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and M. Juarbe regarding Legislature's actions concerning SB 181 (0.30). | 0.30 | 255.90 |
| 06 May 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, A. Figueroa, G. Ojeda, V. Maldonado, and Proskauer team concerning various legislative initiatives and Board's responses to them (0.70). | 0.70 | 597.10 |
| 13 May 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury, V. Maldonado, G. Ojeda, G. Brenner, C. Rogoff, and S. McGowan to discuss various legislative initiatives and Board's responses to them (0.60). | 0.60 | 511.80 |
| 13 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Santin, J. El Koury, V. Maldonado regarding Board's chart for section 204 webpage (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and V. Maldonado regarding revisions to Board's letter to legislature and governor concerning HJR 140 and SJR 82 (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Chavez regarding discussion between A. Biggs and N. Jaresko concerning HB 3 (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Act 138 and 142 (0.40). | 0.40 | 341.20 |
| 19 May 2021 | Bienenstock, Martin J. | 201 | Review and revise Board draft letter regarding contract review policy. | 0.80 | 682.40 |
| 20 May 2021 | Mungovan, Timothy W. | 201 | E-mails with V. Maldonado regarding Act 142 and Governor's certification of partial compliance with fiscal plan (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Mungovan, Timothy W. | 201 | Call (partial) with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, G. Brenner, C. Rogoff, and S. McGowan regarding various legislative initiatives and litigation with Legislature and Governor over legislation (0.80). | 0.80 | 682.40 |
| 20 May 2021 | Waxman, Hadassa R. | 201 | Call (partial) with J. El Koury, Board staff, Proskauer litigation team related to status of letters and potential litigation. | 0.80 | 682.40 |
| 21 May 2021 | Bienenstock, Martin J. | 201 | Review and revise Board draft letter regarding Act 82. | 0.80 | 682.40 |
| 24 May 2021 | Bienenstock, Martin J. | 201 | Review and edit draft Board letter regarding SB 98. | 0.40 | 341.20 |
| 25 May 2021 | Bienenstock, Martin J. | 201 | Review, edit, draft portions of letter regarding HB 375 and letter regarding CRIM waterfall. | 0.90 | 767.70 |
| 28 May 2021 | Mungovan, Timothy W. | 201 | Call (partial) with J. El Koury, V. Maldonado, M. Juarbe, C. Rogoff, and S. McGowan regarding Board correspondence (0.30). | 0.30 | 255.90 |

**Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **8.70** | **$7,421.10**

**Communications with the CW, its Instrumentalities or Representatives – 205**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 May 2021 | Bienenstock, Martin J. | 205 | Review, revise, and draft portions of five letters regarding Act 98, SB 47, 70, 280, and Act 172. | 2.60 | 2,217.80 |
| 05 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding Board's response to Legislature concerning SB 47 (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding Board's response to Legislature concerning SB 98 and SB 280 (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding revisions to Board's letter to Legislature concerning Act 172 (0.30). | 0.30 | 255.90 |
| 08 May 2021 | Barak, Ehud | 205 | Review and revise letters to the Governor and Legislature. | 2.30 | 1,961.90 |
| 08 May 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff regarding Board's response to Act 32 (0.30). | 0.30 | 255.90 |
| 11 May 2021 | Bienenstock, Martin J. | 205 | Review, edit, and draft portions of draft Board letter regarding SB 92. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding Board's response to legislature concerning SB 92 (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Bienenstock, Martin J. | 205 | Review and revise draft Board letter regarding HJR 140 and SJR 82. | 0.70 | 597.10 |
| 14 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to legislature and governor concerning HJR 140 and SJR 82 (0.50). | 0.50 | 426.50 |
| 14 May 2021 | Mungovan, Timothy W. | 205 | Review AAFAF's letter dated May 7 (but received on May 14) concerning Act 142 (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding revisions to Board's letter to legislature and governor concerning HJR 140 and SJR 82 (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding AAFAF's letter dated May 7 (but received on May 14) concerning Act 142 (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's draft letter to ERS concerning payment of PayGo debt (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado and T. Wintner regarding response to AAFAF's letter concerning Act 142 (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning FY21 payment plan (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Act 172 (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko and M. Juarbe regarding Board's analysis of HB 805 (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's letter to legislature concerning HR 181 (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and G. Brenner regarding Act 138 and 142 (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter concerning PRPA contract review policy (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to legislature concerning HR 181 (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Board's response to Governor's certification of Act 172 (0.40). | 0.40 | 341.20 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Act 138 and 142 (0.50). | 0.50 | 426.50 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Board's position with respect to challenging Act 138 (0.50). | 0.50 | 426.50 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding response to AAFAF's letter regarding Act 142 (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock regarding HB 3 and changes to labor laws (0.40). | 0.40 | 341.20 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and H. Waxman regarding Board's letter to AAFAF concerning municipalities' PayGo obligations (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado regarding response to AAFAF's letter regarding Act 142 (0.70). | 0.70 | 597.10 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan and H. Waxman regarding Board's letter to AAFAF concerning Ports Authority (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado and N. Jaresko regarding Board's response to AAFAF regarding Act 90 (0.20). | 0.20 | 170.60 |
| 23 May 2021 | Mungovan, Timothy W. | 205 | E-mails with V. Maldonado, G. Brenner, C. Rogoff, and S. McGowan regarding revisions to Board's policy for preliminary review of proposed legislation (0.30). | 0.30 | 255.90 |
| 24 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to Governor and Legislature concerning Act 138 (0.40). | 0.40 | 341.20 |
| 24 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding revisions to Board's letter to Governor and Legislature concerning Act 138 (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Mungovan, Timothy W. | 205 | E-mails with T. Wintner and N. Jaresko regarding Act 142 and Board's position on Act 142 (0.30). | 0.30 | 255.90 |
| 25 May 2021 | Mungovan, Timothy W. | 205 | Review AAFAF's letter to Board concerning Act 172 (0.20). | 0.20 | 170.60 |
| 25 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Lopez, C. Ortiz, and S. Levy regarding Board's letter concerning Act 211 (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding AAFAF's letter to Board concerning Act 172 (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's draft letter to Legislature concerning SB 70 (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding revisions to Board's draft letter to Legislature concerning HB 533 (0.40). | 0.40 | 341.20 |
| 27 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Act 146 and funding for Act (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and M. Bienenstock regarding Board's letter to Legislature concerning HB 533 (0.10). | 0.10 | 85.30 |
| 27 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and G. Brenner regarding Board's letter to AAFAF concerning FY 20 PayGo and FY 21 PayGo payments (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and M. Bienenstock regarding Board's letter to Legislature concerning HJR 89 (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Mungovan, Timothy W. | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's letter to AAFAF concerning FY 20 PayGo and FY 21 PayGo payments (0.20). | 0.20 | 170.60 |
| 27 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's letter to AAFAF concerning FY 20 PayGo and FY 21 PayGo payments (0.50). | 0.50 | 426.50 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko and V. Maldonado regarding Board's letter to AAFAF concerning Act 90 (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with G. Brenner and M. Bienenstock regarding Board's letter to AAFAF concerning excess CAE FY20 PayGo payments (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails C. George, G. Brenner and M. Palmer regarding effect of Act 3 (0.30). | 0.30 | 255.90 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Dale and J. El Koury regarding execution of document management and collaboration software (0.30). | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock and H. Waxman regarding Board's letter to legislature concerning SB 278 (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko and V. Maldonado regarding Board's letters to Governor and Legislature concerning Acts 138 and 142 (0.40). | 0.40 | 341.20 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding Board's letter to CRIM and AAFAF concerning FY20 PayGo and ASES debts (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman and M. Bienenstock regarding Board's draft letter to AAFAF concerning Act 138 (0.20). | 0.20 | 170.60 |
| 31 May 2021 | Mungovan, Timothy W. | 205 | E-mails with S. McGowan regarding Board's response to Act 108 (0.30). | 0.30 | 255.90 |
| 31 May 2021 | Mungovan, Timothy W. | 205 | E-mails with J. El Koury regarding Board's response to AAFAF's letter concerning Act 172 (0.30). | 0.30 | 255.90 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **21.80** | **$18,595.40** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 May 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan, H. Waxman, and P. Possinger regarding HB 500 (0.30). | 0.30 | 255.90 |
| 02 May 2021 | Waxman, Hadassa R. | 210 | Review and analysis of English translation of HB 500 (1.20); E-mails to M. Bienenstock regarding analysis (0.40). | 1.60 | 1,364.80 |
| 02 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HJR 89. | 0.30 | 255.90 |
| 02 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 278. | 0.10 | 85.30 |
| 02 May 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.10). | 0.10 | 85.30 |
| 03 May 2021 | Brenner, Guy | 210 | Call with M. Palmer regarding budget language for reprogramming (0.40); Call with H. Waxman, C. Rogoff, and S. McGowan regarding letters (0.50). | 0.90 | 767.70 |
| 03 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to AAFAF related to concerns with Act 138 (0.70); E-mails with S. McGowan, T. Mungovan, C. Rogoff, G. Brenner regarding revisions (0.30). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 May 2021 | Waxman, Hadassa R. | 210 | Call with G. Brenner, C. Rogoff, S. McGowan regarding letter review status and process (0.50); E-mails with S. McGowan related to letters requiring review and revisions (0.20). | 0.70 | 597.10 |
| 03 May 2021 | Waxman, Hadassa R. | 210 | Review of revisions to MMAPA response letter in connection with Acts 138/142 (0.90); E-mails with S. McGowan, T. Mungovan, C. Rogoff, G. Brenner regarding revisions (0.20). | 1.10 | 938.30 |
| 03 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 1.10 | 938.30 |
| 03 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth (0.50); Call with C. Rogoff regarding same (0.20). | 0.70 | 597.10 |
| 03 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 113. | 0.20 | 170.60 |
| 03 May 2021 | McGowan, Shannon D. | 210 | Call with H. Waxman, G. Brenner, and C. Rogoff regarding status of Board correspondence. | 0.50 | 426.50 |
| 03 May 2021 | McGowan, Shannon D. | 210 | E-mail H. Waxman and C. Rogoff regarding analysis of HB 500. | 0.20 | 170.60 |
| 03 May 2021 | Palmer, Marc C. | 210 | Phone call with G. Brenner concerning FY2022 budget (0.40); Draft revised FY2022 budget resolution language concerning reprogramming (1.10). | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 03 May 2021 | Rogoff, Corey I. | 210 | Review/update chart detailing Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws, bills, and certifications (0.20); Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth and chart regarding same (0.30); Review Board correspondence with the Commonwealth regarding Act 32 (0.50); Review Board correspondence regarding HB 500 (0.30); Correspond with V. Maldonado regarding Act 32 (0.10); Review Board correspondence with the Commonwealth regarding Act 32 (0.40); Attend call with G. Brenner, H. Waxman, and S. McGowan regarding Board correspondence with the Commonwealth (0.50). | 2.80 | 2,388.40 |
| 04 May 2021 | Brenner, Guy | 210 | Review SB 113 letter revisions. | 0.10 | 85.30 |
| 04 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Board's Section 204(a)(6) response in connection with SB 280 (0.90); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, S. McGowan and C. Rogoff regarding revision to Board's response (0.20). | 1.10 | 938.30 |
| 04 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Board's Section 204(a)(6) response in connection with SB 98 (0.80); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, S. McGowan and C. Rogoff regarding revision to Board's response (0.10). | 0.90 | 767.70 |
| 04 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Board's Section 204(a)(6) response in connection with SB 172 (1.20); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, S. McGowan and C. Rogoff regarding revision to Board's response (0.30). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Board's Section 204(a)(6) response in connection with SB 70 (0.80); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, S. McGowan and C. Rogoff regarding revision to Board's response (0.20). | 1.00 | 853.00 |
| 04 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Board's Section 204(a)(6) response in connection with SB 47 (0.40); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, S. McGowan and C. Rogoff regarding revision to Board's response (0.20). | 0.60 | 511.80 |
| 04 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Board's Section 204(a)(6) response in connection with SB 92 (0.40); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, S. McGowan and C. Rogoff regarding revision to Board's response (0.10). | 0.50 | 426.50 |
| 04 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 0.50 | 426.50 |
| 04 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.90 | 767.70 |
| 04 May 2021 | McGowan, Shannon D. | 210 | Conference with C. Rogoff and V. Maldonado regarding Act 32 letters. | 0.30 | 255.90 |
| 04 May 2021 | Rogoff, Corey I. | 210 | Correspond with V. Maldonado regarding Act 32 (0.10); Attend call with V. Maldonado and S. McGowan regarding Act 32 (0.30); Review Board correspondence with the Commonwealth regarding Act 32 (0.10); Review chart detailing Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws, bills, and certifications (0.10); Correspond with V. Maldonado regarding Act 173 (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20). | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|----------|----------------|----------|-----------------|-----------|------------|
| 05 May 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding Board's communications with AAFAF concerning Act 146 (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Possinger, Paul V. | 210 | Review SB 181 (0.50); E-mail to legislation litigation team regarding same (0.10). | 0.60 | 511.80 |
| 05 May 2021 | Waxman, Hadassa R. | 210 | E-mails with S. McGowan, C. Rogoff regarding status of various draft letters from the Board regarding laws inconsistent with fiscal plan and violations of PROMESA. | 0.40 | 341.20 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 172. | 0.20 | 170.60 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.20 | 170.60 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.30 | 255.90 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.40 | 341.20 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.60 | 511.80 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 280. | 0.20 | 170.60 |
| 05 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 47. | 0.20 | 170.60 |
| 05 May 2021 | Rogoff, Corey I. | 210 | Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.30); Correspond with M. Juarbe regarding section 204(a)(6) (0.10); Review Board correspondence with the Commonwealth regarding truckers and in-land freight (0.50); Review Puerto Rico laws, bills, and certifications (0.20). | 1.10 | 938.30 |
| 06 May 2021 | Brenner, Guy | 210 | Review and revise SB 98 letter (0.20); Confer with S. McGowan regarding same (0.30); Weekly call with client regarding litigation and letters (0.70); Review and revise Act 32 letter (0.20). | 1.40 | 1,194.20 |
| 06 May 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak regarding Senate Bill 213 (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a) letter in connection with Bill 98 (0.40); E-mails with S. McGowan regarding same (0.20). | 0.60 | 511.80 |
| 06 May 2021 | Waxman, Hadassa R. | 210 | Call with Board staff, J. El Koury, T. Mungovan, C. Rogoff, G. Brenner regarding status of pending litigation and letters to Government. | 0.70 | 597.10 |
| 06 May 2021 | McGowan, Shannon D. | 210 | Call with G. Brenner regarding revisions to draft letter from the Board regarding SB 98. | 0.30 | 255.90 |
| 06 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding revisions to letter from the Board regarding HB 533. | 0.10 | 85.30 |
| 06 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.40 | 341.20 |
| 06 May 2021 | McGowan, Shannon D. | 210 | Call with A. Rubin regarding processes for tracking and reviewing ongoing Board correspondence. | 0.30 | 255.90 |
| 06 May 2021 | McGowan, Shannon D. | 210 | Conference with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, V. Maldonado, G. Ojeda, M. Juarbe, and J. El Koury regarding status of ongoing litigation and correspondence. | 0.80 | 682.40 |
| 06 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 533. | 0.30 | 255.90 |
| 06 May 2021 | Rogoff, Corey I. | 210 | Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, and S. McGowan (0.80); Attend call with S. McGowan regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws, bills, and certifications (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth regarding Act 32 (0.40); Correspond with G. Brenner regarding Act 32 (0.10). | 2.00 | 1,706.00 |
| 07 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter to Governor in connection with HB 533. | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.20 | 170.60 |
| 07 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.40 | 341.20 |
| 07 May 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding Act 32 (0.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on Act 32 (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20). | 0.80 | 682.40 |
| 10 May 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan regarding Board's response to AAFAF concerning Act 146 (0.40). | 0.40 | 341.20 |
| 10 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |
| 10 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 533. | 0.40 | 341.20 |
| 10 May 2021 | McGowan, Shannon D. | 210 | E-mail V. Maldonado and G. Ojeda regarding Act 146. | 0.30 | 255.90 |
| 10 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.20 | 170.60 |
| 10 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 32. | 0.20 | 170.60 |
| 10 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws, bills, and certifications (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding Act 146 (0.20); Review 2021 Commonwealth fiscal plan (0.20). | 1.10 | 938.30 |
| 11 May 2021 | Brenner, Guy | 210 | Review Act 32 letter (0.10); Communicate with M. Bienenstock regarding same (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, H. Waxman, and P. Possinger regarding HB 500 (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Mungovan, Timothy W. | 210 | Review HB 500 (0.20). | 0.20 | 170.60 |
| 11 May 2021 | Possinger, Paul V. | 210 | Review HB 499 and HB 500 (0.40); E-mail to litigation team regarding same (0.20); Review legislative update (0.10). | 0.70 | 597.10 |
| 11 May 2021 | Waxman, Hadassa R. | 210 | Review of and final revisions to Section 204(a) letter in connection with SB 92 (0.40); E-mails with S. McGowan, T. Mungovan, M. Bienenstock regarding revisions (0.20). | 0.60 | 511.80 |
| 11 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.20 | 170.60 |
| 11 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.30 | 255.90 |
| 11 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 92. | 0.20 | 170.60 |
| 11 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding FY21 PayGo payment plans. | 0.90 | 767.70 |
| 11 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.10 | 85.30 |
| 11 May 2021 | Palmer, Marc C. | 210 | E-mail with T. Mungovan and P. Possinger regarding HB 499. | 0.30 | 255.90 |
| 11 May 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws, bills, and certifications (0.10); Correspond with V. Maldonado regarding Board letter templates (0.10); Correspond with S. McGowan regarding Board correspondence with the Commonwealth and status chart (0.20). | 0.70 | 597.10 |
| 12 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | Invoice Number | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 12 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, bills, and certifications (0.20); Review 2021 Commonwealth fiscal plan (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.10). | 0.60 | 511.80 |
| 13 May 2021 | Brenner, Guy | 210 | Attend weekly litigation and letters call with client, T. Mungovan, and team (0.60); Review section 204(a) communications materials for Board website and revise same (0.10). | 0.70 | 597.10 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Juarbe regarding certain legislation that has been sent to Governor for execution (0.40). | 0.40 | 341.20 |
| 13 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, H. Waxman, C. Rogoff, E. Jones, and S. McGowan regarding Board's chart for section 204 webpage (0.10). | 0.10 | 85.30 |
| 13 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter regarding inconsistency with the fiscal plan in connection with HJR 140 and SJR 82. | 1.20 | 1,023.60 |
| 13 May 2021 | Jones, Erica T. | 210 | E-mail C. Rogoff and S. McGowan regarding AAFAF Section 204 certifications and Legislature (0.10). | 0.10 | 85.30 |
| 13 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding FY21 payment plans. | 0.30 | 255.90 |
| 13 May 2021 | McGowan, Shannon D. | 210 | Conference with T. Mungovan, G. Brenner, C. Rogoff, J. , G. Ojeda, V. Maldonado, and M. Juarbe regarding litigation updates and the Board's letters. | 0.60 | 511.80 |
| 13 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.10 | 85.30 |
| 13 May 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.10); Attend weekly letters call with client and G. Brenner (0.60); Review 2021 Commonwealth fiscal plan (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth on section 204(a)(6) (0.70); Correspond with S. McGowan regarding Board correspondence with the Commonwealth on HJR 140 and SB 82 (0.10); Review Board correspondence with the Commonwealth on HJR 140 and SB 82 (0.60). | 2.50 | 2,132.50 |
| 14 May 2021 | Brenner, Guy | 210 | Review edits to letter regarding House Joint Resolution 140 and Senate Joint Resolution 82 (0.10); Review edits to SB 98 letter (0.20). | 0.30 | 255.90 |
| 14 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding House Resolutions in connection with House's rejection of HJR 139 (0.30). | 0.30 | 255.90 |
| 14 May 2021 | Mungovan, Timothy W. | 210 | E-mails with S. McGowan and H. Waxman regarding revisions to Board's letter to legislature and governor concerning HJR 140 and SJR 82 (0.30). | 0.30 | 255.90 |
| 14 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.10 | 85.30 |
| 14 May 2021 | McGowan, Shannon D. | 210 | Call with N. Dalmau regarding letter from the Board on HJR 140. | 0.20 | 170.60 |
| 14 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.30 | 255.90 |
| 14 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HJR 140. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, bills, and certifications (0.10); Attend calls with S. McGowan regarding status of Board correspondence with the Commonwealth and chart regarding same (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth on section 204(a)(6) (0.30); Review Board correspondence with the Commonwealth on HJR 140 and SB 82 (0.20); Correspond with T. Mungovan regarding Board correspondence with PRPA (0.10); Review Board correspondence with PRPA (0.10). | 1.40 | 1,194.20 |
| 16 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.30 | 255.90 |
| 16 May 2021 | Rogoff, Corey I. | 210 | Review prior Board correspondence with PRPA (0.50); Review Board correspondence with PRPA regarding contract amendments (0.70). | 1.20 | 1,023.60 |
| 17 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter in connection with FY21 Municipal PayGo payment plans. | 1.40 | 1,194.20 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding FY21 payment plans. | 0.30 | 255.90 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Draft letter from the Board regarding HR 181. | 0.90 | 767.70 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.10 | 85.30 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.30 | 255.90 |
| 17 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding urgent letters from the Board. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.10); Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.50); Review Board correspondence with PRPA regarding noncompliance (1.20). | 2.00 | 1,706.00 |
| 18 May 2021 | Brenner, Guy | 210 | Call regarding 138/142 letters with T. Mungovan and H. Waxman (0.40); Review and revise Act 90 letter (0.60); Review and revise HR 181 letter (0.20). | 1.20 | 1,023.60 |
| 18 May 2021 | Mungovan, Timothy W. | 210 | Call with H. Waxman and G. Brenner regarding Act 138 and 142 (partial) (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Waxman, Hadassa R. | 210 | Review and revisions of letter regarding Act 90 (0.60); E-mails with G. Brenner, S. McGowan regarding letter and edits (0.20). | 0.80 | 682.40 |
| 18 May 2021 | Waxman, Hadassa R. | 210 | Final review of letter regarding FY21 municipal PayGo payment plans (0.20); E-mails with M. Bienenstock, S. McGowan regarding letter and edits (0.20). | 0.40 | 341.20 |
| 18 May 2021 | Waxman, Hadassa R. | 210 | Review and revisions of letter regarding PRPA (0.70); E-mails with M. Bienenstock, S. McGowan regarding letter and edits (0.20). | 0.90 | 767.70 |
| 18 May 2021 | Waxman, Hadassa R. | 210 | Call with T. Mungovan and G. Brenner related to review and revisions of letters related to inconsistent laws. | 0.40 | 341.20 |
| 18 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 90. | 0.20 | 170.60 |
| 18 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HR 181. | 0.30 | 255.90 |
| 18 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding letter from the Board regarding Act 90. | 0.30 | 255.90 |
| 18 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding PRPA. | 0.30 | 255.90 |
| 18 May 2021 | McGowan, Shannon D. | 210 | E-mail T. Mungovan regarding Act 142 and Act 138 documentation. | 0.30 | 255.90 |
| 18 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.20 | 170.60 |
| 18 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 90. | 0.50 | 426.50 |
| 18 May 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.10); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding Board correspondence with PRPA (0.10); Attend call with S. McGowan regarding Act 90 (0.30). | 0.70 | 597.10 |
| 19 May 2021 | Brenner, Guy | 210 | Review edits to SB98 letter and revise same (0.60); Review and revise HB 375 letter (1.80); Review/analyze labor law reform measure summary (0.30). | 2.70 | 2,303.10 |
| 19 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to Section 204(a)(6) letter in connection with HJR 89 (0.90); E-mails with S. McGowan regarding same (0.20). | 1.10 | 938.30 |
| 19 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a) letter regarding SB 289 (0.30); E-mails with S. McGowan regarding same (0.20). | 0.50 | 426.50 |
| 19 May 2021 | Waxman, Hadassa R. | 210 | E-mails involving T. Mungovan, M. Bienenstock regarding HB 3 (0.20); Review and analysis of underlying documents (0.40). | 0.60 | 511.80 |
| 19 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter regarding HB 533 (0.40); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.60 | 511.80 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.50 | 426.50 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding processes for reviewing Board correspondence. | 0.50 | 426.50 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Call with A. Rubin regarding 204(a)(6) response letters. | 0.30 | 255.90 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 289. | 0.30 | 255.90 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Draft spreadsheet to track 204(a) certifications for 2021 legislation. | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HR 181. | 0.20 | 170.60 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HR 4. | 0.20 | 170.60 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.60 | 511.80 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.40 | 341.20 |
| 19 May 2021 | McGowan, Shannon D. | 210 | Draft e-mail seeking guidance on next steps regarding Act 142. | 0.30 | 255.90 |
| 19 May 2021 | Rogoff, Corey I. | 210 | Review status if Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.10); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding HB 533 (0.50); Correspond with Ernst and Young regarding HB 533 (0.10); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.70); Attend call with S. McGowan regarding same (0.50); Review Board correspondence with PRPA regarding noncompliance (1.40). | 3.70 | 3,156.10 |
| 20 May 2021 | Brenner, Guy | 210 | Call (partial) with N. Jaresko, T. Mungovan, experts regarding anticipated labor sector reforms (0.50); Call with T. Mungovan regarding next steps regarding same (0.20). | 0.70 | 597.10 |
| 20 May 2021 | Brenner, Guy | 210 | Address edits to letter regarding SB 98 (0.20); Call with S. McGowan regarding edits to HB 375 letter (0.20); Review and revise same (0.50); Weekly litigation and letters call with client (0.90). | 1.80 | 1,535.40 |
| 20 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Act 142 and Governor's certification of partial compliance with fiscal plan (0.70). | 0.70 | 597.10 |
| 20 May 2021 | Mungovan, Timothy W. | 210 | Call with N. Jaresko, A. Biggs, G. Brenner, C. George, A. Wolfe, R. Fuentes, and M. Juarbe regarding proposed changes to Law 4-2017 (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 May 2021 | Mungovan, Timothy W. | 210 | Call with G. Brenner regarding proposed changes to Law 4-2017 (0.20). | 0.20 | 170.60 |
| 20 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter regarding FY21 PayGo payment plans (0.40); E-mails with S. McGowan, M. Bienenstock, T. Mungovan regarding same (0.30). | 0.70 | 597.10 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding FY 21 municipal payment plans. | 0.80 | 682.40 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding letter from the Board regarding FY21 municipal payment plans. | 0.20 | 170.60 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Call with G. Brenner regarding letter from the Board regarding HB 375. | 0.20 | 170.60 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft website materials for the Board regarding the section 204 process. | 0.70 | 597.10 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 40. | 0.30 | 255.90 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.50 | 426.50 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.20 | 170.60 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.60 | 511.80 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Acts 142 and 138. | 0.30 | 255.90 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Conference (partial) with J. El Koury, V. Maldonado, M. Juarbe, T. Mungovan, G. Brenner, and C. Rogoff regarding status of ongoing Board correspondence. | 0.60 | 511.80 |
| 20 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.50 | 426.50 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.30); Review prior Board correspondence with the Commonwealth (0.20); Attend call with S. McGowan status of Board correspondence with the Commonwealth (0.20); Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, T. Mungovan, G. Brenner, H. Waxman, and S. McGowan (0.90); Review Board correspondence with the Commonwealth regarding SB 289 (0.30). | 1.90 | 1,620.70 |
| 21 May 2021 | Brenner, Guy | 210 | Call with M. Sarro regarding expert needs for Act 3 (0.40); Assess same (0.20). | 0.60 | 511.80 |
| 21 May 2021 | Brenner, Guy | 210 | Review edits to Act 32 letter (0.10); Call with C. Rogoff, S. McGowan and H. Waxman regarding outstanding letters (0.40); Review and revise Act 211 letter (0.70). | 1.20 | 1,023.60 |
| 21 May 2021 | Mungovan, Timothy W. | 210 | E-mails with V. Maldonado regarding preparing a draft letter to AAFAF concerning Act 142 (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Mungovan, Timothy W. | 210 | E-mails with Brattle and G. Brenner regarding proposed revisions to Act 3 (0.30). | 0.30 | 255.90 |
| 21 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, H. Waxman, C. Rogoff, and S. McGowan regarding Board's draft letter to OMB concerning Act 211 (0.20). | 0.20 | 170.60 |
| 21 May 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Ortiz regarding Board's draft letter to OMB concerning Act 211 (0.40). | 0.40 | 341.20 |
| 21 May 2021 | Waxman, Hadassa R. | 210 | Call (partial) with C. Rogoff, S. McGowan, G. Brenner regarding procedures going forward. | 0.30 | 255.90 |
| 21 May 2021 | Waxman, Hadassa R. | 210 | Review and revisions of Board letter to Government regarding Act 138 (0.30); E-mails with M. Bienenstock and S. McGowan regarding same (0.20). | 0.50 | 426.50 |
| 21 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to MMAPA letters regarding Acts 138 and 142 (0.60); E-mails with M. Bienenstock and S. McGowan regarding same (0.20). | 0.80 | 682.40 |

**Client Name**  FOMB *(33260)*  **Invoice Date**  06 Jul 2021
**Matter Name**  SECTION 204 CORRESPONDENCE *(0104)*  **Invoice Number**  21045286

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding current status of Board correspondence. | 0.50 | 426.50 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Call with G. Brenner, H. Waxman, and C. Rogoff regarding improving process for review of Board correspondence. | 0.40 | 341.20 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.50 | 426.50 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding JR 82. | 0.10 | 85.30 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding FY 21 payment plans. | 0.20 | 170.60 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 32. | 0.50 | 426.50 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 211. | 0.60 | 511.80 |
| 21 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.30); Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.50); Attend call with G. Brenner, H. Waxman, and S. McGowan regarding active Board correspondence with the Commonwealth (0.40); Review Board correspondence with the Commonwealth regarding Act 32 (0.30); Review Board correspondence with the Commonwealth regarding FY2021 payment plans (0.10); Review Board correspondence with the Commonwealth regarding Act 138 (0.40); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding Act 211 (0.60); Correspond with V. Maldonado regarding JR 82 (0.10); Review 2021 Commonwealth fiscal plan (0.20); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.50). | 3.80 | 3,241.40 |
| 24 May 2021 | Brenner, Guy | 210 | Review edits to HB 375 letter. | 0.20 | 170.60 |
| 24 May 2021 | Brenner, Guy | 210 | Review M. Bienenstock edits to SB 98 letter and assess same (0.20); Review revisions to same (0.10). | 0.30 | 255.90 |
| 24 May 2021 | Brenner, Guy | 210 | Call with M. Palmer regarding Act 3 and plan for letter and analysis regarding same (0.50); Review Act 3 provisions and assess potential violations of fiscal plan (0.20). | 0.70 | 597.10 |
| 24 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to CRIM related to municipalities PayGo debt (0.60); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter response to AAFAF related to Section 5 (0.70); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.90 | 767.70 |
| 24 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to AAFAF prioritizing excess CAE FY20 and FY21 PayGo (0.50); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.70 | 597.10 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM's next step with the waterfall repayment plan. | 1.60 | 1,364.80 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 278. | 0.20 | 170.60 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding the use of excess CAE funds. | 0.40 | 341.20 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.30 | 255.90 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 40. | 1.80 | 1,535.40 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.70 | 597.10 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.90 | 767.70 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Draft letter from the Board regarding Act 142. | 1.30 | 1,108.90 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 98. | 0.30 | 255.90 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft Board policy regarding Section 204(a)(6) requests. | 0.30 | 255.90 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board to MMAPA regarding Acts 138 and 142. | 0.20 | 170.60 |
| 24 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.20 | 170.60 |
| 24 May 2021 | Palmer, Marc C. | 210 | Phone call with G. Brenner concerning Act 3 and upcoming assignments (0.50); Review and analyze background materials concerning Act 3 (0.80). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.40); Review Board policy on section 204(a) (0.90); Correspond with G. Brenner and H. Waxman regarding Board policy on section 204(a) (0.10); Review Board correspondence with the Commonwealth regarding Act 142-2020 (1.20); Review Board correspondence with AAFAF regarding excess CAE (1.70); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (1.40); Correspond with M. Juarbe regarding FY21 and FY22 budgets and fiscal initiatives (0.10); Review PROMESA (0.40); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.30); Review Commonwealth fiscal plans (0.30). | 7.00 | 5,971.00 |
| 25 May 2021 | Brenner, Guy | 210 | Review and revise letter regarding HJR 375 (1.30); Communicate with M. Bienenstock regarding HB 375 letter (0.10); Review M. Bienenstock edits to same and make associated revisions (0.20); Review client comments to Act 211 letter and revisions to same (0.30). | 1.90 | 1,620.70 |
| 25 May 2021 | Brenner, Guy | 210 | Analyze arguments regarding Act 3 violating fiscal plan (0.70); Confer with M. Sarro regarding Act 3 letter (0.70); Review labor reform chronology (0.10). | 1.50 | 1,279.50 |
| 25 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and C. George regarding HB 3 (0.10). | 0.10 | 85.30 |
| 25 May 2021 | Waxman, Hadassa R. | 210 | Review of and extensive revisions to letter related to municipalities PayGo payments following Law 29 nullification. | 1.10 | 938.30 |
| 25 May 2021 | Jones, Erica T. | 210 | E-mail S. McGowan regarding AAFAF Section 204 certifications and Legislature (0.10). | 0.10 | 85.30 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Revise draft webpage material from the Board regarding the PROMESA 204 process. | 0.30 | 255.90 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 May 2021 | McGowan, Shannon D. | 210 | Correspond with N. Irizarry G. Maldonado, G. Ojeda, V. Maldonado, M. Perez, and C. Rogoff regarding Act 146 and the Governor's proposed budget items. | 0.60 | 511.80 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and Board staff regarding Act 142. | 0.30 | 255.90 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding Act 146. | 0.20 | 170.60 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Conference with C. Rogoff, V. Maldonado, G. Ojeda, and M. Juarbe regarding letter from the Board regarding SB 40. | 0.50 | 426.50 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 40. | 0.20 | 170.60 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM and the repayment waterfall. | 0.30 | 255.90 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding SB 40. | 0.70 | 597.10 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.80 | 682.40 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.50 | 426.50 |
| 25 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.70 | 597.10 |
| 25 May 2021 | Palmer, Marc C. | 210 | E-mail with research library concerning research in support of analyzing Act 3. | 0.10 | 85.30 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 May 2021 | Rogoff, Corey I. | 210 | Correspond with H. Waxman regarding Board correspondence with the Commonwealth on SB 278 (0.10); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth on SB 278 (0.10); Review status of Board correspondence with the Commonwealth (0.40); Review prior Board correspondence with the Commonwealth (0.60); Review Board correspondence with the Commonwealth regarding Act 90-2020 (0.90); Review Governor certifications and submissions (0.50); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (1.00); Correspond with S. McGowan regarding Board correspondence with the Commonwealth regarding Act 90-2020 (0.10); Attend call with S. McGowan regarding Act 146 (0.20); Attend call with same regarding SB 40 (0.70); Review Board correspondence with the Commonwealth regarding SB 40 (0.20); Attend call with G. Ojeda, V. Maldonado, and S. McGowan regarding Board correspondence with the Commonwealth regarding SB 40 (0.50); Correspond with H. Waxman regarding Act 162 (0.10); Review prior Board filings regarding Act 162 (0.30); Correspond with S. McGowan regarding Act 146 (0.10); Review Commonwealth fiscal plans (0.30); Review Act 146 and associated submissions (0.30); Correspond with C. Ortiz regarding pension bills (0.10); Review Board correspondence with OMB regarding Act 211 (0.60); Correspond with G. Brenner regarding Act 211 (0.10). | 7.20 | 6,141.60 |
| 26 May 2021 | Brenner, Guy | 210 | Review and revise Act 90 letter. | 0.20 | 170.60 |
| 26 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to Governor and AAFAF regarding CAE/PayGo (0.40); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.60 | 511.80 |
| 26 May 2021 | Waxman, Hadassa R. | 210 | E-mails with S. McGowan and C. Rogoff regarding revisions to Section 204(a)(6) letter in connection with SB 70. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to letter to AAFAF regarding Act 138 (0.30); E-mails with S. McGowan and C. Rogoff regarding same (0.20). | 0.50 | 426.50 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.60 | 511.80 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 138. | 0.20 | 170.60 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding ongoing Board correspondence. | 0.30 | 255.90 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding CRIM waterfall repayments. | 0.20 | 170.60 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 375. | 0.20 | 170.60 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding the use of CAE excess in repaying PayGo obligations. | 0.30 | 255.90 |
| 26 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding SB 70. | 0.20 | 170.60 |

| Client Name | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.30); Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.30); Review Board correspondence with OMB regarding Act 211 (0.20); Correspond with T. Mungovan regarding Board correspondence with OMB regarding Act 211 (0.10); Correspond with N. Dalmau regarding Board correspondence with CRIM regarding waterfall (0.10); Review Board correspondence with CRIM regarding waterfall (0.20); Correspond with V. Maldonado regarding section 204(a) submissions (0.10); Review Board correspondence with the Commonwealth regarding section 204(a)(6) (0.50); Correspond with V. Maldonado regarding JR 23 and 63 (0.10); Correspond with S. McGowan regarding status of Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth regarding Act 90-2020 (0.20); Correspond with J. El Koury and T. Mungovan regarding weekly letters call (0.20); Review Board correspondence with AAFAF regarding excess CAE (0.10). | 2.80 | 2,388.40 |
| 27 May 2021 | Brenner, Guy | 210 | Review excess CAE letter and communicate with M. Bienenstock regarding same (0.40); Review 533 letter (0.10); Communicate with M. Bienenstock regarding same (0.10); Review and communicate with M. Bienenstock regarding HJR 89 letter (0.10). | 0.70 | 597.10 |
| 27 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and Brattle regarding identifying an expert to analyze impact of HB 3 on fiscal plan of Commonwealth (0.30). | 0.30 | 255.90 |
| 27 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and E. Jones regarding ongoing correspondence between the Board and the Commonwealth. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | | 06 Jul 2021 |
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding ongoing Board correspondence. | 0.50 | 426.50 |
| 27 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding use of CAE excess to repay PayGo obligations. | 0.30 | 255.90 |
| 27 May 2021 | McGowan, Shannon D. | 210 | Correspond with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, and Board staff regarding Act 146. | 0.30 | 255.90 |
| 27 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 0.80 | 682.40 |
| 27 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 533. | 0.30 | 255.90 |
| 27 May 2021 | Rogoff, Corey I. | 210 | Review chart detailing Board correspondence with the Commonwealth (0.30); Review prior Board correspondence with the Commonwealth (0.20); Attend call with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.50); Review Board correspondence with AAFAF regarding excess CAE (0.40); Review Board correspondence with the Commonwealth regarding Act 146 (0.20); Review Board correspondence regarding Act 80, SB 164, and SB 265 (0.50); Review prior Board filings in the title III court (0.10). | 2.20 | 1,876.60 |
| 28 May 2021 | Brenner, Guy | 210 | Review/assess potential experts for Act 3 letter/litigation (0.80); Analyze Act 3 text and potential issues regarding fiscal plan (0.60); Call with M. Palmer regarding Act 3 letter drafting/analysis (0.40); Call with M. Sarro, M. Palmer and E. Jones regarding same (0.40). | 2.20 | 1,876.60 |
| 28 May 2021 | Brenner, Guy | 210 | Review M. Bienenstock edits to numerous letters (0.10); Attend weekly litigation and letter call with client (0.90). | 1.00 | 853.00 |
| 28 May 2021 | Waxman, Hadassa R. | 210 | Review of and revisions to Section 204(a) response regarding SB 278 (0.30); E-mails with M. Bienenstock and S. McGowan regarding same (0.20). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 May 2021 | Jones, Erica T. | 210 | E-mail M. Palmer and G. Brenner regarding Act 3 (0.30); Call with Brattle regarding same (0.40); Review news coverage of Act 3 (0.60); Review Act 3 (0.50); E-mail Brattle, R. Kim, G. Brenner, and M. Palmer regarding expert on Act 3 (0.20). | 2.00 | 1,706.00 |
| 28 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding ongoing Board correspondence. | 0.30 | 255.90 |
| 28 May 2021 | McGowan, Shannon D. | 210 | Assess status and update chart detailing open Board correspondence. | 1.20 | 1,023.60 |
| 28 May 2021 | McGowan, Shannon D. | 210 | Call with C. Rogoff regarding SB 265 and SB 164. | 0.40 | 341.20 |
| 28 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding Act 90. | 0.30 | 255.90 |
| 28 May 2021 | McGowan, Shannon D. | 210 | Revise draft letter from the Board regarding HB 14. | 1.20 | 1,023.60 |
| 28 May 2021 | McGowan, Shannon D. | 210 | Conference with G. Brenner, C. Rogoff, J. Elkoury, M. Juarbe, G. Ojeda, and V. Maldonado regarding Board correspondence and litigation (0.90); E-mails with same regarding same (0.10). | 1.00 | 853.00 |
| 28 May 2021 | Palmer, Marc C. | 210 | Phone call with G. Brenner concerning Act 3 (0.40); Review and analyze Act 3 and related amended laws (4.40); Phone call with G. Brenner, E. Jones and Brattle concerning Act 3 (0.40). | 5.20 | 4,435.60 |
| 28 May 2021 | Rogoff, Corey I. | 210 | Review status of Board correspondence with the Commonwealth (0.40); Correspond with G. Brenner regarding excess CAE (0.10); Review prior Board correspondence with the Commonwealth (0.20); Correspond with S. McGowan regarding chart detailing Board correspondence with the Commonwealth (0.20); Attend call with S. McGowan regarding status of Board correspondence with the Commonwealth (0.30); Attend call with S. McGowan regarding SB 265 and SB 164 (0.40); Attend weekly strategy call with J. El Koury, V. Maldonado, G. Ojeda, M. Juarbe, G. Brenner, H. Waxman, and S. McGowan (0.90). | 2.50 | 2,132.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | | **Invoice Number** | 21045286 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 31 May 2021 | Waxman, Hadassa R. | 210 | E-mails with S. McGowan, C. Rogoff regarding status of various letters related to inconsistent laws. | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **174.30** | **$148,677.90** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 04 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 06 May 2021 | Rubin, Abigail G. | 212 | Call with S. McGowan regarding Board letter smartsheet (0.30); Edit smartsheet (0.20). | 0.50 | 145.50 |
| 09 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with Board letter regarding FY21 payment plans. | 0.20 | 58.20 |
| 11 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 11 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.10 | 29.10 |
| 13 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.40 | 116.40 |
| 13 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.10 | 29.10 |
| 14 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 14 May 2021 | Rubin, Abigail G. | 212 | Transfer meeting notes from Board letter smartsheet. | 0.20 | 58.20 |
| 18 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.30 | 87.30 |
| 19 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.50 | 145.50 |
| 19 May 2021 | Rubin, Abigail G. | 212 | Call with S. McGowan regarding Board letter smartsheet. | 0.30 | 87.30 |
| 20 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.30 | 87.30 |
| 20 May 2021 | Rubin, Abigail G. | 212 | Review Board website for published 204(6)a letters to update Board smartsheet. | 0.40 | 116.40 |
| 20 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 21 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 24 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet with letter to AAFAF. | 0.20 | 58.20 |
| 24 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.20 | 58.20 |
| 25 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.40 | 116.40 |
| 26 May 2021 | Rubin, Abigail G. | 212 | Update Board letter smartsheet. | 0.10 | 29.10 |
| 27 May 2021 | Rubin, Abigail G. | 212 | Update S. McGowan with Board letter smartsheet changes. | 0.20 | 58.20 |
| 28 May 2021 | Rubin, Abigail G. | 212 | Export Board letter smartsheet. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **5.60** | **$1,629.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | SECTION 204 CORRESPONDENCE *(0104)* | Invoice Number | 21045286 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 2.30 | 853.00 | 1,961.90 |
| Bienenstock, Martin J. | 7.10 | 853.00 | 6,056.30 |
| Brenner, Guy | 20.50 | 853.00 | 17,486.50 |
| Mungovan, Timothy W. | 26.60 | 853.00 | 22,689.80 |
| Possinger, Paul V. | 1.30 | 853.00 | 1,108.90 |
| Waxman, Hadassa R. | 30.80 | 853.00 | 26,272.40 |
| **Total Partner** | **88.60** | | **$ 75,575.80** |
| **Associate** | | | |
| Jones, Erica T. | 2.20 | 853.00 | 1,876.60 |
| McGowan, Shannon D. | 56.50 | 853.00 | 48,194.50 |
| Palmer, Marc C. | 8.40 | 853.00 | 7,165.20 |
| Rogoff, Corey I. | 49.10 | 853.00 | 41,882.30 |
| **Total Associate** | **116.20** | | **$ 99,118.60** |
| **Legal Assistant** | | | |
| Rubin, Abigail G. | 5.60 | 291.00 | 1,629.60 |
| **Total Legal Assistant** | **5.60** | | **$ 1,629.60** |
| **Professional Fees** | **210.40** | | **$ 176,324.00** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | | **Invoice Number** | 21045286 |

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 13 May 2021 | Harris, Mark D. | Reproduction Color | 6.90 |
| | | **Total Reproduction Color** | **6.90** |
| **Reproduction** | | | |
| 13 May 2021 | Harris, Mark D. | Reproduction | 0.60 |
| | | **Total Reproduction** | **0.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | SECTION 204 CORRESPONDENCE *(0104)* | **Invoice Number** | 21045286 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Copying & Printing | 7.50 |
| **Total Disbursements** | **$ 7.50** |

|  |  |
|---|---|
| **Total Billed** | **$ 176,331.50** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** | 21045225 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 202 Legal Research | 2.80 | 2,388.40 |
| 204 Communications with Claimholders | 2.80 | 2,388.40 |
| 206 Documents Filed on Behalf of the Board | 63.70 | 54,336.10 |
| 207 Non-Board Court Filings | 1.80 | 1,535.40 |
| 210 Analysis and Strategy | 59.80 | 51,009.40 |
| 212 General Administration | 21.80 | 6,343.80 |
| **Total Fees** | **152.70** | **$ 118,001.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21045225 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 03 May 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding associational standing issue. | 0.80 | 682.40 |
| 04 May 2021 | Ovanesian, Michelle M. | 202 | Research case law regarding edits to standing section of brief. | 2.00 | 1,706.00 |
| **Legal Research Sub-Total** | | | | **2.80** | **$2,388.40** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 05 May 2021 | Ovanesian, Michelle M. | 204 | Draft meet-and-confer letter to send to plaintiff. | 1.40 | 1,194.20 |
| 05 May 2021 | Wolf, Lucy C. | 204 | Edits to meet and confer letter. | 0.30 | 255.90 |
| 07 May 2021 | Mungovan, Timothy W. | 204 | Review M. Bienenstock's revisions to meet and confer letter to counsel for La Liga (0.30). | 0.30 | 255.90 |
| 07 May 2021 | Mungovan, Timothy W. | 204 | E-mails with G. Brenner regarding revisions to meet and confer letter to counsel for La Liga (0.10). | 0.10 | 85.30 |
| 07 May 2021 | Ovanesian, Michelle M. | 204 | Review and proof meet-and-confer letter. | 0.10 | 85.30 |
| 12 May 2021 | Mungovan, Timothy W. | 204 | Review CRIM's meet and confer letter to counsel for La Liga (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Mungovan, Timothy W. | 204 | E-mails with G. Brenner and counsel for La Liga concerning meet and confer letters of Board, CRIM, and AAFAF and meeting on May 13 (0.40). | 0.40 | 341.20 |
| **Communications with Claimholders Sub-Total** | | | | **2.80** | **$2,388.40** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 May 2021 | Brenner, Guy | 206 | Review and revise Act 81 argument for motion to dismiss. | 0.60 | 511.80 |
| 01 May 2021 | Ovanesian, Michelle M. | 206 | Continue to address G. Brenner edits to motion to dismiss. | 5.00 | 4,265.00 |
| 02 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss. | 1.40 | 1,194.20 |
| 02 May 2021 | Ovanesian, Michelle M. | 206 | Continue to address G. Brenner edits to motion to dismiss (0.80); Call with C. Rogoff regarding same (0.20). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21045225 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss (includes assessment of arguments and review of cases and background materials) (4.60); Confer with H. Waxman regarding argument for non-party impact (0.30); Confer with T. Mungovan regarding motion to dismiss (0.10). | 5.00 | 4,265.00 |
| 03 May 2021 | Mungovan, Timothy W. | 206 | Call with G. Brenner regarding motion to dismiss complaint (0.10). | 0.10 | 85.30 |
| 03 May 2021 | Waxman, Hadassa R. | 206 | Call with G. Brenner regarding motion to dismiss (0.30). | 0.30 | 255.90 |
| 03 May 2021 | Ovanesian, Michelle M. | 206 | Address G. Brenner's latest edits to motion to dismiss (1.30); Call with C. Rogoff and L. Wolf regarding same (0.20); Call with C. Rogoff regarding same (0.10). | 1.60 | 1,364.80 |
| 04 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss (4.20); Assess issues regarding coordination with co-defendants and communications regarding same (0.20). | 4.40 | 3,753.20 |
| 04 May 2021 | Ovanesian, Michelle M. | 206 | Draft arguments in response to G. Brenner edits to motion to dismiss. | 2.70 | 2,303.10 |
| 04 May 2021 | Wolf, Lucy C. | 206 | Edits to motion to dismiss. | 1.60 | 1,364.80 |
| 05 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss (3.80); Call with M. Ovanesian regarding associational standing arguments (0.40); Call with C. Rogoff regarding motion to dismiss arguments (0.30); Prepare for call with co-defendants' counsel (0.20); Attend same with M. Bienenstock, T. Mungovan, M. Ovanesian, O'Melveny and CRIM counsel (0.40). | 5.10 | 4,350.30 |
| 05 May 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Brenner regarding motion to dismiss La Liga's complaint (0.20). | 0.20 | 170.60 |
| 05 May 2021 | Ovanesian, Michelle M. | 206 | Call with G. Brenner and co-defendants regarding motion to dismiss. | 0.40 | 341.20 |
| 05 May 2021 | Ovanesian, Michelle M. | 206 | Call with G. Brenner regarding standing arguments. | 0.40 | 341.20 |
| 05 May 2021 | Ovanesian, Michelle M. | 206 | Research case law regarding standing arguments following call with G. Brenner. | 2.50 | 2,132.50 |
| 05 May 2021 | Ovanesian, Michelle M. | 206 | Review motion to dismiss for circulation to T. Mungovan. | 1.50 | 1,279.50 |

| Client Name | FOMB *(33260)* | | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | | **Invoice Number** | 21045225 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Ovanesian, Michelle M. | 206 | Edit meet-and-confer letter per C. Rogoff edits. | 0.50 | 426.50 |
| 06 May 2021 | Ovanesian, Michelle M. | 206 | Review and proof meet-and-confer letter for circulation to T. Mungovan. | 0.70 | 597.10 |
| 07 May 2021 | Brenner, Guy | 206 | Review/analyze O'Melveny meet and confer letter (0.20); Review and revise Board meet and confer letter (0.10); Communicate with M. Bienenstock regarding same (0.10); Review and implement M. Bienenstock edits to meet and confer letter (0.80); Assess new arguments for motion to dismiss (0.30); Review edits to motion to dismiss and revise same (1.50); Calls with C. Rogoff regarding same (0.30). | 3.30 | 2,814.90 |
| 07 May 2021 | Mungovan, Timothy W. | 206 | Revise motion to dismiss La Liga's complaint (1.30). | 1.30 | 1,108.90 |
| 07 May 2021 | Ovanesian, Michelle M. | 206 | Pull prior briefs containing arguments on section 305 and preemption. | 0.90 | 767.70 |
| 07 May 2021 | Ovanesian, Michelle M. | 206 | Edit motion to dismiss to incorporate new arguments. | 1.10 | 938.30 |
| 08 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss (2.10); Review and respond to communications with CRIM counsel regarding meet and confer letter (0.10). | 2.20 | 1,876.60 |
| 08 May 2021 | Ovanesian, Michelle M. | 206 | Assist with final edits to motion to dismiss before circulation to M. Bienenstock. | 1.00 | 853.00 |
| 10 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss (1.30); Review O'Melveny meet and confer letter (0.10); Review proposed meet and confer schedule from opposing counsel and communicate with T. Mungovan and M. Bienenstock regarding same (0.10). | 1.50 | 1,279.50 |
| 10 May 2021 | Waxman, Hadassa R. | 206 | Review of and propose edits to motion to dismiss. | 1.40 | 1,194.20 |
| 11 May 2021 | Ovanesian, Michelle M. | 206 | Review J. Hoffman's edits to motion to dismiss. | 1.00 | 853.00 |
| 12 May 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Brenner concerning motion to dismiss (0.20). | 0.20 | 170.60 |
| 12 May 2021 | Mungovan, Timothy W. | 206 | E-mails with G. Brenner and M. Bienenstock concerning motion to dismiss (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** | 21045225 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 May 2021 | Ovanesian, Michelle M. | 206 | Review and edit motion to dismiss brief (2.30); Confer with C. Rogoff regarding same (0.10). | 2.40 | 2,047.20 |
| 12 May 2021 | Wolf, Lucy C. | 206 | Edits to motion to dismiss. | 0.20 | 170.60 |
| 13 May 2021 | Bienenstock, Martin J. | 206 | Review and revise motion to dismiss La Liga complaint on behalf of municipalities. | 1.30 | 1,108.90 |
| 13 May 2021 | Brenner, Guy | 206 | Review and revise motion to dismiss (1.40); Meet and confer call with counsel (0.40); Calls with C. Rogoff regarding motion to dismiss (0.30). | 2.10 | 1,791.30 |
| 13 May 2021 | Mungovan, Timothy W. | 206 | E-mails with J. El Koury and G. Brenner regarding revisions to motion to dismiss La Liga's complaint (0.20). | 0.20 | 170.60 |
| 13 May 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock and G. Brenner regarding revisions to motion to dismiss La Liga's complaint (0.30). | 0.30 | 255.90 |
| 13 May 2021 | Ovanesian, Michelle M. | 206 | Revise and assist with finalizing motion to dismiss brief (1.40); Call with C. Rogoff and L. Wolf regarding same (0.30). | 1.70 | 1,450.10 |
| 13 May 2021 | Wolf, Lucy C. | 206 | Draft notice of motion (0.90); Call with C. Rogoff and M. Ovanesian concerning edits to motion to dismiss (0.30). | 1.20 | 1,023.60 |
| 14 May 2021 | Ovanesian, Michelle M. | 206 | Assist with finalizing and coordinating filing of motion to dismiss brief (5.10); Call with C. Rogoff regarding same (0.10). | 5.20 | 4,435.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **63.70** | **$54,336.10** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 May 2021 | Ovanesian, Michelle M. | 207 | Review complaint closely for any issues missed in motion to dismiss. | 0.70 | 597.10 |
| 17 May 2021 | Brenner, Guy | 207 | Review and analyze co-defendants' motions to dismiss. | 1.00 | 853.00 |
| 20 May 2021 | Rogoff, Corey I. | 207 | Review filings in La Liga action (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **1.80** | **$1,535.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21045225 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and G. Brenner regarding response to La Liga's complaint (0.30); Conduct research regarding legal standards for motion to dismiss (0.40); Review response to La Liga's complaint (4.30); Review prior Board filings in Title III court (0.40); Review Commonwealth and CRIM fiscal plans and budgets (0.20). | 5.60 | 4,776.80 |
| 02 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian regarding response to La Liga's complaint (0.10); Attend call with M. Ovanesian regarding response to La Liga's complaint (0.20); Review response to La Liga's complaint (1.60). | 1.90 | 1,620.70 |
| 03 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Correspond with G. Brenner regarding response to La Liga's complaint (0.30); Review response to La Liga's complaint (4.30); Review CRIM and Commonwealth fiscal plans (0.40); Review prior Board correspondence with La Liga regarding Law 29 (0.20); Attend call with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Attend call with M. Ovanesian regarding response to La Liga's complaint (0.10). | 5.70 | 4,862.10 |
| 03 May 2021 | Wolf, Lucy C. | 210 | Call with C. Rogoff, and M. Ovanesian concerning case analysis (0.20); Edits to motion to dismiss (0.40). | 0.60 | 511.80 |
| 04 May 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding response to La Liga's complaint (0.30); Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.30); Review response to La Liga's complaint (4.50); Review Commonwealth and CRIM fiscal plans (0.40); Correspond with local counsel regarding Commonwealth law (0.20); Attend call with local counsel regarding Commonwealth law (0.10). | 5.80 | 4,947.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21045225 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 May 2021 | Bienenstock, Martin J. | 210 | WebEx with G. Brenner, T. Mungovan and joint defense group regarding La Liga complaint (0.40); Review complaint in connection with same (0.10). | 0.50 | 426.50 |
| 05 May 2021 | Mungovan, Timothy W. | 210 | Call with joint defense group, including counsel for AAFAF and Governor, as well as G. Brenner and M. Bienenstock concerning response to complaint (0.40). | 0.40 | 341.20 |
| 05 May 2021 | Rogoff, Corey I. | 210 | Attend call with G. Brenner regarding response to La Liga's complaint (0.30); Correspond with G. Brenner regarding response to La Liga's complaint (0.10); Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Review response to La Liga's complaint (1.70). | 2.30 | 1,961.90 |
| 06 May 2021 | Brenner, Guy | 210 | Analyze arguments regarding pleading sufficiency (1.10); Confer with C. Rogoff regarding meet and confer letter (0.10); Review and revise La Liga meet and confer letter (2.00); Review O'Neill edits to motion to dismiss (0.40); Review and assess additional argument regarding application of Law 29 intervention denial order to municipalities (0.20); Revise motion to dismiss to address same (0.20). | 4.00 | 3,412.00 |
| 06 May 2021 | Rogoff, Corey I. | 210 | Call and e-mails with G. Brenner regarding response to La Liga's complaint (0.40); Correspond with M. Ovanesian and L. Wolf regarding response to La Liga's complaint (0.20); Correspond with local counsel regarding response to La Liga's complaint (0.20); Correspond with G. Brenner regarding response to La Liga's complaint (0.20); Review response to La Liga's complaint (1.60); Correspond with T. Mungovan regarding response to La Liga's complaint (0.10). | 2.70 | 2,303.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21045225 |

| <ins>Date</ins> | <ins>Timekeeper</ins> | <ins>Task</ins> | <ins>Description</ins> | <ins>Hours</ins> | <ins>Amount</ins> |
|---|---|---|---|---|---|
| 07 May 2021 | Rogoff, Corey I. | 210 | Attend calls with G. Brenner regarding response to La Liga's complaint (0.30); Review response to La Liga's complaint (3.80); Review CRIM and Commonwealth fiscal plans (0.50); Correspond with G. Ojeda regarding response to La Liga's complaint (0.20); Correspond with G. Brenner regarding response to La Liga's complaint (0.20); Attend call with G. Ojeda regarding response to La Liga's complaint (0.10); Correspond with M. Ovanesian regarding response to La Liga's complaint (0.20). | 5.30 | 4,520.90 |
| 08 May 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner regarding response to La Liga's complaint (0.10); Correspond with M. Ovanesian regarding response to La Liga's complaint (0.20); Review response to La Liga's complaint (1.60). | 1.90 | 1,620.70 |
| 09 May 2021 | Brenner, Guy | 210 | Review communications regarding meet and confer letters (0.10); Revise and finalize same (0.60). | 0.70 | 597.10 |
| 11 May 2021 | Rogoff, Corey I. | 210 | Correspond with J. Hoffman regarding response to plaintiff's complaint (0.10); Correspond with M. Ovanesian and L. Wolf regarding response to plaintiff's complaint (0.10); Review filings pertaining to Board's response to plaintiff's complaint (0.30). | 0.50 | 426.50 |
| 12 May 2021 | Brenner, Guy | 210 | Review M. Bienenstock edits to motion to dismiss and revise same (3.40); Communicate with M. Bienenstock regarding same (0.20); Review/analyze La Liga meet and confer letter regarding Board claims and analyze same (0.20); Review and analyze La Liga meet and confer letter to O'Melveny regarding claims against other defendants (0.20); Assess meet and confer obligations and next steps (0.10). | 4.10 | 3,497.30 |
| 12 May 2021 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner and M. Bienenstock concerning meet and confer (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(3326)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | | **Invoice Number** | 21045225 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and L. Wolf regarding response to plaintiff's complaint (0.30); Review filings pertaining to Board's response to plaintiff's complaint (1.20); Attend call with M. Ovanesian regarding response to plaintiff's complaint (0.10); Correspond with local counsel regarding response to plaintiff's complaint (0.10); Correspond with G. Brenner regarding response to plaintiff's complaint (0.10). | 1.80 | 1,535.40 |
| 13 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and L. Wolf regarding response to plaintiff's complaint (0.20); Attend call with M. Ovanesian and L. Wolf regarding response to plaintiff's complaint (0.30); Review filings pertaining to Board's response to plaintiff's complaint (2.80); Correspond with G. Brenner regarding response to plaintiff's complaint (0.20); Correspond with defendants' counsel regarding meet and confer (0.10); Attend meet and confer call with plaintiff's and defendants' counsel (0.40); Attend calls with G. Brenner regarding response to plaintiff's complaint (0.30); Review filings pertaining to joint scheduling motion (0.80). | 5.10 | 4,350.30 |
| 14 May 2021 | Brenner, Guy | 210 | Confer with C. Rogoff regarding motion to dismiss and motion for briefing schedule (0.20); Review and revise joint motion regarding briefing schedule and proposed order (0.70); Communicate with defense counsel regarding briefing schedule (0.10); Review edits to motion to dismiss and revise same (0.80); Review and revise notice of motion (0.10); Call with G. Ojeda and V. Maldonado regarding motion to dismiss (0.10); Communicate with plaintiff's counsel regarding joint motion for briefing schedule (0.20). | 2.20 | 1,876.60 |

| Client Name | FOMB *(3326y)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | | Invoice Number | 21045225 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 May 2021 | Rogoff, Corey I. | 210 | Correspond with M. Ovanesian and L. Wolf regarding response to plaintiff's complaint (0.40); Attend call with M. Ovanesian regarding same (0.10); Attend call with G. Brenner regarding same (0.20); Correspond with G. Brenner regarding same (0.20); Review filings pertaining to Board's response to plaintiff's complaint (5.30); Review filings pertaining to joint scheduling motion (1.30); Correspond with local counsel regarding response to plaintiff's complaint (0.30); Correspond with defendants' counsel regarding joint scheduling motion (0.20); Correspond with plaintiff's counsel regarding joint scheduling motion (0.10). | 8.10 | 6,909.30 |
| 16 May 2021 | Rogoff, Corey I. | 210 | Review motion to dismiss filings in La Liga action (0.10). | 0.10 | 85.30 |
| 17 May 2021 | Rogoff, Corey I. | 210 | Review filings in La Liga action (0.10); Correspond with J. El Koury regarding filings in La Liga action (0.10). | 0.20 | 170.60 |
| 27 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding joint motion to extend time to respond to complaint (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **59.80** | **$51,009.40** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 10 May 2021 | Hoffman, Joan K. | 212 | Cite-check motion to dismiss. | 6.60 | 1,920.60 |
| 11 May 2021 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion to dismiss (5.90); Prepare table of authorities to same (1.40). | 7.30 | 2,124.30 |
| 12 May 2021 | Schaefer, Shealeen E. | 212 | Update case records to incorporate recent correspondence. | 0.30 | 87.30 |
| 13 May 2021 | Silvestro, Lawrence T. | 212 | Collect and organize draft motion to dismiss citations and exhibits (1.20). | 1.20 | 349.20 |
| 14 May 2021 | Asnis, Griffin M. | 212 | Assist J. Hoffman with exhibit preparation. | 0.30 | 87.30 |
| 14 May 2021 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion to dismiss (3.70); Prepare table of authorities to same (1.50); Prepare table of contents to same (0.90). | 6.10 | 1,775.10 |
| **General Administration Sub-Total** | | | | **21.80** | **$6,343.80** |

| Client Name | FOMB *(3326)* | Invoice Date | 06 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | Invoice Number | 21045225 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.80 | 853.00 | 1,535.40 |
| Brenner, Guy | 37.60 | 853.00 | 32,072.80 |
| Mungovan, Timothy W. | 4.20 | 853.00 | 3,582.60 |
| Waxman, Hadassa R. | 1.70 | 853.00 | 1,450.10 |
| **Total Partner** | **45.30** | | **$ 38,640.90** |
| **Associate** | | | |
| Ovanesian, Michelle M. | 34.60 | 853.00 | 29,513.80 |
| Rogoff, Corey I. | 47.10 | 853.00 | 40,176.30 |
| Wolf, Lucy C. | 3.90 | 853.00 | 3,326.70 |
| **Total Associate** | **85.60** | | **$ 73,016.80** |
| **Legal Assistant** | | | |
| Asnis, Griffin M. | 0.30 | 291.00 | 87.30 |
| Hoffman, Joan K. | 20.00 | 291.00 | 5,820.00 |
| Schaefer, Shealeen E. | 0.30 | 291.00 | 87.30 |
| Silvestro, Lawrence T. | 1.20 | 291.00 | 349.20 |
| **Total Legal Assistant** | **21.80** | | **$ 6,343.80** |
| **Professional Fees** | **152.70** | | **$ 118,001.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* | **Invoice Number** | 21045225 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 03 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 490.00 |
| 04 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed - 0 | 3,318.00 |
| 04 May 2021 | Wolf, Lucy C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 05 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed - 0 | 1,465.00 |
| 10 May 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 662.00 |
| 14 May 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **6,279.00** |

| | |
|---|---|
| **Client Name** | FOMB *(33260)* |
| **Matter Name** | PROMESA TITLE III - LA LIGA DE CIUDADES *(0107)* |

| | |
|---|---|
| **Invoice Date** | 06 Jul 2021 |
| **Invoice Number** | 21045225 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 6,279.00 |
| **Total Disbursements** | **$ 6,279.00** |

| | |
|---|---|
| **Total Billed** | **$ 124,280.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21045293 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 2.20 | 1,876.60 |
| 204 Communications with Claimholders | 4.40 | 3,753.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 3.20 | 2,729.60 |
| 206 Documents Filed on Behalf of the Board | 22.80 | 19,448.40 |
| 207 Non-Board Court Filings | 1.90 | 1,620.70 |
| 210 Analysis and Strategy | 11.70 | 9,980.10 |
| 219 Appeal | 3.10 | 2,644.30 |
| **Total Fees** | **49.30** | **$ 42,052.90** |

| Client Name | FOMB *(3326)* | | | Invoice Date | 06 Jul 2021 |
|---|---|---|---|---|---|
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | Invoice Number | 21045293 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 07 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding questions concerning budget appropriations for Act 167 (0.20). | 0.20 | 170.60 |
| 14 May 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and J. El Koury regarding determination of House Speaker not to challenge Board's revisions to budget (0.30). | 0.30 | 255.90 |
| 18 May 2021 | Bienenstock, Martin J. | 201 | Review and revise Board draft letter regarding Act 167 (0.60); E-mails with T. Mungovan regarding same (0.20). | 0.80 | 682.40 |
| 18 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board's draft meet and confer letter to counsel for House Speaker (0.40). | 0.40 | 341.20 |
| 19 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding Board's letter to counsel for House Speaker concerning Act 167 (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding absence of funding of Act 167 (0.10). | 0.10 | 85.30 |
| 26 May 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury regarding meet and confer on dismissal of complaint (0.10). | 0.10 | 85.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **2.20** | **$1,876.60** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 17 May 2021 | Roberts, John E. | 204 | Revise meet-and-confer letter (4.10); Call with M. Palmer concerning contents of meet-and-confer letter (0.30). | 4.40 | 3,753.20 |
| **Communications with Claimholders Sub-Total** | | | | **4.40** | **$3,753.20** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 13 May 2021 | Mungovan, Timothy W. | 205 | Review joint defendants' letter to UTIER dated May 12, 2021 (0.30). | 0.30 | 255.90 |
| 16 May 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for Governor regarding negotiations with counsel for House Speaker regarding extending time to respond to complaint (0.50). | 0.50 | 426.50 |
| 17 May 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for Governor regarding deadline for responding to complaint (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21045293 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 May 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft meet and confer letter to counsel for House Speaker (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Pocha, counsel to Governor, regarding Governor's draft meet and confer letter to counsel for House Speaker (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for House Speaker and O'Melveny concerning meeting and conferring regarding Act 167 (0.30). | 0.30 | 255.90 |
| 19 May 2021 | Mungovan, Timothy W. | 205 | Review Governor's meet and confer letter to counsel for House Speaker (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for House Speaker and AAFAF concerning extension of time to respond to complaint (0.30). | 0.30 | 255.90 |
| 25 May 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for House Speaker, counsel for Governor, and M. Palmer regarding extending time to respond to complaint (0.60). | 0.60 | 511.80 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **3.20** | **$2,729.60** |

**Documents Filed on Behalf of the Board – 206**

| 13 May 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Palmer regarding deadline for responding to complaint (0.20). | 0.20 | 170.60 |
|---|---|---|---|---|---|
| 18 May 2021 | Palmer, Marc C. | 206 | Draft Board's motion for an extension of time to answer, move to dismiss, or otherwise respond to complaint (1.40); Review and analyze revised meet and confer letter from Governor and AAFAF (0.20); Revise Board pre-motion meet and confer letter per T. Mungovan and M. Bienenstock comments and edits (0.30). | 1.90 | 1,620.70 |
| 19 May 2021 | Palmer, Marc C. | 206 | Finalize Board's pre-motion meet and confer letter (0.20); Review and edit motion for an extension of time to answer, move to dismiss, or otherwise respond to adversary complaint (0.30); E-mail with counsel for co-defendants concerning motion for an extension of time (0.10). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21045293 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 May 2021 | Palmer, Marc C. | 206 | E-mail with T. Mungovan, co-defendants, and opposing counsel concerning meet and confer (0.10); Draft Board's motion to dismiss complaint (4.20); Draft motion for extension of time to respond to complaint (0.40). | 4.70 | 4,009.10 |
| 26 May 2021 | Palmer, Marc C. | 206 | E-mail with T. Mungovan, co-defendants, and opposing counsel concerning meet and confer (0.10); Review and finalize extension motion (0.50); Draft Board's motion to dismiss complaint (5.10). | 5.70 | 4,862.10 |
| 28 May 2021 | Roberts, John E. | 206 | Revise motion to dismiss. | 4.10 | 3,497.30 |
| 28 May 2021 | Palmer, Marc C. | 206 | Draft notice of motion of Board's motion to dismiss. | 0.70 | 597.10 |
| 29 May 2021 | Roberts, John E. | 206 | Revise motion to dismiss. | 3.80 | 3,241.40 |
| 29 May 2021 | Palmer, Marc C. | 206 | Review and edit Board's motion to dismiss complaint per J. Roberts comments and edits. | 1.10 | 938.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **22.80** | **$19,448.40** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 May 2021 | Mungovan, Timothy W. | 207 | E-mails with J. El Koury regarding order denying emergency motion for TRO (0.10). | 0.10 | 85.30 |
| 19 May 2021 | Mungovan, Timothy W. | 207 | Review stipulation extending time to respond to complaint (0.30). | 0.30 | 255.90 |
| 26 May 2021 | Mungovan, Timothy W. | 207 | Revise Board's urgent motion to extend deadline to respond to House Speaker's complaint regarding Act 167 (0.40). | 0.40 | 341.20 |
| 30 May 2021 | Mungovan, Timothy W. | 207 | Review complaint, transcript of court's bench ruling denying preliminary injunction, and Board's opposition to motion for injunction, for purposes of drafting motion to dismiss (1.10). | 1.10 | 938.30 |
| **Non-Board Court Filings Sub-Total** | | | | **1.90** | **$1,620.70** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 May 2021 | Brenner, Guy | 210 | Review transcript of TRO ruling and analyze same. | 0.30 | 255.90 |
| 06 May 2021 | Brenner, Guy | 210 | Assess potential new claim from Legislature regarding PREPA budget amendment. | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 06 Jul 2021 |
| Matter Name | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | Invoice Number | 21045293 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 May 2021 | Palmer, Marc C. | 210 | E-mail with T. Mungovan and J. El Koury concerning Judge Swain's denial of the PR House Speaker's TRO motion. | 0.10 | 85.30 |
| 09 May 2021 | Palmer, Marc C. | 210 | E-mail with litigation team concerning next steps in adversary proceeding (0.20); Review and edit disclosure statement entry concerning the 21-ap-042 adversary proceeding (0.40); Review and analyze FY2021 Commonwealth fiscal plan and e-mail with T. Mungovan and J. Roberts regarding Act 167 (0.30). | 0.90 | 767.70 |
| 14 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding determination of House Speaker not to challenge Board's revisions to budget (0.10). | 0.10 | 85.30 |
| 14 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Harris, J. Roberts, and M. Palmer regarding determination of House Speaker not to challenge Board's revisions to budget (0.20). | 0.20 | 170.60 |
| 16 May 2021 | Palmer, Marc C. | 210 | E-mail with T. Mungovan and P. Friedman concerning deadline to answer or move to dismiss (0.50); Review and analyze case management order provision concerning scheduling (0.40); E-mail with L. Stafford concerning case management order (0.10). | 1.00 | 853.00 |
| 17 May 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and M. Palmer regarding Governor's meet and confer letter to Speaker of House (0.30). | 0.30 | 255.90 |
| 17 May 2021 | Palmer, Marc C. | 210 | Review and analyze Governor and AAFAF's meet and confer letter (0.20); E-mail with T. Mungovan and J. Roberts concerning meet and confer letter (0.20); Draft pre-motion meet and confer letter (4.80); Phone call with J. Roberts concerning pre-motion meet and confer letter (0.30). | 5.50 | 4,691.50 |
| 18 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding Board's draft meet and confer letter to counsel for House Speaker (0.20). | 0.20 | 170.60 |
| 18 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's draft meet and confer letter to counsel for House Speaker and Governor's draft meet and confer letter (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33269)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21045293 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding revisions to stipulation extending time to respond to Complaint (0.20). | 0.20 | 170.60 |
| 19 May 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts, M. Harris, and M. Palmer regarding Governor's meet and confer letter to counsel for House Speaker (0.10). | 0.10 | 85.30 |
| 19 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding Board's letter to counsel for House Speaker concerning Act 167 (0.30). | 0.30 | 255.90 |
| 20 May 2021 | Roberts, John E. | 210 | Review correspondence and draft e-mail to M. Palmer concerning motion for extension of time to move to dismiss. | 0.20 | 170.60 |
| 20 May 2021 | Palmer, Marc C. | 210 | Review and analyze e-mails with counsel for co-defendants concerning extension motion. | 0.10 | 85.30 |
| 21 May 2021 | Palmer, Marc C. | 210 | Review and analyze e-mails with counsel for co-defendants concerning extension motion. | 0.10 | 85.30 |
| 24 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding scheduling meet and confer with counsel for House Speaker (0.20). | 0.20 | 170.60 |
| 24 May 2021 | Palmer, Marc C. | 210 | E-mail with T. Mungovan, co-defendants, and opposing counsel concerning meet and confer. | 0.20 | 170.60 |
| 25 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding revisions to motion to extend response deadline to House Speaker's complaint (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and counsel for House Speaker regarding meet and confer on dismissal of complaint (0.10). | 0.10 | 85.30 |
| 26 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding Board's urgent motion to extend deadline to respond to House Speaker's complaint regarding Act 167 (0.20). | 0.20 | 170.60 |
| 26 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Board's urgent motion to extend deadline to respond to House Speaker's complaint regarding Act 167 (0.20). | 0.20 | 170.60 |
| 28 May 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Palmer regarding Court's granting defendants' motion to enlarge time to respond to complaint (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | | | **Invoice Number** | 21045293 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 May 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Roberts and M. Palmer regarding motion to dismiss House Speaker's complaint (0.30). | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **11.70** | **$9,980.10** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 May 2021 | Harris, Mark D. | 219 | Develop strategy in connection with potential appeal (1.20); Telephone conference with J. Roberts regarding same (0.50). | 1.70 | 1,450.10 |
| 02 May 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Harris and J. Roberts regarding potential appeal by House Speaker (0.30). | 0.30 | 255.90 |
| 02 May 2021 | Roberts, John E. | 219 | Call with M. Harris concerning strategy for responding to legislature's appeal. | 0.50 | 426.50 |
| 03 May 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Palmer regarding absence of an appeal to First Circuit from Court's denial of House Speaker's motion for a TRO (0.20). | 0.20 | 170.60 |
| 03 May 2021 | Palmer, Marc C. | 219 | E-mail with T. Mungovan and M. Harris concerning potential appeal. | 0.20 | 170.60 |
| 09 May 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Palmer regarding potential appeal of House Speaker from denial of preliminary injunction (0.20). | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **3.10** | **$2,644.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21045293 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 0.80 | 853.00 | 682.40 |
| Brenner, Guy | 0.40 | 853.00 | 341.20 |
| Harris, Mark D. | 1.70 | 853.00 | 1,450.10 |
| Mungovan, Timothy W. | 10.60 | 853.00 | 9,041.80 |
| Roberts, John E. | 13.00 | 853.00 | 11,089.00 |
| **Total Partner** | **26.50** | | **$ 22,604.50** |
| **Associate** | | | |
| Palmer, Marc C. | 22.80 | 853.00 | 19,448.40 |
| **Total Associate** | **22.80** | | **$ 19,448.40** |
| **Professional Fees** | **49.30** | | **$ 42,052.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21045293 |

**Description of Disbursements**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Westlaw** | | | |
| 28 May 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 29 May 2021 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 344.00 |
| 29 May 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 516.00 |
| | | **Total Westlaw** | **1,032.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | COMMONWEALTH TITLE III - ACT 167 *(0108)* | **Invoice Number** | 21045293 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,032.00 |
| **Total Disbursements** | **$ 1,032.00** |
| | |
| **Total Billed** | **$ 43,084.90** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED IN PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO <u>RICO FOR THE PERIOD MAY 1, 2021 THROUGH MAY 31 2021</u>

## ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT WERE INCURRED INSIDE PUERTO RICO

Name of Applicant: <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:
      Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:
      <u>May 1, 2021 through May 31, 2021</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:      **$9,468.30**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$0.00**

Total Amount for this Invoice:      **$9,468.30**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-first monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2021.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 6, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

## Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018

| Commonwealth – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 11.10 | $9,468.30 |
| | **Total** | **11.10** | **$9,468.30** |

**Summary of Legal Fees for the Period December 1, 2018 through December 9, 2018**

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 11.10 | $9,468.30 |
| | | | **Total** | **11.10** | **$9,468.30** |

| SUMMARY OF LEGAL FEES | Hours 11.10 | Fees $9,468.30 |
|---|---|---|

6

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $8,521.47, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $8,521.47.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

8

# **Exhibit A**

| **Client Name** | FOMB *(33269)* | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW (PR TIME/EXPENSES) *(0024)* | **Invoice Number** | 21045285 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 201 Tasks relating to the Board, its Members, and its Staff | 11.10 | 9,468.30 |
| **Total Fees** | **11.10** | **$ 9,468.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 06 Jul 2021 |
| **Matter Name** | CW (PR TIME/EXPENSES) *(0024)* | | | **Invoice Number** | 21045285 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 26 May 2021 | Bienenstock, Martin J. | 201 | Attend Board meetings (6.70); Attend meeting with Board and PR House Speaker (1.00); Meeting with Board and Senators (0.60). | 8.30 | 7,079.90 |
| 27 May 2021 | Bienenstock, Martin J. | 201 | Monitor public Board meeting to answer questions for Board. | 2.80 | 2,388.40 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **11.10** | **$9,468.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**     06 Jul 2021 |
| **Matter Name** | CW (PR TIME/EXPENSES) *(0024)* | **Invoice Number**     21045285 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 11.10 | 853.00 | 9,468.30 |
| **Total Partner** | **11.10** | | **$ 9,468.30** |
| **Professional Fees** | **11.10** | | **$ 9,468.30** |
| **Total Billed** | | | **$ 9,468.30** |