**<u>Exhibit C</u>**

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0002 Commonwealth - General** | | | | | |
| **201** | **Partner** | Brian S. Rosen | $853.00 | 38.50 | $32,840.50 |
| | | Chantel L. Febus | $853.00 | 5.00 | $4,265.00 |
| | | Edward S. Kornreich | $853.00 | 1.50 | $1,279.50 |
| | | Ehud Barak | $853.00 | 18.00 | $15,354.00 |
| | | Jeffrey W. Levitan | $853.00 | 10.30 | $8,785.90 |
| | | Mark Harris | $853.00 | 2.20 | $1,876.60 |
| | | Martin J. Bienenstock | $853.00 | 55.50 | $47,341.50 |
| | | Paul Possinger | $853.00 | 30.50 | $26,016.50 |
| | | Timothy W. Mungovan | $853.00 | 73.20 | $62,439.60 |
| | **Partner Total** | | | **234.70** | **$200,199.10** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 0.10 | $85.30 |
| | | Daniel Desatnik | $853.00 | 8.00 | $6,824.00 |
| | | Elliot Stevens | $853.00 | 2.30 | $1,961.90 |
| | | Erica T. Jones | $853.00 | 0.10 | $85.30 |
| | | Joseph Hartunian | $853.00 | 0.70 | $597.10 |
| | | Laura Stafford | $853.00 | 0.30 | $255.90 |
| | | Megan R. Volin | $853.00 | 0.20 | $170.60 |
| | | Michelle M. Ovanesian | $853.00 | 0.40 | $341.20 |
| | | Peter J. Eggers | $853.00 | 1.40 | $1,194.20 |
| | | Steve Ma | $853.00 | 3.30 | $2,814.90 |
| | **Associate Total** | | | **16.80** | **$14,330.40** |
| **201 Total** | | | | **251.50** | **$214,529.50** |
| **202** | **Partner** | Carlos E. Martinez | $853.00 | 72.90 | $62,183.70 |
| | | Michael A. Firestein | $853.00 | 21.60 | $18,424.80 |
| | | William C. Komaroff | $853.00 | 1.80 | $1,535.40 |
| | **Partner Total** | | | **96.30** | **$82,143.90** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 1.10 | $938.30 |
| | | Bryant D. Wright | $853.00 | 5.30 | $4,520.90 |
| | | Elliot Stevens | $853.00 | 7.00 | $5,971.00 |
| | | Javier Sosa | $853.00 | 17.10 | $14,586.30 |
| | | Libbie B. Osaben | $853.00 | 2.90 | $2,473.70 |
| | | Lisa Markofsky | $853.00 | 25.20 | $21,495.60 |
| | | Matthew J. Morris | $853.00 | 6.00 | $5,118.00 |
| | | Michael Wheat | $853.00 | 52.30 | $44,611.90 |
| | | Michelle M. Ovanesian | $853.00 | 24.60 | $20,983.80 |
| | | Peter Fishkind | $853.00 | 9.00 | $7,677.00 |
| | | Shiva Pedram | $853.00 | 2.80 | $2,388.40 |
| | | Steve Ma | $853.00 | 13.30 | $11,344.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | William G. Fassuliotis | $853.00 | 46.60 | $39,749.80 |
| | **Associate Total** | | | **213.20** | **$181,859.60** |
| **202 Total** | | | | **309.50** | **$264,003.50** |
| **203** | **Partner** | Brian S. Rosen | $853.00 | 16.30 | $13,903.90 |
| | | Colin Kass | $853.00 | 5.00 | $4,265.00 |
| | | Ehud Barak | $853.00 | 7.60 | $6,482.80 |
| | | Jeffrey W. Levitan | $853.00 | 9.00 | $7,677.00 |
| | | Lary Alan Rappaport | $853.00 | 8.80 | $7,506.40 |
| | | Margaret A. Dale | $853.00 | 7.10 | $6,056.30 |
| | | Martin J. Bienenstock | $853.00 | 12.30 | $10,491.90 |
| | | Matthew Triggs | $853.00 | 6.30 | $5,373.90 |
| | | Michael A. Firestein | $853.00 | 13.60 | $11,600.80 |
| | | Michael R. Hackett | $853.00 | 2.10 | $1,791.30 |
| | | Michael T. Mervis | $853.00 | 8.70 | $7,421.10 |
| | | Paul Possinger | $853.00 | 5.50 | $4,691.50 |
| | **Partner Total** | | | **102.30** | **$87,261.90** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 6.20 | $5,288.60 |
| | **Senior Counsel Total** | | | **6.20** | **$5,288.60** |
| | **Associate** | Daniel Desatnik | $853.00 | 4.00 | $3,412.00 |
| | | Elliot Stevens | $853.00 | 0.80 | $682.40 |
| | | John A. Peterson | $853.00 | 7.10 | $6,056.30 |
| | | Laura Stafford | $853.00 | 11.80 | $10,065.40 |
| | | Michelle M. Ovanesian | $853.00 | 0.30 | $255.90 |
| | | Steve Ma | $853.00 | 2.10 | $1,791.30 |
| | **Associate Total** | | | **26.10** | **$22,263.30** |
| **203 Total** | | | | **134.60** | **$114,813.80** |
| **204** | **Partner** | Brian S. Rosen | $853.00 | 64.40 | $54,933.20 |
| | | Colin Kass | $853.00 | 5.50 | $4,691.50 |
| | | Ehud Barak | $853.00 | 12.30 | $10,491.90 |
| | | Jeffrey W. Levitan | $853.00 | 31.70 | $27,040.10 |
| | | Lary Alan Rappaport | $853.00 | 15.30 | $13,050.90 |
| | | Margaret A. Dale | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $853.00 | 26.70 | $22,775.10 |
| | | Matthew Triggs | $853.00 | 1.20 | $1,023.60 |
| | | Michael A. Firestein | $853.00 | 18.00 | $15,354.00 |
| | | Michael T. Mervis | $853.00 | 2.60 | $2,217.80 |
| | | Paul Possinger | $853.00 | 6.40 | $5,459.20 |
| | | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **184.50** | **$157,378.50** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 1.00 | $853.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | Senior Counsel Total | | | 1.00 | $853.00 |
| | Associate | Daniel Desatnik | $853.00 | 0.40 | $341.20 |
| | | David A. Munkittrick | $853.00 | 2.40 | $2,047.20 |
| | | Javier Sosa | $853.00 | 10.50 | $8,956.50 |
| | | Joshua A. Esses | $853.00 | 1.70 | $1,450.10 |
| | | Laura Stafford | $853.00 | 2.80 | $2,388.40 |
| | | Megan R. Volin | $853.00 | 0.10 | $85.30 |
| | | Michelle M. Ovanesian | $853.00 | 10.30 | $8,785.90 |
| | | Nicollette R. Moser | $853.00 | 1.60 | $1,364.80 |
| | | Steve Ma | $853.00 | 0.80 | $682.40 |
| | | William D. Dalsen | $853.00 | 0.90 | $767.70 |
| | Associate Total | | | 31.50 | $26,869.50 |
| | E-Discovery Attorney | James Kay | $421.00 | 0.80 | $336.80 |
| | E-Discovery Attorney Total | | | 0.80 | $336.80 |
| | Legal Assistant | Christian Cordova-Pedroza | $291.00 | 2.70 | $785.70 |
| | Legal Assistant Total | | | 2.70 | $785.70 |
| 204 Total | | | | 220.50 | $186,223.50 |
| 205 | Partner | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | | Colin Kass | $853.00 | 4.50 | $3,838.50 |
| | | Margaret A. Dale | $853.00 | 1.30 | $1,108.90 |
| | | Martin J. Bienenstock | $853.00 | 0.70 | $597.10 |
| | | Matthew Triggs | $853.00 | 1.20 | $1,023.60 |
| | | Michael T. Mervis | $853.00 | 2.50 | $2,132.50 |
| | | Paul Possinger | $853.00 | 0.50 | $426.50 |
| | | Scott P. Cooper | $853.00 | 1.00 | $853.00 |
| | | Timothy W. Mungovan | $853.00 | 9.00 | $7,677.00 |
| | Partner Total | | | 21.20 | $18,083.60 |
| | Associate | Daniel Desatnik | $853.00 | 0.80 | $682.40 |
| | | Laura Stafford | $853.00 | 1.50 | $1,279.50 |
| | | Matthew A. Skrzynski | $853.00 | 0.30 | $255.90 |
| | | Nicollette R. Moser | $853.00 | 0.60 | $511.80 |
| | Associate Total | | | 3.20 | $2,729.60 |
| 205 Total | | | | 24.40 | $20,813.20 |
| 206 | Partner | Brian S. Rosen | $853.00 | 6.00 | $5,118.00 |
| | | Colin Kass | $853.00 | 0.30 | $255.90 |
| | | Ehud Barak | $853.00 | 29.60 | $25,248.80 |
| | | Jeffrey W. Levitan | $853.00 | 6.90 | $5,885.70 |
| | | Lary Alan Rappaport | $853.00 | 9.30 | $7,932.90 |
| | | Marc E. Rosenthal | $853.00 | 1.20 | $1,023.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Margaret A. Dale | $853.00 | 3.80 | $3,241.40 |
| | | Martin J. Bienenstock | $853.00 | 32.70 | $27,893.10 |
| | | Matthew Triggs | $853.00 | 4.90 | $4,179.70 |
| | | Michael A. Firestein | $853.00 | 38.60 | $32,925.80 |
| | | Michael R. Hackett | $853.00 | 11.60 | $9,894.80 |
| | | Michael T. Mervis | $853.00 | 4.90 | $4,179.70 |
| | | Timothy W. Mungovan | $853.00 | 1.30 | $1,108.90 |
| | | William C. Komaroff | $853.00 | 1.50 | $1,279.50 |
| | **Partner Total** | | | **152.60** | **$130,167.80** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 24.50 | $20,898.50 |
| | | Julia D. Alonzo | $853.00 | 56.40 | $48,109.20 |
| | **Senior Counsel Total** | | | **80.90** | **$69,007.70** |
| | **Associate** | Aliza H. Bloch | $853.00 | 87.50 | $74,637.50 |
| | | Brooke H. Blackwell | $853.00 | 1.80 | $1,535.40 |
| | | Daniel Desatnik | $853.00 | 15.70 | $13,392.10 |
| | | Elliot Stevens | $853.00 | 0.50 | $426.50 |
| | | Javier Sosa | $853.00 | 14.30 | $12,197.90 |
| | | John A. Peterson | $853.00 | 1.50 | $1,279.50 |
| | | Joshua A. Esses | $853.00 | 4.40 | $3,753.20 |
| | | Laura Stafford | $853.00 | 106.30 | $90,673.90 |
| | | Libbie B. Osaben | $853.00 | 2.40 | $2,047.20 |
| | | Marc Palmer | $853.00 | 98.40 | $83,935.20 |
| | | Matthew A. Skrzynski | $853.00 | 13.60 | $11,600.80 |
| | | Megan R. Volin | $853.00 | 40.30 | $34,375.90 |
| | | Michael Wheat | $853.00 | 4.20 | $3,582.60 |
| | | Michelle M. Ovanesian | $853.00 | 66.50 | $56,724.50 |
| | | Steve Ma | $853.00 | 23.50 | $20,045.50 |
| | **Associate Total** | | | **480.90** | **$410,207.70** |
| **206 Total** | | | | **714.40** | **$609,383.20** |
| **207** | **Partner** | Brian S. Rosen | $853.00 | 31.00 | $26,443.00 |
| | | Ehud Barak | $853.00 | 2.70 | $2,303.10 |
| | | Jeffrey W. Levitan | $853.00 | 7.40 | $6,312.20 |
| | | Lary Alan Rappaport | $853.00 | 1.50 | $1,279.50 |
| | | Margaret A. Dale | $853.00 | 0.20 | $170.60 |
| | | Michael A. Firestein | $853.00 | 12.00 | $10,236.00 |
| | | Michael T. Mervis | $853.00 | 4.60 | $3,923.80 |
| | | Steven O. Weise | $853.00 | 4.20 | $3,582.60 |
| | | Timothy W. Mungovan | $853.00 | 3.20 | $2,729.60 |
| | **Partner Total** | | | **66.80** | **$56,980.40** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 0.20 | $170.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Senior Counsel Total** | | | **0.20** | **$170.60** |
| | Associate | Elliot Stevens | $853.00 | 0.30 | $255.90 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 1.50 | $1,279.50 |
| | | Laura Stafford | $853.00 | 6.80 | $5,800.40 |
| | | Megan R. Volin | $853.00 | 0.30 | $255.90 |
| | | Michelle M. Ovanesian | $853.00 | 3.40 | $2,900.20 |
| | **Associate Total** | | | **12.30** | **$10,491.90** |
| **207 Total** | | | | **79.30** | **$67,642.90** |
| 208 | Partner | Brian S. Rosen | $853.00 | 0.30 | $255.90 |
| | | Jeffrey W. Levitan | $853.00 | 1.20 | $1,023.60 |
| | | Lary Alan Rappaport | $853.00 | 8.70 | $7,421.10 |
| | | Michael T. Mervis | $853.00 | 3.10 | $2,644.30 |
| | | Timothy W. Mungovan | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **14.20** | **$12,112.60** |
| | Senior Counsel | Jennifer L. Roche | $853.00 | 16.30 | $13,903.90 |
| | **Senior Counsel Total** | | | **16.30** | **$13,903.90** |
| | Associate | Elliot Stevens | $853.00 | 0.40 | $341.20 |
| | | Joshua A. Esses | $853.00 | 1.00 | $853.00 |
| | | Peter Fishkind | $853.00 | 7.30 | $6,226.90 |
| | **Associate Total** | | | **8.70** | **$7,421.10** |
| **208 Total** | | | | **39.20** | **$33,437.60** |
| 210 | Partner | Brian S. Rosen | $853.00 | 47.00 | $40,091.00 |
| | | Carlos E. Martinez | $853.00 | 72.10 | $61,501.30 |
| | | Chantel L. Febus | $853.00 | 5.10 | $4,350.30 |
| | | Colin Kass | $853.00 | 20.30 | $17,315.90 |
| | | Dietrich L. Snell | $853.00 | 16.40 | $13,989.20 |
| | | Edward S. Kornreich | $853.00 | 8.00 | $6,824.00 |
| | | Ehud Barak | $853.00 | 170.90 | $145,777.70 |
| | | Guy Brenner | $853.00 | 14.30 | $12,197.90 |
| | | Hadassa R. Waxman | $853.00 | 15.80 | $13,477.40 |
| | | Jeffrey W. Levitan | $853.00 | 112.00 | $95,536.00 |
| | | John E. Roberts | $853.00 | 12.50 | $10,662.50 |
| | | Jonathan E. Richman | $853.00 | 17.10 | $14,586.30 |
| | | Lary Alan Rappaport | $853.00 | 325.70 | $277,822.10 |
| | | Marc E. Rosenthal | $853.00 | 14.10 | $12,027.30 |
| | | Margaret A. Dale | $853.00 | 76.10 | $64,913.30 |
| | | Mark Harris | $853.00 | 9.50 | $8,103.50 |
| | | Martin J. Bienenstock | $853.00 | 18.80 | $16,036.40 |
| | | Matthew Triggs | $853.00 | 193.20 | $164,799.60 |
| | | Michael A. Firestein | $853.00 | 536.30 | $457,463.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michael R. Hackett | $853.00 | 0.70 | $597.10 |
| | | Michael T. Mervis | $853.00 | 174.40 | $148,763.20 |
| | | Paul Possinger | $853.00 | 30.70 | $26,187.10 |
| | | Robert A. Cantone | $853.00 | 1.20 | $1,023.60 |
| | | Ryan P. Blaney | $853.00 | 8.30 | $7,079.90 |
| | | Scott P. Cooper | $853.00 | 24.50 | $20,898.50 |
| | | Seetha Ramachandran | $853.00 | 10.80 | $9,212.40 |
| | | Steven O. Weise | $853.00 | 2.10 | $1,791.30 |
| | | Timothy W. Mungovan | $853.00 | 114.00 | $97,242.00 |
| | | William C. Komaroff | $853.00 | 9.80 | $8,359.40 |
| | **Partner Total** | | | **2,061.70** | **$1,758,630.10** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 58.60 | $49,985.80 |
| | | Julia D. Alonzo | $853.00 | 37.80 | $32,243.40 |
| | **Senior Counsel Total** | | | **96.40** | **$82,229.20** |
| | **Associate** | Adam L. Deming | $853.00 | 1.90 | $1,620.70 |
| | | Alan S. Teran | $853.00 | 36.30 | $30,963.90 |
| | | Alexandra V. Bargoot | $853.00 | 182.90 | $156,013.70 |
| | | Aliza H. Bloch | $853.00 | 49.50 | $42,223.50 |
| | | Alyson C. Tocicki | $853.00 | 92.50 | $78,902.50 |
| | | Brooke C. Gottlieb | $853.00 | 44.00 | $37,532.00 |
| | | Brooke H. Blackwell | $853.00 | 13.10 | $11,174.30 |
| | | Bryant D. Wright | $853.00 | 8.50 | $7,250.50 |
| | | Corey I. Rogoff | $853.00 | 0.40 | $341.20 |
| | | Daniel Desatnik | $853.00 | 93.60 | $79,840.80 |
| | | David A. Munkittrick | $853.00 | 103.10 | $87,944.30 |
| | | Elliot Stevens | $853.00 | 117.20 | $99,971.60 |
| | | Eric Wertheim | $853.00 | 12.90 | $11,003.70 |
| | | Erica T. Jones | $853.00 | 73.10 | $62,354.30 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 68.40 | $58,345.20 |
| | | Hena Vora | $853.00 | 1.80 | $1,535.40 |
| | | James Anderson | $853.00 | 2.60 | $2,217.80 |
| | | Jared M. DuBosar | $853.00 | 6.60 | $5,629.80 |
| | | Javier Sosa | $853.00 | 32.70 | $27,893.10 |
| | | Jennifer L. Jones | $853.00 | 1.60 | $1,364.80 |
| | | Jessica M. Griffith | $853.00 | 63.50 | $54,165.50 |
| | | John A. Peterson | $853.00 | 16.40 | $13,989.20 |
| | | Jordan Sazant | $853.00 | 11.20 | $9,553.60 |
| | | Joshua A. Esses | $853.00 | 16.90 | $14,415.70 |
| | | Juan Carlos Velez | $853.00 | 135.70 | $115,752.10 |
| | | Laura Stafford | $853.00 | 504.10 | $429,997.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Libbie B. Osaben | $853.00 | 62.20 | $53,056.60 |
| | | Lisa Markofsky | $853.00 | 3.80 | $3,241.40 |
| | | Lucy Wolf | $853.00 | 36.90 | $31,475.70 |
| | | Marc Palmer | $853.00 | 81.00 | $69,093.00 |
| | | Matthew A. Skrzynski | $853.00 | 23.80 | $20,301.40 |
| | | Matthew J. Morris | $853.00 | 3.20 | $2,729.60 |
| | | Mee R. Kim | $853.00 | 12.60 | $10,747.80 |
| | | Megan R. Volin | $853.00 | 22.50 | $19,192.50 |
| | | Michael Wheat | $853.00 | 21.90 | $18,680.70 |
| | | Michelle M. Ovanesian | $853.00 | 150.20 | $128,120.60 |
| | | Nicole Sockett | $853.00 | 24.70 | $21,069.10 |
| | | Nicollette R. Moser | $853.00 | 21.30 | $18,168.90 |
| | | Peter Fishkind | $853.00 | 54.20 | $46,232.60 |
| | | Peter J. Eggers | $853.00 | 9.20 | $7,847.60 |
| | | Reut N. Samuels | $853.00 | 28.60 | $24,395.80 |
| | | Sarah Hughes | $853.00 | 10.90 | $9,297.70 |
| | | Seth H. Victor | $853.00 | 44.90 | $38,299.70 |
| | | Shannon D. McGowan | $853.00 | 67.10 | $57,236.30 |
| | | Shiva Pedram | $853.00 | 41.00 | $34,973.00 |
| | | Steve Ma | $853.00 | 20.20 | $17,230.60 |
| | | William D. Dalsen | $853.00 | 7.10 | $6,056.30 |
| | | William G. Fassuliotis | $853.00 | 85.10 | $72,590.30 |
| | | Yena Hong | $853.00 | 38.00 | $32,414.00 |
| | **Associate Total** | | | **2,560.90** | **$2,184,447.70** |
| | **E-Discovery Attorney** | Benjamin R. Eisenberg | $421.00 | 6.90 | $2,904.90 |
| | | Cathleen P. Peterson | $421.00 | 14.50 | $6,104.50 |
| | | James Kay | $421.00 | 238.40 | $100,366.40 |
| | | Yvonne O. Ike | $421.00 | 4.00 | $1,684.00 |
| | **E-Discovery Attorney Total** | | | **263.80** | **$111,059.80** |
| **210 Total** | | | | **4,982.80** | **$4,136,366.80** |
| **211** | **Partner** | Martin J. Bienenstock | $853.00 | 5.00 | $4,265.00 |
| | **Partner Total** | | | **5.00** | **$4,265.00** |
| **211 Total** | | | | **5.00** | **$4,265.00** |
| **212** | **E-Discovery Attorney** | Benjamin R. Eisenberg | $421.00 | 70.60 | $29,722.60 |
| | | James Kay | $421.00 | 12.60 | $5,304.60 |
| | | Olga Friedman | $421.00 | 50.50 | $21,260.50 |
| | | Peter J. Rabinov | $421.00 | 1.30 | $547.30 |
| | | Yvonne O. Ike | $421.00 | 77.00 | $32,417.00 |
| | **E-Discovery Attorney Total** | | | **212.00** | **$89,252.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | Legal Assistant | Alexander N. Cook | $291.00 | 221.50 | $64,456.50 |
| | | Angelo Monforte | $291.00 | 153.70 | $44,726.70 |
| | | Anna L. Barbier | $291.00 | 6.70 | $1,949.70 |
| | | David C. Cooper | $291.00 | 33.20 | $9,661.20 |
| | | Dennis T. McPeck | $291.00 | 540.90 | $157,401.90 |
| | | Elliot R. Cohen | $291.00 | 134.60 | $39,168.60 |
| | | Griffin M. Asnis | $291.00 | 209.10 | $60,848.10 |
| | | Joan K. Hoffman | $291.00 | 6.20 | $1,804.20 |
| | | Lawrence T. Silvestro | $291.00 | 100.00 | $29,100.00 |
| | | Lela Lerner | $291.00 | 202.30 | $58,869.30 |
| | | Lisa P. Orr | $291.00 | 16.20 | $4,714.20 |
| | | Natasha Petrov | $291.00 | 126.00 | $36,666.00 |
| | | Nicole K. Oloumi | $291.00 | 21.10 | $6,140.10 |
| | | Sara E. Cody | $291.00 | 10.10 | $2,939.10 |
| | | Shealeen E. Schaefer | $291.00 | 421.30 | $122,598.30 |
| | | Tal J. Singer | $291.00 | 141.40 | $41,147.40 |
| | **Legal Assistant Total** | | | **2,344.30** | **$682,191.30** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 31.20 | $9,079.20 |
| | | Eric R. Chernus | $291.00 | 104.70 | $30,467.70 |
| | | Joseph Klock | $291.00 | 7.20 | $2,095.20 |
| | | Rachel L. Fox | $291.00 | 9.20 | $2,677.20 |
| | | Salvatore Zurzolo | $291.00 | 0.40 | $116.40 |
| | **Practice Support Total** | | | **152.70** | **$44,435.70** |
| **212 Total** | | | | **2,709.00** | **$815,879.00** |
| **213** | **Partner** | Paul M. Hamburger | $853.00 | 11.00 | $9,383.00 |
| | | Paul Possinger | $853.00 | 25.30 | $21,580.90 |
| | **Partner Total** | | | **36.30** | **$30,963.90** |
| **213 Total** | | | | **36.30** | **$30,963.90** |
| **215** | **Partner** | Brian S. Rosen | $853.00 | 994.10 | $847,967.30 |
| | | Carlos E. Martinez | $853.00 | 1.80 | $1,535.40 |
| | | Chantel L. Febus | $853.00 | 184.10 | $157,037.30 |
| | | Colin Kass | $853.00 | 0.30 | $255.90 |
| | | Ehud Barak | $853.00 | 49.10 | $41,882.30 |
| | | Guy Brenner | $853.00 | 9.20 | $7,847.60 |
| | | Hadassa R. Waxman | $853.00 | 46.90 | $40,005.70 |
| | | James P. Gerkis | $853.00 | 60.90 | $51,947.70 |
| | | Jeffrey W. Levitan | $853.00 | 135.20 | $115,325.60 |
| | | John E. Roberts | $853.00 | 5.00 | $4,265.00 |
| | | Jonathan E. Richman | $853.00 | 5.50 | $4,691.50 |
| | | Karen J. Garnett | $853.00 | 26.40 | $22,519.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Kyle Casazza | $853.00 | 1.20 | $1,023.60 |
| | | Lary Alan Rappaport | $853.00 | 51.80 | $44,185.40 |
| | | Margaret A. Dale | $853.00 | 158.60 | $135,285.80 |
| | | Mark Harris | $853.00 | 1.00 | $853.00 |
| | | Martin J. Bienenstock | $853.00 | 198.20 | $169,064.60 |
| | | Matthew Triggs | $853.00 | 2.50 | $2,132.50 |
| | | Michael A. Firestein | $853.00 | 1.30 | $1,108.90 |
| | | Michael T. Mervis | $853.00 | 28.20 | $24,054.60 |
| | | Paul Possinger | $853.00 | 57.30 | $48,876.90 |
| | | Scott P. Cooper | $853.00 | 9.40 | $8,018.20 |
| | | Timothy W. Mungovan | $853.00 | 38.70 | $33,011.10 |
| | **Partner Total** | | | **2,066.70** | **$1,762,895.10** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 0.50 | $426.50 |
| | | Julia D. Alonzo | $853.00 | 115.10 | $98,180.30 |
| | **Senior Counsel Total** | | | **115.60** | **$98,606.80** |
| | **Associate** | Alexandra V. Bargoot | $853.00 | 1.30 | $1,108.90 |
| | | Alyson C. Tocicki | $853.00 | 17.10 | $14,586.30 |
| | | Antonieta P. Lefebvre | $853.00 | 0.70 | $597.10 |
| | | Brooke C. Gottlieb | $853.00 | 1.10 | $938.30 |
| | | Brooke H. Blackwell | $853.00 | 165.70 | $141,342.10 |
| | | Bryant D. Wright | $853.00 | 0.70 | $597.10 |
| | | Colin J. Wetmore | $853.00 | 0.20 | $170.60 |
| | | Corey I. Rogoff | $853.00 | 12.70 | $10,833.10 |
| | | Daniel Desatnik | $853.00 | 12.80 | $10,918.40 |
| | | David A. Munkittrick | $853.00 | 0.10 | $85.30 |
| | | Elliot Stevens | $853.00 | 3.00 | $2,559.00 |
| | | Eric Wertheim | $853.00 | 55.00 | $46,915.00 |
| | | Erica T. Jones | $853.00 | 21.00 | $17,913.00 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 0.70 | $597.10 |
| | | James Anderson | $853.00 | 0.70 | $597.10 |
| | | Javier Sosa | $853.00 | 198.10 | $168,979.30 |
| | | Jennifer L. Jones | $853.00 | 0.70 | $597.10 |
| | | Jessica M. Griffith | $853.00 | 49.10 | $41,882.30 |
| | | John A. Peterson | $853.00 | 255.10 | $217,600.30 |
| | | Jordan Sazant | $853.00 | 6.50 | $5,544.50 |
| | | Joseph Hartunian | $853.00 | 0.70 | $597.10 |
| | | Joshua A. Esses | $853.00 | 48.10 | $41,029.30 |
| | | Julia M. Ansanelli | $853.00 | 30.40 | $25,931.20 |
| | | Kelly Landers Hawthorne | $853.00 | 0.70 | $597.10 |
| | | Laura Stafford | $853.00 | 85.00 | $72,505.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Libbie B. Osaben | $853.00 | 234.30 | $199,857.90 |
| | | Lucas Kowalczyk | $853.00 | 0.70 | $597.10 |
| | | Lucy Wolf | $853.00 | 82.50 | $70,372.50 |
| | | Marc Palmer | $853.00 | 7.20 | $6,141.60 |
| | | Matthew A. Skrzynski | $853.00 | 56.50 | $48,194.50 |
| | | Mee R. Kim | $853.00 | 375.20 | $320,045.60 |
| | | Megan R. Volin | $853.00 | 2.10 | $1,791.30 |
| | | Michelle M. Ovanesian | $853.00 | 0.70 | $597.10 |
| | | Nicole Sockett | $853.00 | 0.70 | $597.10 |
| | | Nicollette R. Moser | $853.00 | 0.70 | $597.10 |
| | | Peter Fishkind | $853.00 | 0.70 | $597.10 |
| | | Sarah Hughes | $853.00 | 57.20 | $48,791.60 |
| | | Seok Whee (Jason) Nam | $853.00 | 38.00 | $32,414.00 |
| | | Seth H. Victor | $853.00 | 32.90 | $28,063.70 |
| | | Shannon D. McGowan | $853.00 | 55.40 | $47,256.20 |
| | | Shiva Pedram | $853.00 | 0.80 | $682.40 |
| | | Steve Ma | $853.00 | 367.20 | $313,221.60 |
| | | Tony R. Meyer | $853.00 | 5.60 | $4,776.80 |
| | | William D. Dalsen | $853.00 | 0.80 | $682.40 |
| | | William G. Fassuliotis | $853.00 | 0.70 | $597.10 |
| | | Yena Hong | $853.00 | 40.70 | $34,717.10 |
| | **Associate Total** | | | **2,327.80** | **$1,985,613.40** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $421.00 | 40.30 | $16,966.30 |
| | | James Kay | $421.00 | 150.90 | $63,528.90 |
| | | Yvonne O. Ike | $421.00 | 131.10 | $55,193.10 |
| | **E-Discovery Attorney Total** | | | **322.30** | **$135,688.30** |
| **215 Total** | | | | **4,832.40** | **$3,982,803.60** |
| **216** | **Partner** | Chantel L. Febus | $853.00 | 0.30 | $255.90 |
| | | Ehud Barak | $853.00 | 10.40 | $8,871.20 |
| | | Guy Brenner | $853.00 | 9.10 | $7,762.30 |
| | | Hadassa R. Waxman | $853.00 | 2.30 | $1,961.90 |
| | | Jeffrey W. Levitan | $853.00 | 3.20 | $2,729.60 |
| | | Jonathan E. Richman | $853.00 | 17.20 | $14,671.60 |
| | | Kevin J. Perra | $853.00 | 27.00 | $23,031.00 |
| | | Lary Alan Rappaport | $853.00 | 1.40 | $1,194.20 |
| | | Margaret A. Dale | $853.00 | 5.60 | $4,776.80 |
| | | Martin J. Bienenstock | $853.00 | 11.60 | $9,894.80 |
| | | Michael T. Mervis | $853.00 | 36.70 | $31,305.10 |
| | | Paul Possinger | $853.00 | 0.70 | $597.10 |
| | | Scott P. Cooper | $853.00 | 44.00 | $37,532.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Timothy W. Mungovan | $853.00 | 8.30 | $7,079.90 |
| | **Partner Total** | | | **177.80** | **$151,663.40** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 30.60 | $26,101.80 |
| | **Senior Counsel Total** | | | **30.60** | **$26,101.80** |
| | **Associate** | Alexandra V. Bargoot | $853.00 | 1.80 | $1,535.40 |
| | | Aliza H. Bloch | $853.00 | 1.20 | $1,023.60 |
| | | Brooke C. Gottlieb | $853.00 | 13.70 | $11,686.10 |
| | | Brooke H. Blackwell | $853.00 | 14.90 | $12,709.70 |
| | | Corey I. Rogoff | $853.00 | 22.00 | $18,766.00 |
| | | Eric Wertheim | $853.00 | 1.00 | $853.00 |
| | | Erica T. Jones | $853.00 | 1.30 | $1,108.90 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 22.00 | $18,766.00 |
| | | Hena Vora | $853.00 | 1.20 | $1,023.60 |
| | | James Anderson | $853.00 | 12.20 | $10,406.60 |
| | | Javier Sosa | $853.00 | 1.50 | $1,279.50 |
| | | Jordan Sazant | $853.00 | 14.00 | $11,942.00 |
| | | Laura Stafford | $853.00 | 9.30 | $7,932.90 |
| | | Libbie B. Osaben | $853.00 | 19.30 | $16,462.90 |
| | | Lucy Wolf | $853.00 | 0.90 | $767.70 |
| | | Marc Palmer | $853.00 | 21.10 | $17,998.30 |
| | | Matthew A. Skrzynski | $853.00 | 2.70 | $2,303.10 |
| | | Matthew J. Morris | $853.00 | 28.00 | $23,884.00 |
| | | Mee R. Kim | $853.00 | 7.30 | $6,226.90 |
| | | Megan R. Volin | $853.00 | 2.00 | $1,706.00 |
| | | Michelle M. Ovanesian | $853.00 | 39.30 | $33,522.90 |
| | | Nicole Sockett | $853.00 | 2.80 | $2,388.40 |
| | | Peter Fishkind | $853.00 | 24.50 | $20,898.50 |
| | | Reut N. Samuels | $853.00 | 8.00 | $6,824.00 |
| | | Shannon D. McGowan | $853.00 | 31.40 | $26,784.20 |
| | | Shiva Pedram | $853.00 | 9.10 | $7,762.30 |
| | | Steve Ma | $853.00 | 6.70 | $5,715.10 |
| | | William D. Dalsen | $853.00 | 4.70 | $4,009.10 |
| | | William G. Fassuliotis | $853.00 | 9.30 | $7,932.90 |
| | | Yena Hong | $853.00 | 6.60 | $5,629.80 |
| | **Associate Total** | | | **339.80** | **$289,849.40** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $421.00 | 2.90 | $1,220.90 |
| | | Yvonne O. Ike | $421.00 | 2.20 | $926.20 |
| | **E-Discovery Attorney Total** | | | **5.10** | **$2,147.10** |
| **216 Total** | | | | **553.30** | **$469,761.70** |
| **217** | **Partner** | Martin T. Hamilton | $853.00 | 12.40 | $10,577.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Richard M. Corn | $853.00 | 29.30 | $24,992.90 |
| | **Partner Total** | | | **41.70** | **$35,570.10** |
| | **Associate** | Colin J. Wetmore | $853.00 | 4.50 | $3,838.50 |
| | | Sejin Park | $853.00 | 3.70 | $3,156.10 |
| | | Tony R. Meyer | $853.00 | 24.50 | $20,898.50 |
| | **Associate Total** | | | **32.70** | **$27,893.10** |
| **217 Total** | | | | **74.40** | **$63,463.20** |
| **218** | **Partner** | Ehud Barak | $853.00 | 5.40 | $4,606.20 |
| | | Martin J. Bienenstock | $853.00 | 1.40 | $1,194.20 |
| | **Partner Total** | | | **6.80** | **$5,800.40** |
| | **Associate** | Elliot Stevens | $853.00 | 1.00 | $853.00 |
| | | Mee R. Kim | $853.00 | 0.10 | $85.30 |
| | | Megan R. Volin | $853.00 | 21.10 | $17,998.30 |
| | **Associate Total** | | | **22.20** | **$18,936.60** |
| | **Legal Assistant** | Natasha Petrov | $291.00 | 67.10 | $19,526.10 |
| | **Legal Assistant Total** | | | **67.10** | **$19,526.10** |
| **218 Total** | | | | **96.10** | **$44,263.10** |
| **219** | **Partner** | Dietrich L. Snell | $853.00 | 13.20 | $11,259.60 |
| | | Ehud Barak | $853.00 | 3.80 | $3,241.40 |
| | | Jeffrey W. Levitan | $853.00 | 6.10 | $5,203.30 |
| | | John E. Roberts | $853.00 | 11.30 | $9,638.90 |
| | | Mark Harris | $853.00 | 5.70 | $4,862.10 |
| | | Martin J. Bienenstock | $853.00 | 14.70 | $12,539.10 |
| | | Matthew Triggs | $853.00 | 8.00 | $6,824.00 |
| | | Timothy W. Mungovan | $853.00 | 6.40 | $5,459.20 |
| | **Partner Total** | | | **69.20** | **$59,027.60** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 1.60 | $1,364.80 |
| | **Senior Counsel Total** | | | **1.60** | **$1,364.80** |
| | **Associate** | Adam L. Deming | $853.00 | 0.80 | $682.40 |
| | | Brooke C. Gottlieb | $853.00 | 0.90 | $767.70 |
| | | Daniel Desatnik | $853.00 | 2.90 | $2,473.70 |
| | | Laura Stafford | $853.00 | 0.20 | $170.60 |
| | | Lucas Kowalczyk | $853.00 | 0.40 | $341.20 |
| | | Lucy Wolf | $853.00 | 2.50 | $2,132.50 |
| | **Associate Total** | | | **7.70** | **$6,568.10** |
| **219 Total** | | | | **78.50** | **$66,960.50** |
| **220** | **Partner** | Chantel L. Febus | $853.00 | 1.60 | $1,364.80 |
| | **Partner Total** | | | **1.60** | **$1,364.80** |
| | **Associate** | Mee R. Kim | $853.00 | 3.20 | $2,729.60 |
| | | Steve Ma | $853.00 | 0.10 | $85.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | **Associate Total** | | | **3.30** | **$2,814.90** |
| **220 Total** | | | | **4.90** | **$4,179.70** |
| **Grand Total** | | | | **15,146.10** | **$11,129,753.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0024  Commonwealth – Puerto Rico** | | | | | |
| | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $853.00 | 11.10 | $9,468.30 |
| | **Partner Total** | | | **11.10** | **$9,468.30** |
| **201 Total** | | | | **11.10** | **$9,468.30** |
| **Grand Total** | | | | **11.10** | **$9,468.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0034  Commonwealth - Healthcare** | | | | | |
| | | | | | |
| 201 | Partner | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.10 | $85.30 |
| | **Senior Counsel Total** | | | **0.10** | **$85.30** |
| | Associate | Matthew A. Skrzynski | $853.00 | 0.50 | $426.50 |
| | | Michelle M. Ovanesian | $853.00 | 0.50 | $426.50 |
| | | Steve Ma | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **1.50** | **$1,279.50** |
| **201 Total** | | | | **2.10** | **$1,791.30** |
| 202 | Associate | Matthew A. Skrzynski | $853.00 | 10.00 | $8,530.00 |
| | | Michelle M. Ovanesian | $853.00 | 3.00 | $2,559.00 |
| | **Associate Total** | | | **13.00** | **$11,089.00** |
| **202 Total** | | | | **13.00** | **$11,089.00** |
| 203 | Senior Counsel | Julia D. Alonzo | $853.00 | 3.50 | $2,985.50 |
| | **Senior Counsel Total** | | | **3.50** | **$2,985.50** |
| | Associate | Michelle M. Ovanesian | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.20** | **$170.60** |
| **203 Total** | | | | **3.70** | **$3,156.10** |
| 204 | Senior Counsel | Julia D. Alonzo | $853.00 | 24.50 | $20,898.50 |
| | **Senior Counsel Total** | | | **24.50** | **$20,898.50** |
| | Associate | Matthew A. Skrzynski | $853.00 | 0.20 | $170.60 |
| | | Michelle M. Ovanesian | $853.00 | 2.30 | $1,961.90 |
| | | Steve Ma | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **3.50** | **$2,985.50** |
| **204 Total** | | | | **28.00** | **$23,884.00** |
| 205 | Senior Counsel | Julia D. Alonzo | $853.00 | 2.80 | $2,388.40 |
| | **Senior Counsel Total** | | | **2.80** | **$2,388.40** |
| | Associate | Matthew A. Skrzynski | $853.00 | 1.30 | $1,108.90 |
| | | Michelle M. Ovanesian | $853.00 | 1.40 | $1,194.20 |
| | **Associate Total** | | | **2.70** | **$2,303.10** |
| **205 Total** | | | | **5.50** | **$4,691.50** |
| 206 | Senior Counsel | Julia D. Alonzo | $853.00 | 5.90 | $5,032.70 |
| | **Senior Counsel Total** | | | **5.90** | **$5,032.70** |
| | Associate | Laura Stafford | $853.00 | 0.50 | $426.50 |
| | | Matthew A. Skrzynski | $853.00 | 5.00 | $4,265.00 |
| | | Michelle M. Ovanesian | $853.00 | 20.10 | $17,145.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Steve Ma | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **26.80** | **$22,860.40** |
| **206 Total** | | | | **32.70** | **$27,893.10** |
| **207** | **Associate** | Michelle M. Ovanesian | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **207 Total** | | | | **0.50** | **$426.50** |
| **208** | **Partner** | Brian S. Rosen | $853.00 | 22.90 | $19,533.70 |
| | **Partner Total** | | | **22.90** | **$19,533.70** |
| **208 Total** | | | | **22.90** | **$19,533.70** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | | Margaret A. Dale | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 33.50 | $28,575.50 |
| | **Senior Counsel Total** | | | **33.50** | **$28,575.50** |
| | **Associate** | Lucy Wolf | $853.00 | 0.40 | $341.20 |
| | | Matthew A. Skrzynski | $853.00 | 9.70 | $8,274.10 |
| | | Michelle M. Ovanesian | $853.00 | 7.20 | $6,141.60 |
| | | Steve Ma | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **17.60** | **$15,012.80** |
| **210 Total** | | | | **52.20** | **$44,526.60** |
| **212** | **Legal Assistant** | Alexander N. Cook | $291.00 | 1.80 | $523.80 |
| | | Joan K. Hoffman | $291.00 | 11.20 | $3,259.20 |
| | **Legal Assistant Total** | | | **13.00** | **$3,783.00** |
| **212 Total** | | | | **13.00** | **$3,783.00** |
| **215** | **Associate** | Steve Ma | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **1.20** | **$1,023.60** |
| **215 Total** | | | | **1.20** | **$1,023.60** |
| **Grand Total** | | | | **174.80** | **$141,798.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0036  Commonwealth - UPR** | | | | | |
| **201** | **Partner** | Paul Possinger | $853.00 | 2.00 | $1,706.00 |
| | | Timothy W. Mungovan | $853.00 | 1.70 | $1,450.10 |
| | | William C. Komaroff | $853.00 | 4.20 | $3,582.60 |
| | **Partner Total** | | | **7.90** | **$6,738.70** |
| **201 Total** | | | | **7.90** | **$6,738.70** |
| **202** | **Partner** | William C. Komaroff | $853.00 | 12.80 | $10,918.40 |
| | **Partner Total** | | | **12.80** | **$10,918.40** |
| **202 Total** | | | | **12.80** | **$10,918.40** |
| **205** | **Partner** | Paul Possinger | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| **205 Total** | | | | **0.20** | **$170.60** |
| **206** | **Associate** | Libbie B. Osaben | $853.00 | 3.20 | $2,729.60 |
| | **Associate Total** | | | **3.20** | **$2,729.60** |
| **206 Total** | | | | **3.20** | **$2,729.60** |
| **207** | **Partner** | Paul Possinger | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **1.20** | **$1,023.60** |
| **207 Total** | | | | **1.20** | **$1,023.60** |
| **210** | **Partner** | Paul Possinger | $853.00 | 6.30 | $5,373.90 |
| | | Timothy W. Mungovan | $853.00 | 20.90 | $17,827.70 |
| | | William C. Komaroff | $853.00 | 34.80 | $29,684.40 |
| | **Partner Total** | | | **62.00** | **$52,886.00** |
| | **Associate** | Libbie B. Osaben | $853.00 | 11.40 | $9,724.20 |
| | **Associate Total** | | | **11.40** | **$9,724.20** |
| **210 Total** | | | | **73.40** | **$62,610.20** |
| **212** | **Practice Support** | Abigail G. Rubin | $291.00 | 1.00 | $291.00 |
| | **Practice Support Total** | | | **1.00** | **$291.00** |
| **212 Total** | | | | **1.00** | **$291.00** |
| **215** | **Partner** | Paul Possinger | $853.00 | 2.70 | $2,303.10 |
| | **Partner Total** | | | **2.70** | **$2,303.10** |
| **215 Total** | | | | **2.70** | **$2,303.10** |
| **Grand Total** | | | | **102.40** | **$86,785.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | | |
| **202** | **Partner** | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | **Associate** | Javier Sosa | $853.00 | 4.30 | $3,667.90 |
| | | Michelle M. Ovanesian | $853.00 | 3.20 | $2,729.60 |
| | **Associate Total** | | | **7.50** | **$6,397.50** |
| **202 Total** | | | | **7.70** | **$6,568.10** |
| **204** | **Partner** | Lary Alan Rappaport | $853.00 | 2.40 | $2,047.20 |
| | | Margaret A. Dale | $853.00 | 7.20 | $6,141.60 |
| | | Michael T. Mervis | $853.00 | 3.10 | $2,644.30 |
| | **Partner Total** | | | **12.70** | **$10,833.10** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 7.00 | $5,971.00 |
| | **Senior Counsel Total** | | | **7.00** | **$5,971.00** |
| | **Associate** | Javier Sosa | $853.00 | 3.40 | $2,900.20 |
| | | Laura Stafford | $853.00 | 16.50 | $14,074.50 |
| | | Michelle M. Ovanesian | $853.00 | 3.50 | $2,985.50 |
| | | William D. Dalsen | $853.00 | 2.30 | $1,961.90 |
| | **Associate Total** | | | **25.70** | **$21,922.10** |
| **204 Total** | | | | **45.40** | **$38,726.20** |
| **205** | **Partner** | Michael A. Firestein | $853.00 | 1.10 | $938.30 |
| | | Michael T. Mervis | $853.00 | 1.40 | $1,194.20 |
| | | Timothy W. Mungovan | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **3.10** | **$2,644.30** |
| | **Associate** | Laura Stafford | $853.00 | 0.80 | $682.40 |
| | | William D. Dalsen | $853.00 | 1.70 | $1,450.10 |
| | **Associate Total** | | | **2.50** | **$2,132.50** |
| **205 Total** | | | | **5.60** | **$4,776.80** |
| **206** | **Partner** | Lary Alan Rappaport | $853.00 | 0.50 | $426.50 |
| | | Margaret A. Dale | $853.00 | 4.70 | $4,009.10 |
| | | Martin J. Bienenstock | $853.00 | 3.70 | $3,156.10 |
| | | Michael A. Firestein | $853.00 | 0.40 | $341.20 |
| | | Michael T. Mervis | $853.00 | 3.10 | $2,644.30 |
| | **Partner Total** | | | **12.40** | **$10,577.20** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 12.60 | $10,747.80 |
| | **Senior Counsel Total** | | | **12.60** | **$10,747.80** |
| | **Associate** | Javier Sosa | $853.00 | 30.40 | $25,931.20 |
| | | Laura Stafford | $853.00 | 11.20 | $9,553.60 |
| | | Michelle M. Ovanesian | $853.00 | 0.60 | $511.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate Total** | | | **42.20** | **$35,996.60** |
| **206 Total** | | | | **67.20** | **$57,321.60** |
| **207** | **Partner** | Lary Alan Rappaport | $853.00 | 0.10 | $85.30 |
| | | Margaret A. Dale | $853.00 | 3.00 | $2,559.00 |
| | | Michael A. Firestein | $853.00 | 3.00 | $2,559.00 |
| | | Michael T. Mervis | $853.00 | 1.30 | $1,108.90 |
| | **Partner Total** | | | **7.40** | **$6,312.20** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 0.90 | $767.70 |
| | **Senior Counsel Total** | | | **0.90** | **$767.70** |
| | **Associate** | Michelle M. Ovanesian | $853.00 | 0.30 | $255.90 |
| | | Peter Fishkind | $853.00 | 5.60 | $4,776.80 |
| | **Associate Total** | | | **5.90** | **$5,032.70** |
| **207 Total** | | | | **14.20** | **$12,112.60** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | | Lary Alan Rappaport | $853.00 | 12.50 | $10,662.50 |
| | | Margaret A. Dale | $853.00 | 53.60 | $45,720.80 |
| | | Martin J. Bienenstock | $853.00 | 1.30 | $1,108.90 |
| | | Michael A. Firestein | $853.00 | 5.20 | $4,435.60 |
| | | Michael T. Mervis | $853.00 | 13.70 | $11,686.10 |
| | | Timothy W. Mungovan | $853.00 | 2.00 | $1,706.00 |
| | **Partner Total** | | | **88.80** | **$75,746.40** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 4.40 | $3,753.20 |
| | **Senior Counsel Total** | | | **4.40** | **$3,753.20** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 8.60 | $7,335.80 |
| | | Eric Wertheim | $853.00 | 0.50 | $426.50 |
| | | Javier Sosa | $853.00 | 50.40 | $42,991.20 |
| | | Laura Stafford | $853.00 | 75.50 | $64,401.50 |
| | | Lucy Wolf | $853.00 | 1.70 | $1,450.10 |
| | | Mee R. Kim | $853.00 | 52.50 | $44,782.50 |
| | | Michelle M. Ovanesian | $853.00 | 17.70 | $15,098.10 |
| | | Peter Fishkind | $853.00 | 42.60 | $36,337.80 |
| | | Reut N. Samuels | $853.00 | 25.90 | $22,092.70 |
| | | William D. Dalsen | $853.00 | 7.80 | $6,653.40 |
| | | William G. Fassuliotis | $853.00 | 10.60 | $9,041.80 |
| | | Yena Hong | $853.00 | 10.20 | $8,700.60 |
| | **Associate Total** | | | **304.00** | **$259,312.00** |
| **210 Total** | | | | **397.20** | **$338,811.60** |
| **212** | **E-Discovery Attorney** | Olga Friedman | $421.00 | 0.50 | $210.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Yvonne O. Ike | $421.00 | 3.30 | $1,389.30 |
| | **E-Discovery Attorney Total** | | | **3.80** | **$1,599.80** |
| | **Legal Assistant** | Dennis T. McPeck | $291.00 | 33.80 | $9,835.80 |
| | **Legal Assistant Total** | | | **33.80** | **$9,835.80** |
| | **Practice Support** | Eric R. Chernus | $291.00 | 8.60 | $2,502.60 |
| | **Practice Support Total** | | | **8.60** | **$2,502.60** |
| **212 Total** | | | | **46.20** | **$13,938.20** |
| **215** | **Partner** | Martin J. Bienenstock | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| **215 Total** | | | | **0.90** | **$767.70** |
| **Grand Total** | | | | **584.40** | **$473,022.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| 206 | **Partner** | Jonathan E. Richman | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| **206 Total** | | | | **0.90** | **$767.70** |
| 207 | **Partner** | Jonathan E. Richman | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| **207 Total** | | | | **0.90** | **$767.70** |
| 210 | **Partner** | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 0.20 | $170.60 |
| | **Senior Counsel Total** | | | **0.20** | **$170.60** |
| **210 Total** | | | | **0.40** | **$341.20** |
| **Grand Total** | | | | **2.20** | **$1,876.60** |

21

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $853.00 | 0.90 | $767.70 |
| | | Timothy W. Mungovan | $853.00 | 1.60 | $1,364.80 |
| | **Partner Total** | | | **2.50** | **$2,132.50** |
| **201 Total** | | | | **2.50** | **$2,132.50** |
| **202** | **Partner** | Michael A. Firestein | $853.00 | 1.50 | $1,279.50 |
| | **Partner Total** | | | **1.50** | **$1,279.50** |
| | **Associate** | Laura Stafford | $853.00 | 1.50 | $1,279.50 |
| | | Michelle M. Ovanesian | $853.00 | 10.50 | $8,956.50 |
| | **Associate Total** | | | **12.00** | **$10,236.00** |
| **202 Total** | | | | **13.50** | **$11,515.50** |
| **204** | **Partner** | Lary Alan Rappaport | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| | **Associate** | John A. Peterson | $853.00 | 0.60 | $511.80 |
| | | Matthew A. Skrzynski | $853.00 | 0.60 | $511.80 |
| | | Megan R. Volin | $853.00 | 0.20 | $170.60 |
| | | Michelle M. Ovanesian | $853.00 | 2.50 | $2,132.50 |
| | | Steve Ma | $853.00 | 0.70 | $597.10 |
| | **Associate Total** | | | **4.60** | **$3,923.80** |
| **204 Total** | | | | **5.50** | **$4,691.50** |
| **206** | **Partner** | Lary Alan Rappaport | $853.00 | 11.10 | $9,468.30 |
| | | Mark Harris | $853.00 | 22.50 | $19,192.50 |
| | | Martin J. Bienenstock | $853.00 | 14.10 | $12,027.30 |
| | | Michael A. Firestein | $853.00 | 1.40 | $1,194.20 |
| | | Paul Possinger | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 1.60 | $1,364.80 |
| | **Partner Total** | | | **50.90** | **$43,417.70** |
| | **Associate** | Jessica M. Griffith | $853.00 | 1.20 | $1,023.60 |
| | | John A. Peterson | $853.00 | 2.10 | $1,791.30 |
| | | Laura Stafford | $853.00 | 24.60 | $20,983.80 |
| | | Lucy Wolf | $853.00 | 4.20 | $3,582.60 |
| | | Michelle M. Ovanesian | $853.00 | 35.70 | $30,452.10 |
| | | Steve Ma | $853.00 | 0.10 | $85.30 |
| | **Associate Total** | | | **67.90** | **$57,918.70** |
| **206 Total** | | | | **118.80** | **$101,336.40** |
| **207** | **Partner** | Jeffrey W. Levitan | $853.00 | 0.40 | $341.20 |
| | | Lary Alan Rappaport | $853.00 | 2.40 | $2,047.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Mark Harris | $853.00 | 1.20 | $1,023.60 |
| | | Michael A. Firestein | $853.00 | 0.80 | $682.40 |
| | | Timothy W. Mungovan | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **6.00** | **$5,118.00** |
| | **Associate** | Laura Stafford | $853.00 | 0.20 | $170.60 |
| | | Michelle M. Ovanesian | $853.00 | 2.50 | $2,132.50 |
| | **Associate Total** | | | **2.70** | **$2,303.10** |
| **207 Total** | | | | **8.70** | **$7,421.10** |
| 208 | **Partner** | Brian S. Rosen | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | **Associate** | Brooke H. Blackwell | $853.00 | 3.60 | $3,070.80 |
| | | Matthew A. Skrzynski | $853.00 | 6.60 | $5,629.80 |
| | | Steve Ma | $853.00 | 11.40 | $9,724.20 |
| | **Associate Total** | | | **21.60** | **$18,424.80** |
| **208 Total** | | | | **21.80** | **$18,595.40** |
| 210 | **Partner** | Brian S. Rosen | $853.00 | 1.30 | $1,108.90 |
| | | Jeffrey W. Levitan | $853.00 | 0.60 | $511.80 |
| | | John E. Roberts | $853.00 | 5.70 | $4,862.10 |
| | | Lary Alan Rappaport | $853.00 | 4.40 | $3,753.20 |
| | | Mark Harris | $853.00 | 5.60 | $4,776.80 |
| | | Michael A. Firestein | $853.00 | 5.10 | $4,350.30 |
| | | Timothy W. Mungovan | $853.00 | 2.30 | $1,961.90 |
| | **Partner Total** | | | **25.00** | **$21,325.00** |
| | **Associate** | Brooke H. Blackwell | $853.00 | 5.10 | $4,350.30 |
| | | Javier Sosa | $853.00 | 2.00 | $1,706.00 |
| | | John A. Peterson | $853.00 | 18.40 | $15,695.20 |
| | | Laura Stafford | $853.00 | 3.60 | $3,070.80 |
| | | Lucy Wolf | $853.00 | 1.60 | $1,364.80 |
| | | Marc Palmer | $853.00 | 1.20 | $1,023.60 |
| | | Matthew A. Skrzynski | $853.00 | 2.00 | $1,706.00 |
| | | Michelle M. Ovanesian | $853.00 | 2.90 | $2,473.70 |
| | | Steve Ma | $853.00 | 23.80 | $20,301.40 |
| | **Associate Total** | | | **60.60** | **$51,691.80** |
| **210 Total** | | | | **85.60** | **$73,016.80** |
| 212 | **Legal Assistant** | Alexander N. Cook | $291.00 | 1.40 | $407.40 |
| | | Angelo Monforte | $291.00 | 22.20 | $6,460.20 |
| | | Joan K. Hoffman | $291.00 | 8.60 | $2,502.60 |
| | **Legal Assistant Total** | | | **32.20** | **$9,370.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|------|------|
| | **Lit. Support** | Laurie A. Henderson | $291.00 | 1.80 | $523.80 |
| | **Lit. Support Total** | | | **1.80** | **$523.80** |
| **212 Total** | | | | **34.00** | **$9,894.00** |
| **219** | **Partner** | Brian S. Rosen | $853.00 | 1.60 | $1,364.80 |
| | | Dietrich L. Snell | $853.00 | 12.00 | $10,236.00 |
| | | Jeffrey W. Levitan | $853.00 | 2.20 | $1,876.60 |
| | | John E. Roberts | $853.00 | 49.70 | $42,394.10 |
| | | Jonathan E. Richman | $853.00 | 0.20 | $170.60 |
| | | Lary Alan Rappaport | $853.00 | 4.00 | $3,412.00 |
| | | Mark Harris | $853.00 | 10.90 | $9,297.70 |
| | | Martin J. Bienenstock | $853.00 | 9.40 | $8,018.20 |
| | | Michael A. Firestein | $853.00 | 2.00 | $1,706.00 |
| | | Timothy W. Mungovan | $853.00 | 7.00 | $5,971.00 |
| | **Partner Total** | | | **99.00** | **$84,447.00** |
| | **Associate** | Jessica M. Griffith | $853.00 | 8.00 | $6,824.00 |
| | | Joseph Hartunian | $853.00 | 13.20 | $11,259.60 |
| | | Laura Stafford | $853.00 | 6.80 | $5,800.40 |
| | | Lucas Kowalczyk | $853.00 | 91.60 | $78,134.80 |
| | | Shiloh Rainwater | $853.00 | 10.90 | $9,297.70 |
| | | Steve Ma | $853.00 | 74.80 | $63,804.40 |
| | **Associate Total** | | | **205.30** | **$175,120.90** |
| **219 Total** | | | | **304.30** | **$259,567.90** |
| **Grand Total** | | | | **594.70** | **$488,171.10** |

24

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0072 Commonwealth - GO & Guarantee Bonds Lien Avoidance and Secured Status Complaints** | | | | | |
| **202** | **Partner** | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| | **Associate** | Matthew A. Skrzynski | $853.00 | 1.90 | $1,620.70 |
| | | Michael Wheat | $853.00 | 9.00 | $7,677.00 |
| | **Associate Total** | | | **10.90** | **$9,297.70** |
| **202 Total** | | | | **11.20** | **$9,553.60** |
| **210** | **Partner** | Ehud Barak | $853.00 | 0.20 | $170.60 |
| | | Matthew Triggs | $853.00 | 11.60 | $9,894.80 |
| | | Michael A. Firestein | $853.00 | 1.30 | $1,108.90 |
| | **Partner Total** | | | **13.10** | **$11,174.30** |
| | **Associate** | Lisa Markofsky | $853.00 | 10.70 | $9,127.10 |
| | | Matthew A. Skrzynski | $853.00 | 11.40 | $9,724.20 |
| | | Michael Wheat | $853.00 | 6.50 | $5,544.50 |
| | **Associate Total** | | | **28.60** | **$24,395.80** |
| **210 Total** | | | | **41.70** | **$35,570.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 0.60 | $174.60 |
| | **Legal Assistant Total** | | | **0.60** | **$174.60** |
| **212 Total** | | | | **0.60** | **$174.60** |
| **Grand Total** | | | | **53.50** | **$45,298.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0073 Commonwealth - Ambac/PRIFA Stay-Relief Motion** | | | | | |
| 208 | Partner | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| **208 Total** | | | | **0.20** | **$170.60** |
| 210 | Associate | David A. Munkittrick | $853.00 | 2.70 | $2,303.10 |
| | **Associate Total** | | | **2.70** | **$2,303.10** |
| **210 Total** | | | | **2.70** | **$2,303.10** |
| 212 | Legal Assistant | Angelo Monforte | $291.00 | 1.60 | $465.60 |
| | **Legal Assistant Total** | | | **1.60** | **$465.60** |
| **212 Total** | | | | **1.60** | **$465.60** |
| 219 | Partner | Ehud Barak | $853.00 | 7.60 | $6,482.80 |
| | | Jeffrey W. Levitan | $853.00 | 2.60 | $2,217.80 |
| | | Lary Alan Rappaport | $853.00 | 2.20 | $1,876.60 |
| | | Michael A. Firestein | $853.00 | 3.00 | $2,559.00 |
| | | Michael T. Mervis | $853.00 | 0.80 | $682.40 |
| | | Steven O. Weise | $853.00 | 4.90 | $4,179.70 |
| | **Partner Total** | | | **21.10** | **$17,998.30** |
| | Associate | Daniel Desatnik | $853.00 | 1.20 | $1,023.60 |
| | | David A. Munkittrick | $853.00 | 0.40 | $341.20 |
| | | Elliot Stevens | $853.00 | 0.80 | $682.40 |
| | **Associate Total** | | | **2.40** | **$2,047.20** |
| **219 Total** | | | | **23.50** | **$20,045.50** |
| **Grand Total** | | | | **28.00** | **$22,984.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| 202 | Associate | Marc Palmer | $853.00 | 6.20 | $5,288.60 |
| | **Associate Total** | | | **6.20** | **$5,288.60** |
| **202 Total** | | | | **6.20** | **$5,288.60** |
| 206 | Partner | Jonathan E. Richman | $853.00 | 51.30 | $43,758.90 |
| | | Martin J. Bienenstock | $853.00 | 12.00 | $10,236.00 |
| | **Partner Total** | | | **63.30** | **$53,994.90** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.30 | $255.90 |
| | **Senior Counsel Total** | | | **0.30** | **$255.90** |
| | Associate | Eric Wertheim | $853.00 | 8.30 | $7,079.90 |
| | | Marc Palmer | $853.00 | 12.80 | $10,918.40 |
| | **Associate Total** | | | **21.10** | **$17,998.30** |
| **206 Total** | | | | **84.70** | **$72,249.10** |
| 207 | Partner | Jonathan E. Richman | $853.00 | 4.00 | $3,412.00 |
| | **Partner Total** | | | **4.00** | **$3,412.00** |
| | Associate | Marc Palmer | $853.00 | 2.80 | $2,388.40 |
| | **Associate Total** | | | **2.80** | **$2,388.40** |
| **207 Total** | | | | **6.80** | **$5,800.40** |
| 210 | Partner | Jonathan E. Richman | $853.00 | 6.60 | $5,629.80 |
| | | Martin J. Bienenstock | $853.00 | 0.70 | $597.10 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **7.60** | **$6,482.80** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 5.40 | $4,606.20 |
| | **Senior Counsel Total** | | | **5.40** | **$4,606.20** |
| | Associate | Erica T. Jones | $853.00 | 0.30 | $255.90 |
| | | Marc Palmer | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **210 Total** | | | | **13.50** | **$11,515.50** |
| 212 | Legal Assistant | Joan K. Hoffman | $291.00 | 27.50 | $8,002.50 |
| | | Lisa P. Orr | $291.00 | 2.50 | $727.50 |
| | **Legal Assistant Total** | | | **30.00** | **$8,730.00** |
| **212 Total** | | | | **30.00** | **$8,730.00** |
| **Grand Total** | | | | **141.20** | **$103,583.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0081 Commonwealth – FOMB v.  Rossello Nevares/Vásquez Garced** | | | | | |
| **207** | Associate | Lucy Wolf | $853.00 | 1.60 | $1,364.80 |
| | **Associate Total** | | | **1.60** | **$1,364.80** |
| **207 Total** | | | | **1.60** | **$1,364.80** |
| **Grand Total** | | | | **1.60** | **$1,364.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0089 Commonwealth – Action Objecting to Proofs of Claim filed by PRIFA Bondholders** | | | | | |
| 202 | **Partner** | Lary Alan Rappaport | $853.00 | 4.20 | $3,582.60 |
| | | Michael A. Firestein | $853.00 | 1.50 | $1,279.50 |
| | **Partner Total** | | | **5.70** | **$4,862.10** |
| | **Associate** | David A. Munkittrick | $853.00 | 0.30 | $255.90 |
| | | William G. Fassuliotis | $853.00 | 45.20 | $38,555.60 |
| | | Yena Hong | $853.00 | 4.90 | $4,179.70 |
| | **Associate Total** | | | **50.40** | **$42,991.20** |
| **202 Total** | | | | **56.10** | **$47,853.30** |
| 204 | **Partner** | Lary Alan Rappaport | $853.00 | 0.70 | $597.10 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| **204 Total** | | | | **1.10** | **$938.30** |
| 206 | **Partner** | Jeffrey W. Levitan | $853.00 | 3.90 | $3,326.70 |
| | | Lary Alan Rappaport | $853.00 | 43.70 | $37,276.10 |
| | | Marc E. Rosenthal | $853.00 | 56.00 | $47,768.00 |
| | | Michael A. Firestein | $853.00 | 1.80 | $1,535.40 |
| | **Partner Total** | | | **105.40** | **$89,906.20** |
| | **Associate** | David A. Munkittrick | $853.00 | 80.10 | $68,325.30 |
| | | Elliot Stevens | $853.00 | 0.70 | $597.10 |
| | | William G. Fassuliotis | $853.00 | 18.40 | $15,695.20 |
| | | Yena Hong | $853.00 | 47.80 | $40,773.40 |
| | **Associate Total** | | | **147.00** | **$125,391.00** |
| **206 Total** | | | | **252.40** | **$215,297.20** |
| 207 | **Associate** | David A. Munkittrick | $853.00 | 0.10 | $85.30 |
| | **Associate Total** | | | **0.10** | **$85.30** |
| **207 Total** | | | | **0.10** | **$85.30** |
| 210 | **Partner** | Jeffrey W. Levitan | $853.00 | 1.90 | $1,620.70 |
| | | Lary Alan Rappaport | $853.00 | 124.00 | $105,772.00 |
| | | Marc E. Rosenthal | $853.00 | 14.30 | $12,197.90 |
| | | Margaret A. Dale | $853.00 | 0.60 | $511.80 |
| | | Martin J. Bienenstock | $853.00 | 0.90 | $767.70 |
| | | Matthew Triggs | $853.00 | 6.10 | $5,203.30 |
| | | Michael A. Firestein | $853.00 | 32.70 | $27,893.10 |
| | | Michael T. Mervis | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.90 | $767.70 |

29

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **181.60** | **$154,904.80** |
| | **Associate** | Daniel Desatnik | $853.00 | 12.00 | $10,236.00 |
| | | David A. Munkittrick | $853.00 | 85.40 | $72,846.20 |
| | | Elliot Stevens | $853.00 | 0.50 | $426.50 |
| | | Mee R. Kim | $853.00 | 1.80 | $1,535.40 |
| | | Michael Wheat | $853.00 | 3.00 | $2,559.00 |
| | | Peter Fishkind | $853.00 | 40.90 | $34,887.70 |
| | | Shiva Pedram | $853.00 | 95.30 | $81,290.90 |
| | | William D. Dalsen | $853.00 | 0.90 | $767.70 |
| | | William G. Fassuliotis | $853.00 | 153.20 | $130,679.60 |
| | | Yena Hong | $853.00 | 123.50 | $105,345.50 |
| | **Associate Total** | | | **516.50** | **$440,574.50** |
| **210 Total** | | | | **698.10** | **$595,479.30** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 27.60 | $8,031.60 |
| | | Lawrence T. Silvestro | $291.00 | 8.90 | $2,589.90 |
| | | Natasha Petrov | $291.00 | 0.30 | $87.30 |
| | | Sara E. Cody | $291.00 | 3.60 | $1,047.60 |
| | | Shealeen E. Schaefer | $291.00 | 5.20 | $1,513.20 |
| | | Susan Nagorny | $291.00 | 4.00 | $1,164.00 |
| | | Tal J. Singer | $291.00 | 0.60 | $174.60 |
| | **Legal Assistant Total** | | | **50.20** | **$14,608.20** |
| **212 Total** | | | | **50.20** | **$14,608.20** |
| **Grand Total** | | | | **1,058.00** | **$874,261.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0090 Commonwealth -  Action Objecting to Proofs of Claim filed by CCDA Bondholders** | | | | | |
| **201** | **Associate** | Aliza H. Bloch | $853.00 | 0.60 | $511.80 |
| | **Associate Total** | | | **0.60** | **$511.80** |
| **201 Total** | | | | **0.60** | **$511.80** |
| **202** | **Partner** | Michael A. Firestein | $853.00 | 1.00 | $853.00 |
| | | William C. Komaroff | $853.00 | 6.00 | $5,118.00 |
| | **Partner Total** | | | **7.00** | **$5,971.00** |
| | **Associate** | Elliot Stevens | $853.00 | 2.30 | $1,961.90 |
| | | Nicollette R. Moser | $853.00 | 3.20 | $2,729.60 |
| | | William D. Dalsen | $853.00 | 3.20 | $2,729.60 |
| | **Associate Total** | | | **8.70** | **$7,421.10** |
| **202 Total** | | | | **15.70** | **$13,392.10** |
| **204** | **Partner** | Colin Kass | $853.00 | 0.30 | $255.90 |
| | | Lary Alan Rappaport | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| **204 Total** | | | | **0.50** | **$426.50** |
| **205** | **Partner** | Colin Kass | $853.00 | 1.30 | $1,108.90 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **1.50** | **$1,279.50** |
| | **Associate** | William D. Dalsen | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **205 Total** | | | | **2.00** | **$1,706.00** |
| **206** | **Partner** | Colin Kass | $853.00 | 23.70 | $20,216.10 |
| | | Jeffrey W. Levitan | $853.00 | 2.40 | $2,047.20 |
| | | Lary Alan Rappaport | $853.00 | 1.20 | $1,023.60 |
| | | Michael A. Firestein | $853.00 | 1.70 | $1,450.10 |
| | | William C. Komaroff | $853.00 | 86.30 | $73,613.90 |
| | **Partner Total** | | | **115.30** | **$98,350.90** |
| | **Associate** | Nicollette R. Moser | $853.00 | 25.00 | $21,325.00 |
| | | William D. Dalsen | $853.00 | 66.60 | $56,809.80 |
| | **Associate Total** | | | **91.60** | **$78,134.80** |
| **206 Total** | | | | **206.90** | **$176,485.70** |
| **207** | **Partner** | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | | William C. Komaroff | $853.00 | 1.90 | $1,620.70 |
| | **Partner Total** | | | **2.20** | **$1,876.60** |
| | **Associate** | William D. Dalsen | $853.00 | 0.30 | $255.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate Total** | | | **0.30** | **$255.90** |
| **207 Total** | | | | **2.50** | **$2,132.50** |
| **210** | **Partner** | Colin Kass | $853.00 | 49.20 | $41,967.60 |
| | | Jeffrey W. Levitan | $853.00 | 1.90 | $1,620.70 |
| | | Lary Alan Rappaport | $853.00 | 4.60 | $3,923.80 |
| | | Margaret A. Dale | $853.00 | 0.50 | $426.50 |
| | | Matthew Triggs | $853.00 | 0.20 | $170.60 |
| | | Michael A. Firestein | $853.00 | 11.80 | $10,065.40 |
| | | William C. Komaroff | $853.00 | 10.40 | $8,871.20 |
| | **Partner Total** | | | **78.60** | **$67,045.80** |
| | **Associate** | Aliza H. Bloch | $853.00 | 48.40 | $41,285.20 |
| | | Elliot Stevens | $853.00 | 1.70 | $1,450.10 |
| | | Nicollette R. Moser | $853.00 | 33.70 | $28,746.10 |
| | | Reut N. Samuels | $853.00 | 33.10 | $28,234.30 |
| | | William D. Dalsen | $853.00 | 128.60 | $109,695.80 |
| | **Associate Total** | | | **245.50** | **$209,411.50** |
| **210 Total** | | | | **324.10** | **$276,457.30** |
| **212** | **E-Discovery Attorney** | Yvonne O. Ike | $421.00 | 2.30 | $968.30 |
| | **E-Discovery Attorney Total** | | | **2.30** | **$968.30** |
| | **Legal Assistant** | Angelo Monforte | $291.00 | 5.40 | $1,571.40 |
| | | Shealeen E. Schaefer | $291.00 | 1.00 | $291.00 |
| | **Legal Assistant Total** | | | **6.40** | **$1,862.40** |
| **212 Total** | | | | **8.70** | **$2,830.70** |
| **Grand Total** | | | | **561.00** | **$473,942.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0093 Commonwealth -  HTA Revenue Bond Complaint** | | | | | |
| **201** | **Partner** | Matthew Triggs | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.40** | **$341.20** |
| | **Associate** | Elliot Stevens | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **201 Total** | | | | **0.90** | **$767.70** |
| **202** | **Partner** | John E. Roberts | $853.00 | 0.70 | $597.10 |
| | | Michael A. Firestein | $853.00 | 17.90 | $15,268.70 |
| | | Michael R. Hackett | $853.00 | 7.40 | $6,312.20 |
| | **Partner Total** | | | **26.00** | **$22,178.00** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 13.30 | $11,344.90 |
| | | Elliot Stevens | $853.00 | 2.70 | $2,303.10 |
| | | James Anderson | $853.00 | 26.90 | $22,945.70 |
| | | Jared M. DuBosar | $853.00 | 9.00 | $7,677.00 |
| | | Lisa Markofsky | $853.00 | 23.90 | $20,386.70 |
| | | Shiva Pedram | $853.00 | 2.00 | $1,706.00 |
| | **Associate Total** | | | **77.80** | **$66,363.40** |
| **202 Total** | | | | **103.80** | **$88,541.40** |
| **204** | **Partner** | Timothy W. Mungovan | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **0.70** | **$597.10** |
| **204 Total** | | | | **0.70** | **$597.10** |
| **205** | **Partner** | Michael T. Mervis | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **0.60** | **$511.80** |
| **205 Total** | | | | **0.60** | **$511.80** |
| **206** | **Partner** | Jeffrey W. Levitan | $853.00 | 8.60 | $7,335.80 |
| | | Lary Alan Rappaport | $853.00 | 6.70 | $5,715.10 |
| | | Matthew Triggs | $853.00 | 127.70 | $108,928.10 |
| | | Michael A. Firestein | $853.00 | 16.10 | $13,733.30 |
| | | Michael R. Hackett | $853.00 | 136.00 | $116,008.00 |
| | | Michael T. Mervis | $853.00 | 1.00 | $853.00 |
| | | Timothy W. Mungovan | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **297.30** | **$253,596.90** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 11.70 | $9,980.10 |
| | **Senior Counsel Total** | | | **11.70** | **$9,980.10** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 46.70 | $39,835.10 |
| | | Elliot Stevens | $853.00 | 12.70 | $10,833.10 |
| | | James Anderson | $853.00 | 72.00 | $61,416.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate Total** | | | **131.40** | **$112,084.20** |
| **206 Total** | | | | **440.40** | **$375,661.20** |
| 207 | **Partner** | Michael A. Firestein | $853.00 | 0.10 | $85.30 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.40** | **$341.20** |
| | **Associate** | Antonieta P. Lefebvre | $853.00 | 1.10 | $938.30 |
| | | Elliot Stevens | $853.00 | 0.10 | $85.30 |
| | | James Anderson | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **2.40** | **$2,047.20** |
| **207 Total** | | | | **2.80** | **$2,388.40** |
| 210 | **Partner** | Jeffrey W. Levitan | $853.00 | 7.80 | $6,653.40 |
| | | Lary Alan Rappaport | $853.00 | 22.70 | $19,363.10 |
| | | Margaret A. Dale | $853.00 | 1.50 | $1,279.50 |
| | | Matthew Triggs | $853.00 | 387.00 | $330,111.00 |
| | | Michael A. Firestein | $853.00 | 101.80 | $86,835.40 |
| | | Michael R. Hackett | $853.00 | 32.90 | $28,063.70 |
| | | Michael T. Mervis | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **554.10** | **$472,647.30** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 98.10 | $83,679.30 |
| | **Senior Counsel Total** | | | **98.10** | **$83,679.30** |
| | **Associate** | Adam L. Deming | $853.00 | 0.40 | $341.20 |
| | | Antonieta P. Lefebvre | $853.00 | 7.80 | $6,653.40 |
| | | Brooke C. Gottlieb | $853.00 | 97.20 | $82,911.60 |
| | | David A. Munkittrick | $853.00 | 2.60 | $2,217.80 |
| | | Elliot Stevens | $853.00 | 18.40 | $15,695.20 |
| | | James Anderson | $853.00 | 14.60 | $12,453.80 |
| | | Jared M. DuBosar | $853.00 | 98.20 | $83,764.60 |
| | | Javier Sosa | $853.00 | 6.40 | $5,459.20 |
| | | Marc Palmer | $853.00 | 3.40 | $2,900.20 |
| | | Megan R. Volin | $853.00 | 0.20 | $170.60 |
| | | Nicole Sockett | $853.00 | 81.00 | $69,093.00 |
| | | Reut N. Samuels | $853.00 | 4.20 | $3,582.60 |
| | **Associate Total** | | | **334.40** | **$285,243.20** |
| **210 Total** | | | | **986.60** | **$841,569.80** |
| 212 | **Legal Assistant** | Alexander N. Cook | $291.00 | 0.60 | $174.60 |
| | | Angelo Monforte | $291.00 | 101.30 | $29,478.30 |
| | | Lawrence T. Silvestro | $291.00 | 3.30 | $960.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Shealeen E. Schaefer | $291.00 | 8.50 | $2,473.50 |
| | | Tal J. Singer | $291.00 | 0.30 | $87.30 |
| | **Legal Assistant Total** | | | **114.00** | **$33,174.00** |
| **212 Total** | | | | **114.00** | **$33,174.00** |
| **Grand Total** | | | | **1,649.80** | **$1,343,211.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0094 Commonwealth - Challenges Regarding Certain Laws And Orders** | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $853.00 | 0.60 | $511.80 |
| | | Timothy W. Mungovan | $853.00 | 12.60 | $10,747.80 |
| | **Partner Total** | | | **13.20** | **$11,259.60** |
| | **Associate** | Erica T. Jones | $853.00 | 2.80 | $2,388.40 |
| | **Associate Total** | | | **2.80** | **$2,388.40** |
| **201 Total** | | | | **16.00** | **$13,648.00** |
| **202** | **Partner** | Martin J. Bienenstock | $853.00 | 5.80 | $4,947.40 |
| | **Partner Total** | | | **5.80** | **$4,947.40** |
| | **Associate** | Joseph Hartunian | $853.00 | 4.70 | $4,009.10 |
| | **Associate Total** | | | **4.70** | **$4,009.10** |
| **202 Total** | | | | **10.50** | **$8,956.50** |
| **205** | **Partner** | Martin J. Bienenstock | $853.00 | 0.70 | $597.10 |
| | | Timothy W. Mungovan | $853.00 | 10.10 | $8,615.30 |
| | **Partner Total** | | | **10.80** | **$9,212.40** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.70 | $597.10 |
| | | Erica T. Jones | $853.00 | 0.20 | $170.60 |
| | | Shannon D. McGowan | $853.00 | 7.30 | $6,226.90 |
| | **Associate Total** | | | **8.20** | **$6,994.60** |
| **205 Total** | | | | **19.00** | **$16,207.00** |
| **206** | **Partner** | Guy Brenner | $853.00 | 1.50 | $1,279.50 |
| | | Hadassa R. Waxman | $853.00 | 5.10 | $4,350.30 |
| | | Timothy W. Mungovan | $853.00 | 3.10 | $2,644.30 |
| | **Partner Total** | | | **9.70** | **$8,274.10** |
| | **Associate** | Erica T. Jones | $853.00 | 7.60 | $6,482.80 |
| | | Marc Palmer | $853.00 | 5.60 | $4,776.80 |
| | **Associate Total** | | | **13.20** | **$11,259.60** |
| **206 Total** | | | | **22.90** | **$19,533.70** |
| **207** | **Partner** | Timothy W. Mungovan | $853.00 | 1.10 | $938.30 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| **207 Total** | | | | **1.10** | **$938.30** |
| **210** | **Partner** | Christopher E. Ondeck | $853.00 | 1.00 | $853.00 |
| | | Colin Kass | $853.00 | 7.20 | $6,141.60 |
| | | Guy Brenner | $853.00 | 15.80 | $13,477.40 |
| | | Hadassa R. Waxman | $853.00 | 20.50 | $17,486.50 |
| | | Timothy W. Mungovan | $853.00 | 20.30 | $17,315.90 |
| | **Partner Total** | | | **64.80** | **$55,274.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate** | Corey I. Rogoff | $853.00 | 19.50 | $16,633.50 |
| | | David A. Munkittrick | $853.00 | 3.40 | $2,900.20 |
| | | Erica T. Jones | $853.00 | 2.00 | $1,706.00 |
| | | Joseph Hartunian | $853.00 | 2.90 | $2,473.70 |
| | | Marc Palmer | $853.00 | 7.40 | $6,312.20 |
| | | Shannon D. McGowan | $853.00 | 15.40 | $13,136.20 |
| | **Associate Total** | | | **50.60** | **$43,161.80** |
| **210 Total** | | | | **115.40** | **$98,436.20** |
| **212** | **Legal Assistant** | Alexander N. Cook | $291.00 | 1.60 | $465.60 |
| | | Angelo Monforte | $291.00 | 6.40 | $1,862.40 |
| | **Legal Assistant Total** | | | **8.00** | **$2,328.00** |
| | **Lit. Support** | Laurie A. Henderson | $291.00 | 1.00 | $291.00 |
| | **Lit. Support Total** | | | **1.00** | **$291.00** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 4.50 | $1,309.50 |
| | **Practice Support Total** | | | **4.50** | **$1,309.50** |
| **212 Total** | | | | **13.50** | **$3,928.50** |
| **213** | **Partner** | Scott A. Faust | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **1.00** | **$853.00** |
| **213 Total** | | | | **1.00** | **$853.00** |
| **219** | **Partner** | Guy Brenner | $853.00 | 3.20 | $2,729.60 |
| | | Hadassa R. Waxman | $853.00 | 14.80 | $12,624.40 |
| | | John E. Roberts | $853.00 | 20.90 | $17,827.70 |
| | | Mark Harris | $853.00 | 17.50 | $14,927.50 |
| | | Timothy W. Mungovan | $853.00 | 6.10 | $5,203.30 |
| | **Partner Total** | | | **62.50** | **$53,312.50** |
| | **Associate** | Genesis G. Sanchez Tavarez | $853.00 | 8.90 | $7,591.70 |
| | | Joseph Hartunian | $853.00 | 1.30 | $1,108.90 |
| | | Lucas Kowalczyk | $853.00 | 51.60 | $44,014.80 |
| | | Shiloh Rainwater | $853.00 | 30.60 | $26,101.80 |
| | **Associate Total** | | | **92.40** | **$78,817.20** |
| **219 Total** | | | | **154.90** | **$132,129.70** |
| **Grand Total** | | | | **354.30** | **$294,630.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0097 Commonwealth -  AMBAC Bankruptcy Clause Challenge** | | | | | |
| **202** | **Associate** | Elliot Stevens | $853.00 | 0.80 | $682.40 |
| | **Associate Total** | | | **0.80** | **$682.40** |
| **202 Total** | | | | **0.80** | **$682.40** |
| **210** | **Partner** | John E. Roberts | $853.00 | 0.30 | $255.90 |
| | | Mark Harris | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| | **Associate** | Lucas Kowalczyk | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **0.40** | **$341.20** |
| **210 Total** | | | | **1.20** | **$1,023.60** |
| **Grand Total** | | | | **2.00** | **$1,706.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0100 Commonwealth -  Challenge to Pension Laws** | | | | | |
| **201** | **Partner** | Kyle Casazza | $853.00 | 3.70 | $3,156.10 |
| | | Martin J. Bienenstock | $853.00 | 5.80 | $4,947.40 |
| | | Paul Possinger | $853.00 | 1.10 | $938.30 |
| | | Timothy W. Mungovan | $853.00 | 15.90 | $13,562.70 |
| | **Partner Total** | | | **26.50** | **$22,604.50** |
| | **Associate** | Shiloh Rainwater | $853.00 | 0.70 | $597.10 |
| | **Associate Total** | | | **0.70** | **$597.10** |
| **201 Total** | | | | **27.20** | **$23,201.60** |
| **202** | **Partner** | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | **Associate** | Lucas Kowalczyk | $853.00 | 6.00 | $5,118.00 |
| | | Shiloh Rainwater | $853.00 | 6.40 | $5,459.20 |
| | **Associate Total** | | | **12.40** | **$10,577.20** |
| **202 Total** | | | | **12.60** | **$10,747.80** |
| **204** | **Partner** | Guy Brenner | $853.00 | 1.00 | $853.00 |
| | | Timothy W. Mungovan | $853.00 | 1.40 | $1,194.20 |
| | **Partner Total** | | | **2.40** | **$2,047.20** |
| **204 Total** | | | | **2.40** | **$2,047.20** |
| **205** | **Partner** | Kyle Casazza | $853.00 | 0.90 | $767.70 |
| | | Martin J. Bienenstock | $853.00 | 2.30 | $1,961.90 |
| | | Timothy W. Mungovan | $853.00 | 38.00 | $32,414.00 |
| | **Partner Total** | | | **41.20** | **$35,143.60** |
| | **Associate** | Nathaniel Miller | $853.00 | 20.50 | $17,486.50 |
| | **Associate Total** | | | **20.50** | **$17,486.50** |
| **205 Total** | | | | **61.70** | **$52,630.10** |
| **206** | **Partner** | Hadassa R. Waxman | $853.00 | 63.70 | $54,336.10 |
| | | Kyle Casazza | $853.00 | 27.30 | $23,286.90 |
| | | Mark Harris | $853.00 | 18.20 | $15,524.60 |
| | | Martin J. Bienenstock | $853.00 | 13.20 | $11,259.60 |
| | | Timothy W. Mungovan | $853.00 | 16.70 | $14,245.10 |
| | **Partner Total** | | | **139.10** | **$118,652.30** |
| | **Associate** | Marc Palmer | $853.00 | 32.70 | $27,893.10 |
| | | Nathaniel Miller | $853.00 | 62.60 | $53,397.80 |
| | | Shiloh Rainwater | $853.00 | 39.30 | $33,522.90 |
| | **Associate Total** | | | **134.60** | **$114,813.80** |
| **206 Total** | | | | **273.70** | **$233,466.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **207** | **Partner** | Kyle Casazza | $853.00 | 0.10 | $85.30 |
| | | Timothy W. Mungovan | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **1.30** | **$1,108.90** |
| **207 Total** | | | | **1.30** | **$1,108.90** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 1.70 | $1,450.10 |
| | | Ehud Barak | $853.00 | 0.50 | $426.50 |
| | | Guy Brenner | $853.00 | 14.40 | $12,283.20 |
| | | Hadassa R. Waxman | $853.00 | 104.60 | $89,223.80 |
| | | Kyle Casazza | $853.00 | 8.10 | $6,909.30 |
| | | Lary Alan Rappaport | $853.00 | 0.10 | $85.30 |
| | | Mark Harris | $853.00 | 16.40 | $13,989.20 |
| | | Martin J. Bienenstock | $853.00 | 4.80 | $4,094.40 |
| | | Michael A. Firestein | $853.00 | 0.60 | $511.80 |
| | | Paul Possinger | $853.00 | 32.20 | $27,466.60 |
| | | Timothy W. Mungovan | $853.00 | 41.80 | $35,655.40 |
| | **Partner Total** | | | **225.20** | **$192,095.60** |
| | **Associate** | Corey I. Rogoff | $853.00 | 33.50 | $28,575.50 |
| | | Elliot Stevens | $853.00 | 0.80 | $682.40 |
| | | Erica T. Jones | $853.00 | 27.80 | $23,713.40 |
| | | Lucas Kowalczyk | $853.00 | 1.30 | $1,108.90 |
| | | Lucy Wolf | $853.00 | 0.60 | $511.80 |
| | | Marc Palmer | $853.00 | 11.10 | $9,468.30 |
| | | Nathaniel Miller | $853.00 | 4.30 | $3,667.90 |
| | | Shannon D. McGowan | $853.00 | 6.60 | $5,629.80 |
| | | Shiloh Rainwater | $853.00 | 11.50 | $9,809.50 |
| | **Associate Total** | | | **97.50** | **$83,167.50** |
| **210 Total** | | | | **322.70** | **$275,263.10** |
| **212** | **Legal Assistant** | Shealeen E. Schaefer | $291.00 | 0.30 | $87.30 |
| | **Legal Assistant Total** | | | **0.30** | **$87.30** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 0.30 | $87.30 |
| | **Practice Support Total** | | | **0.30** | **$87.30** |
| **212 Total** | | | | **0.60** | **$174.60** |
| **213** | **Partner** | Paul M. Hamburger | $853.00 | 2.50 | $2,132.50 |
| | | Paul Possinger | $853.00 | 7.50 | $6,397.50 |
| | **Partner Total** | | | **10.00** | **$8,530.00** |
| **213 Total** | | | | **10.00** | **$8,530.00** |
| **Grand Total** | | | | **712.20** | **$607,169.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0101 Commonwealth - Section 203 Non-Compliant Municipalities (San Sebastián)** | | | | | |
| 201 | Partner | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| **201 Total** | | | | **0.80** | **$682.40** |
| 202 | Associate | Matthew A. Skrzynski | $853.00 | 3.20 | $2,729.60 |
| | **Associate Total** | | | **3.20** | **$2,729.60** |
| **202 Total** | | | | **3.20** | **$2,729.60** |
| 205 | Partner | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| **205 Total** | | | | **0.80** | **$682.40** |
| 206 | Partner | Guy Brenner | $853.00 | 3.80 | $3,241.40 |
| | **Partner Total** | | | **3.80** | **$3,241.40** |
| | Associate | Corey I. Rogoff | $853.00 | 0.90 | $767.70 |
| | | Javier Sosa | $853.00 | 8.00 | $6,824.00 |
| | | Matthew A. Skrzynski | $853.00 | 0.80 | $682.40 |
| | **Associate Total** | | | **9.70** | **$8,274.10** |
| **206 Total** | | | | **13.50** | **$11,515.50** |
| 210 | Partner | Guy Brenner | $853.00 | 3.70 | $3,156.10 |
| | | Timothy W. Mungovan | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **4.60** | **$3,923.80** |
| | Associate | Corey I. Rogoff | $853.00 | 8.90 | $7,591.70 |
| | | Javier Sosa | $853.00 | 1.10 | $938.30 |
| | | Matthew A. Skrzynski | $853.00 | 3.00 | $2,559.00 |
| | | Shannon D. McGowan | $853.00 | 3.90 | $3,326.70 |
| | **Associate Total** | | | **16.90** | **$14,415.70** |
| **210 Total** | | | | **21.50** | **$18,339.50** |
| **Grand Total** | | | | **39.80** | **$33,949.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0103 Commonwealth – Finca Matilde** | | | | | |
| 202 | Associate | Eric Wertheim | $853.00 | 3.20 | $2,729.60 |
| | **Associate Total** | | | **3.20** | **$2,729.60** |
| **202 Total** | | | | **3.20** | **$2,729.60** |
| 206 | Partner | Lary Alan Rappaport | $853.00 | 0.30 | $255.90 |
| | | Martin J. Bienenstock | $853.00 | 6.50 | $5,544.50 |
| | | Michael T. Mervis | $853.00 | 15.30 | $13,050.90 |
| | **Partner Total** | | | **22.10** | **$18,851.30** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 10.70 | $9,127.10 |
| | **Senior Counsel Total** | | | **10.70** | **$9,127.10** |
| | **Associate** | Elliot Stevens | $853.00 | 2.80 | $2,388.40 |
| | | Eric Wertheim | $853.00 | 21.60 | $18,424.80 |
| | **Associate Total** | | | **24.40** | **$20,813.20** |
| **206 Total** | | | | **57.20** | **$48,791.60** |
| 207 | Partner | Lary Alan Rappaport | $853.00 | 0.30 | $255.90 |
| | | Michael A. Firestein | $853.00 | 0.40 | $341.20 |
| | | Michael T. Mervis | $853.00 | 2.40 | $2,047.20 |
| | **Partner Total** | | | **3.10** | **$2,644.30** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 3.50 | $2,985.50 |
| | **Senior Counsel Total** | | | **3.50** | **$2,985.50** |
| | **Associate** | Elliot Stevens | $853.00 | 0.50 | $426.50 |
| | | Eric Wertheim | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **1.50** | **$1,279.50** |
| **207 Total** | | | | **8.10** | **$6,909.30** |
| 210 | Partner | Ehud Barak | $853.00 | 0.30 | $255.90 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Michael T. Mervis | $853.00 | 2.20 | $1,876.60 |
| | **Partner Total** | | | **2.70** | **$2,303.10** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 1.00 | $853.00 |
| | **Senior Counsel Total** | | | **1.00** | **$853.00** |
| | **Associate** | Elliot Stevens | $853.00 | 1.70 | $1,450.10 |
| | | Steve Ma | $853.00 | 1.60 | $1,364.80 |
| | **Associate Total** | | | **3.30** | **$2,814.90** |
| **210 Total** | | | | **7.00** | **$5,971.00** |
| 212 | Legal Assistant | Joan K. Hoffman | $291.00 | 3.70 | $1,076.70 |
| | **Legal Assistant Total** | | | **3.70** | **$1,076.70** |
| **212 Total** | | | | **3.70** | **$1,076.70** |
| **Grand Total** | | | | **79.20** | **$65,478.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0104 Commonwealth – Section 204 Correspondence and Related Matters** | | | | | |
| 201 | Partner | Guy Brenner | $853.00 | 2.50 | $2,132.50 |
| | | Hadassa R. Waxman | $853.00 | 1.10 | $938.30 |
| | | Martin J. Bienenstock | $853.00 | 13.70 | $11,686.10 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 10.70 | $9,127.10 |
| | **Partner Total** | | | **28.20** | **$24,054.60** |
| | Associate | Corey I. Rogoff | $853.00 | 0.60 | $511.80 |
| | | Erica T. Jones | $853.00 | 0.40 | $341.20 |
| | | Shannon D. McGowan | $853.00 | 1.30 | $1,108.90 |
| | **Associate Total** | | | **2.30** | **$1,961.90** |
| **201 Total** | | | | **30.50** | **$26,016.50** |
| 202 | Associate | Erica T. Jones | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.20** | **$170.60** |
| **202 Total** | | | | **0.20** | **$170.60** |
| 205 | Partner | Ehud Barak | $853.00 | 2.80 | $2,388.40 |
| | | Kyle Casazza | $853.00 | 1.00 | $853.00 |
| | | Martin J. Bienenstock | $853.00 | 5.70 | $4,862.10 |
| | | Timothy W. Mungovan | $853.00 | 89.90 | $76,684.70 |
| | **Partner Total** | | | **99.40** | **$84,788.20** |
| | Associate | Shannon D. McGowan | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.20** | **$170.60** |
| **205 Total** | | | | **99.60** | **$84,958.80** |
| 206 | Partner | Timothy W. Mungovan | $853.00 | 1.30 | $1,108.90 |
| | **Partner Total** | | | **1.30** | **$1,108.90** |
| **206 Total** | | | | **1.30** | **$1,108.90** |
| 210 | Partner | Guy Brenner | $853.00 | 80.30 | $68,495.90 |
| | | Hadassa R. Waxman | $853.00 | 137.80 | $117,543.40 |
| | | Martin J. Bienenstock | $853.00 | 1.60 | $1,364.80 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Paul Possinger | $853.00 | 2.60 | $2,217.80 |
| | | Timothy W. Mungovan | $853.00 | 17.70 | $15,098.10 |
| | **Partner Total** | | | **240.20** | **$204,890.60** |
| | Associate | Corey I. Rogoff | $853.00 | 250.70 | $213,847.10 |
| | | Erica T. Jones | $853.00 | 11.80 | $10,065.40 |
| | | Marc Palmer | $853.00 | 13.80 | $11,771.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Shannon D. McGowan | $853.00 | 238.30 | $203,269.90 |
| | **Associate Total** | | | **514.60** | **$438,953.80** |
| **210 Total** | | | | **754.80** | **$643,844.40** |
| **212** | **Legal Assistant** | Griffin M. Asnis | $291.00 | 0.20 | $58.20 |
| | **Legal Assistant Total** | | | **0.20** | **$58.20** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 22.10 | $6,431.10 |
| | **Practice Support Total** | | | **22.10** | **$6,431.10** |
| **212 Total** | | | | **22.30** | **$6,489.30** |
| **Grand Total** | | | | **908.70** | **$762,588.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0106 Commonwealth – SEC Investigation** | | | | | |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 2.20 | $1,876.60 |
| | | Hadassa R. Waxman | $853.00 | 11.20 | $9,553.60 |
| | | Margaret A. Dale | $853.00 | 2.20 | $1,876.60 |
| | | Michael T. Mervis | $853.00 | 0.40 | $341.20 |
| | | Samuel J. Waldon | $853.00 | 18.20 | $15,524.60 |
| | | Timothy W. Mungovan | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **35.10** | **$29,940.30** |
| | **Associate** | Erica T. Jones | $853.00 | 11.80 | $10,065.40 |
| | | Reut N. Samuels | $853.00 | 7.30 | $6,226.90 |
| | **Associate Total** | | | **19.10** | **$16,292.30** |
| **210 Total** | | | | **54.20** | **$46,232.60** |
| **212** | **Legal Assistant** | Tal J. Singer | $291.00 | 1.30 | $378.30 |
| | **Legal Assistant Total** | | | **1.30** | **$378.30** |
| **212 Total** | | | | **1.30** | **$378.30** |
| **Grand Total** | | | | **55.50** | **$46,610.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0107 Commonwealth – La Liga de Ciudades de Puerto Rico** | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| **201 Total** | | | | **0.80** | **$682.40** |
| **202** | **Partner** | John E. Roberts | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | **Associate** | Michelle M. Ovanesian | $853.00 | 28.80 | $24,566.40 |
| | **Associate Total** | | | **28.80** | **$24,566.40** |
| **202 Total** | | | | **29.00** | **$24,737.00** |
| **204** | **Partner** | Guy Brenner | $853.00 | 0.10 | $85.30 |
| | | Timothy W. Mungovan | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| | **Associate** | Lucy Wolf | $853.00 | 0.30 | $255.90 |
| | | Michelle M. Ovanesian | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **1.80** | **$1,535.40** |
| **204 Total** | | | | **2.90** | **$2,473.70** |
| **205** | **Partner** | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **1.20** | **$1,023.60** |
| **205 Total** | | | | **1.20** | **$1,023.60** |
| **206** | **Partner** | Guy Brenner | $853.00 | 30.80 | $26,272.40 |
| | | Hadassa R. Waxman | $853.00 | 2.10 | $1,791.30 |
| | | Martin J. Bienenstock | $853.00 | 3.70 | $3,156.10 |
| | | Timothy W. Mungovan | $853.00 | 4.20 | $3,582.60 |
| | **Partner Total** | | | **40.80** | **$34,802.40** |
| | **Associate** | Corey I. Rogoff | $853.00 | 6.80 | $5,800.40 |
| | | Lucy Wolf | $853.00 | 13.00 | $11,089.00 |
| | | Michelle M. Ovanesian | $853.00 | 53.10 | $45,294.30 |
| | **Associate Total** | | | **72.90** | **$62,183.70** |
| **206 Total** | | | | **113.70** | **$96,986.10** |
| **207** | **Partner** | Guy Brenner | $853.00 | 1.20 | $1,023.60 |
| | | Lary Alan Rappaport | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 1.30 | $1,108.90 |
| | **Partner Total** | | | **2.70** | **$2,303.10** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.10 | $85.30 |
| | | Michelle M. Ovanesian | $853.00 | 2.60 | $2,217.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Shannon D. McGowan | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **3.10** | **$2,644.30** |
| **207 Total** | | | | **5.80** | **$4,947.40** |
| **210** | **Partner** | Guy Brenner | $853.00 | 33.00 | $28,149.00 |
| | | Hadassa R. Waxman | $853.00 | 4.70 | $4,009.10 |
| | | John E. Roberts | $853.00 | 1.50 | $1,279.50 |
| | | Martin J. Bienenstock | $853.00 | 0.50 | $426.50 |
| | | Timothy W. Mungovan | $853.00 | 2.70 | $2,303.10 |
| | **Partner Total** | | | **42.40** | **$36,167.20** |
| | **Associate** | Corey I. Rogoff | $853.00 | 102.00 | $87,006.00 |
| | | Erica T. Jones | $853.00 | 0.90 | $767.70 |
| | | Laura Stafford | $853.00 | 0.70 | $597.10 |
| | | Lucy Wolf | $853.00 | 4.20 | $3,582.60 |
| | | Michelle M. Ovanesian | $853.00 | 2.90 | $2,473.70 |
| | **Associate Total** | | | **110.70** | **$94,427.10** |
| **210 Total** | | | | **153.10** | **$130,594.30** |
| **212** | **Legal Assistant** | Emma Dillon | $291.00 | 0.20 | $58.20 |
| | | Griffin M. Asnis | $291.00 | 0.70 | $203.70 |
| | | Joan K. Hoffman | $291.00 | 20.00 | $5,820.00 |
| | | Lawrence T. Silvestro | $291.00 | 1.20 | $349.20 |
| | | Shealeen E. Schaefer | $291.00 | 0.30 | $87.30 |
| | **Legal Assistant Total** | | | **22.40** | **$6,518.40** |
| **212 Total** | | | | **22.40** | **$6,518.40** |
| **Grand Total** | | | | **328.90** | **$267,962.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0108 Commonwealth – Act 167** | | | | | |
| 201 | Partner | Martin J. Bienenstock | $853.00 | 6.50 | $5,544.50 |
| | | Timothy W. Mungovan | $853.00 | 66.80 | $56,980.40 |
| | **Partner Total** | | | **73.30** | **$62,524.90** |
| | Associate | Marc Palmer | $853.00 | 2.30 | $1,961.90 |
| | **Associate Total** | | | **2.30** | **$1,961.90** |
| **201 Total** | | | | **75.60** | **$64,486.80** |
| 202 | Partner | John E. Roberts | $853.00 | 2.40 | $2,047.20 |
| | **Partner Total** | | | **2.40** | **$2,047.20** |
| | Associate | Joseph Hartunian | $853.00 | 9.20 | $7,847.60 |
| | | Lucas Kowalczyk | $853.00 | 7.10 | $6,056.30 |
| | | Lucy Wolf | $853.00 | 3.20 | $2,729.60 |
| | | Shannon D. McGowan | $853.00 | 2.70 | $2,303.10 |
| | | Shiloh Rainwater | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **22.40** | **$19,107.20** |
| **202 Total** | | | | **24.80** | **$21,154.40** |
| 203 | Partner | Guy Brenner | $853.00 | 2.20 | $1,876.60 |
| | | John E. Roberts | $853.00 | 3.20 | $2,729.60 |
| | | Lary Alan Rappaport | $853.00 | 1.80 | $1,535.40 |
| | | Mark Harris | $853.00 | 2.80 | $2,388.40 |
| | | Timothy W. Mungovan | $853.00 | 2.20 | $1,876.60 |
| | **Partner Total** | | | **12.20** | **$10,406.60** |
| | Associate | Lucas Kowalczyk | $853.00 | 1.10 | $938.30 |
| | | Marc Palmer | $853.00 | 3.10 | $2,644.30 |
| | **Associate Total** | | | **4.20** | **$3,582.60** |
| **203 Total** | | | | **16.40** | **$13,989.20** |
| 204 | Partner | John E. Roberts | $853.00 | 4.40 | $3,753.20 |
| | **Partner Total** | | | **4.40** | **$3,753.20** |
| **204 Total** | | | | **4.40** | **$3,753.20** |
| 205 | Partner | John E. Roberts | $853.00 | 0.70 | $597.10 |
| | | Martin J. Bienenstock | $853.00 | 5.60 | $4,776.80 |
| | | Timothy W. Mungovan | $853.00 | 21.60 | $18,424.80 |
| | **Partner Total** | | | **27.90** | **$23,798.70** |
| | Associate | Marc Palmer | $853.00 | 1.30 | $1,108.90 |
| | **Associate Total** | | | **1.30** | **$1,108.90** |
| **205 Total** | | | | **29.20** | **$24,907.60** |
| 206 | Partner | Guy Brenner | $853.00 | 0.80 | $682.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| | | John E. Roberts | $853.00 | 20.70 | $17,657.10 |
| | | Lary Alan Rappaport | $853.00 | 0.30 | $255.90 |
| | | Mark Harris | $853.00 | 2.00 | $1,706.00 |
| | | Martin J. Bienenstock | $853.00 | 4.40 | $3,753.20 |
| | | Timothy W. Mungovan | $853.00 | 27.90 | $23,798.70 |
| | **Partner Total** | | | **56.10** | **$47,853.30** |
| | Associate | Jessica M. Griffith | $853.00 | 1.50 | $1,279.50 |
| | | Lucy Wolf | $853.00 | 1.70 | $1,450.10 |
| | | Marc Palmer | $853.00 | 57.20 | $48,791.60 |
| | **Associate Total** | | | **60.40** | **$51,521.20** |
| **206 Total** | | | | **116.50** | **$99,374.50** |
| 207 | **Partner** | Lary Alan Rappaport | $853.00 | 1.10 | $938.30 |
| | | Martin J. Bienenstock | $853.00 | 2.40 | $2,047.20 |
| | | Timothy W. Mungovan | $853.00 | 5.80 | $4,947.40 |
| | **Partner Total** | | | **9.30** | **$7,932.90** |
| | Associate | Laura Stafford | $853.00 | 0.80 | $682.40 |
| | | Marc Palmer | $853.00 | 2.80 | $2,388.40 |
| | **Associate Total** | | | **3.60** | **$3,070.80** |
| **207 Total** | | | | **12.90** | **$11,003.70** |
| 210 | **Partner** | Brian S. Rosen | $853.00 | 0.30 | $255.90 |
| | | Dietrich L. Snell | $853.00 | 3.40 | $2,900.20 |
| | | Guy Brenner | $853.00 | 50.30 | $42,905.90 |
| | | John E. Roberts | $853.00 | 23.80 | $20,301.40 |
| | | Mark Harris | $853.00 | 9.30 | $7,932.90 |
| | | Martin J. Bienenstock | $853.00 | 3.50 | $2,985.50 |
| | | Michael A. Firestein | $853.00 | 1.40 | $1,194.20 |
| | | Timothy W. Mungovan | $853.00 | 64.80 | $55,274.40 |
| | **Partner Total** | | | **156.80** | **$133,750.40** |
| | Associate | Corey I. Rogoff | $853.00 | 3.80 | $3,241.40 |
| | | Erica T. Jones | $853.00 | 3.60 | $3,070.80 |
| | | Laura Stafford | $853.00 | 0.70 | $597.10 |
| | | Lucas Kowalczyk | $853.00 | 15.80 | $13,477.40 |
| | | Lucy Wolf | $853.00 | 37.00 | $31,561.00 |
| | | Marc Palmer | $853.00 | 60.50 | $51,606.50 |
| | | Shannon D. McGowan | $853.00 | 3.40 | $2,900.20 |
| | | Shiloh Rainwater | $853.00 | 3.30 | $2,814.90 |
| | **Associate Total** | | | **128.10** | **$109,269.30** |
| **210 Total** | | | | **284.90** | **$243,019.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **212** | **Legal Assistant** | Alexander N. Cook | $291.00 | 0.70 | $203.70 |
| | | David C. Cooper | $291.00 | 0.60 | $174.60 |
| | | Griffin M. Asnis | $291.00 | 0.10 | $29.10 |
| | | Joan K. Hoffman | $291.00 | 14.20 | $4,132.20 |
| | | Lawrence T. Silvestro | $291.00 | 2.80 | $814.80 |
| | | Lela Lerner | $291.00 | 6.40 | $1,862.40 |
| | | Shealeen E. Schaefer | $291.00 | 0.70 | $203.70 |
| | **Legal Assistant Total** | | | **25.50** | **$7,420.50** |
| **212 Total** | | | | **25.50** | **$7,420.50** |
| **219** | **Partner** | Guy Brenner | $853.00 | 0.90 | $767.70 |
| | | John E. Roberts | $853.00 | 1.60 | $1,364.80 |
| | | Mark Harris | $853.00 | 2.50 | $2,132.50 |
| | | Timothy W. Mungovan | $853.00 | 1.80 | $1,535.40 |
| | **Partner Total** | | | **6.80** | **$5,800.40** |
| | **Associate** | Marc Palmer | $853.00 | 1.60 | $1,364.80 |
| | **Associate Total** | | | **1.60** | **$1,364.80** |
| **219 Total** | | | | **8.40** | **$7,165.20** |
| **Grand Total** | | | | **598.60** | **$496,274.80** |

50