## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Geoffrey Parnon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Four Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement -Systems of the Government of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 19543] (*the* "***Four Hundred First Omni Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Four Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highway and Transportation Authority to Satisfied Claims [Docket No. 19545] (*the* "***Four Hundred Eighth Omni Objection***")

- Three Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 19546] (*the* "***Three Hundred Ninety-Eighth Omni Objection***")

- Four Hundred Eleventh Omnibus Objection (Non-Substantive) of the Puerto Rico Power Authority to Claims Asserting Duplicate Liabilities [Docket No. 19547] (*the* "***Four Hundred Eleventh Omni Objection***")   5

- Three Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims [Docket No. 19548] (*the* "***Three Hundred Ninety-Ninth Omni Objection***")

- Four Hundredth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims [Docket No. 19549] (*the* "***Four Hundredth Omni Objection***")

- Four Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims that are Partially Satisfied and Partially Assert Amounts for Which PREPA is not Liable [Docket No. 19550] (*the* "***Four Hundred Thirteenth Omni Objection***")

- Four Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities [Docket No. 19551] (*the* "***Four Hundred Second Omni Objection***")

- Four Hundred Third Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Sales Tax Financing Corporation to Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors  [Docket No. 19552] (*the* "***Four Hundred Third Omni Objection***")

- Four Hundred Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Tile III Debtors [Docket No. 19553] (*the* "***Four Hundred Fourth Omni Objection***")

- Four Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims [Docket No. 19554] (*the* "***Four Hundred Fifth Omni Objection***")

- Four Hundred Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 19555] (*the* "***Four Hundred Sixth Omni Objection***")

- Four Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims For Which the Debtors Are Not Liable [Docket No. 19556] (*the* "***Four Hundred Seventh Omni Objection***")

- Four Hundred Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 19557] (*the* "***Four Hundred Ninth Omni Objection***")

- Four Hundred Tenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor  [Docket No. 19558] (*the* "***Four Hundred Tenth Omni Objection***")

- Four Hundred Twelfth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims [Docket No. 19559] (*the* "***Four Hundred Twelfth Omni Objection***")

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred First Omni Objection to be served by the method set forth on the Four Hundred First Omni Service List attached hereto as **Exhibit B**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Eighth Omni Objection to be served via First Class Mail and Email on the Four Hundred Eighth Omni Service List attached hereto as **Exhibit C**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Ninety-Eighth Omni Objection to be served via First Class Mail and Email on the Three Hundred Ninety-Eighth Omni Service List attached hereto as **Exhibit D**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Eleventh Omni Objection to be served by the method set forth on the Four Hundred Eleventh Omni Service List attached hereto as **Exhibit E**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Ninety-Ninth Omni Objection to be served by the method set forth on the Three Hundred Ninety-Ninth Omni Service List attached hereto as **Exhibit F**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundredth Omni Objection to be served by the method set forth on the Four Hundredth Omni Service List attached hereto as **Exhibit G**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Thirteenth Omni Objection to be served by the method set forth on the Four Hundred Thirteenth Omni Service List attached hereto as **Exhibit H**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Second Omni Objection to be served by the method set forth on the Four Hundred Second Omni Service List attached hereto as **Exhibit I**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Third Omni Objection to be served by the method set forth on the Four Hundred Third Omni Service List attached hereto as **Exhibit J**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Fourth Omni Objection to be served by the method set forth on the Four Hundred Fourth Omni Service List attached hereto as **Exhibit K**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Fifth Omni Objection to be served by the method set forth on the Four Hundred Fifth Omni Service List attached hereto as **Exhibit L**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Sixth Omni Objection to be served by the method set forth on the Four Hundred Sixth Omni Service List attached hereto as **Exhibit M**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Seventh Omni Objection to be served by First Class Mail and Email on the Four Hundred Seventh Omni Service List attached hereto as **Exhibit N**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Ninth Omni Objection to be served by the method set forth on the Four Hundred Ninth Omni Service List attached hereto as **Exhibit O**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Tenth Omni Objection to be served via First Class Mail and Email on the Four Hundred Tenth Omni Service List attached hereto as **Exhibit P**.

On December 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Four Hundred Twelfth Omni Objection to be served by the method set forth on the Four Hundred Twelfth Omni Service List attached hereto as **Exhibit Q**.

Dated: January 5, 2022

*/s/ Geoffrey Parnon*
Geoffrey Parnon

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 5, 2022, by Geoffrey Parnon, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 58685

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc, Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito de Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | | First Class Mail |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Attn: Juan C Bigas Valedon | PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the American Federation of State, County and Municipal Employees | Bellver Espinosa Law Firm | Attn: Ana M. Deseda Belaval & Alejandro Bellver Espinosa<br>Cond. El Centro I Ste 801<br>500 Munoz Ave<br>San Juan PR 00918 | anadeseda@bellverlaw.com<br>alejandro@bellverlaw.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: Maria Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 4 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa de Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol 370 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as inheritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Value Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berríos, Germán Torres Berríos, Viviana Ortiz Mercado, Juan Alberto Torres Berríos, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Bywoitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating, LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero
513 Juan J. Jimenez St.
San Juan PR 00918 | jorge@mlrelaw.com
emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582
San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco
PO Box 9022864
San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero
Triple S Plaza, 1510 F.D. Roosevelt Ave.
9th Floor, Suite 9 B1
Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández
PO Box 190095
San Juan PR 00919-0095 | jnegron@mhlex.com
rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler
250 Ave Ponce De Leon, Suite 900
San Juan PR 00918 | lmarini@mpmlawpr.com
cvelaz@mpmlawpr.com
mmuniz@mpmlawpr.com
vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez
Edif. Centro de Seguros, Ofic. 407
Ave. Ponce de León 701
San Juan PR 00907-3248 | rlm@martilaw.com
jnazario@martilaw.com
fjramos@martilaw.com
jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey
90 South Seventh Street, Suite 3300
Minneapolis MN 55402 | Clark.whitmore@maslon.com
Brian.klein@maslon.com
Jason.reed@maslon.com
Ana.chilingarishvili@maslon.com
bill.pentelovitch@maslon.com
john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429
100 Grand Paseos Blvd., Suite 112
San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci
P.O. Box 3422
Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.
270 Munoz Rivera Avenue, Suite 7
Hato Rey PR 00918 | lfr@mcvpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela
270 Muñoz Rivera Avenue
Suite 7
San Juan PR 00918 | nzt@mcvpr.com
aaa@mcvpr.com
ezm@mcvpr.com
rcq@mcvpr.com
ajc@mcvpr.com
MPC@mcvpr.com
jam@mcvpr.com
gpv@mcvpr.com
lpp@mcvpr.com
ajg@mcvpr.com
its@mcvpr.com
lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre
PO Box 364225
San Juan PR 00936-4225 | nzt@mcvpr.com
aaa@mcvpr.com
ezm@mcvpr.com
rcq@mcvpr.com
ajc@mcvpr.com
MPC@mcvpr.com
jam@mcvpr.com
gpv@mcvpr.com
lpp@mcvpr.com
ajg@mcvpr.com
its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera
416 Ponce de Leon Ave.
Suite 1002
San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.
444 West Lake Street
Chicago IL 60606-0029 | bqwhite@mwe.com
fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough
77 West Wacker Drive, Suite 4100
Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling
2001 K street N.W., Suite 400
Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel
20 Corporate Woods Blvd
Ste 4
Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915
Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring
55 Hudson Yards
New York NY 10001 | ddunne@milbank.com
amiller@milbank.com
gmainland@milbank.com
jhughes2@milbank.com
johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001
Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco
101 San Patricio Avenue
Maramar Plaza, Suite 1120
Guaynabo PR 00968 | dmonserrate@msglawpr.com
fgierbolini@msglawpr.com
msimonet@msglawpr.com
rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas
100 North Tryon Street, Suite 4700
Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado
PO Box 13399
San Juan PR 00908 | ramon.dapena@mbcdlaw.com
ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 16 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocio Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussel@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel To The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburg PA 15222 | lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v, Christina Edwards and Donald Burke<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>dburke@robbinsrussell.com<br>cedwards@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>Gonzalez-Padin Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 23 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit B**

Exhibit B
Four Hundred First Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2580813 | Colon Otero, Myrna L | #9 Urb Ramos Antonini | | | Cidra | PR | 00739 | Myrnaluzcolon@icloud.com | First Class Mail and Email |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | San Juan | PR | 00920 | wp3bb3@gmail.com | First Class Mail and Email |
| 1949607 | Mercado Baez, Sonia | Mansion Del Sur | SF22 Camino De La Zarzuela | | Toa Baja | PR | 00949 | soniamercado8@gmail.com | First Class Mail and Email |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | SAN JUAN | PR | 00936 | c_mignucci@yahoo.com | First Class Mail and Email |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | Dorado | PR | 00646 | | First Class Mail |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | SAN JUAN | PR | 00926 | | First Class Mail |

**<u>Exhibit C</u>**

Exhibit C
Four Hundred Eighth Omni Service List
Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1465077 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | BAYAMON | PR | 00959 | logistica@celfirepr.com |
| 1465077 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | logistica@celfirepr.com |
| 542344 | Cano Rodriguez, Sucn Efrain A | Lourdes E Crespo Alirea | Abogada Rus 9347 | Po Box 11377 | San Juan | PR | 00922 | crespo_lourdes@yahoo.com |
| 542344 | Cano Rodriguez, Sucn Efrain A | Cond el Monte Norte | 165 Ave Hostos Apt 630 | | San Juan | PR | 00918 | crespo_lourdes@yahoo.com |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | P.O Box 3092 | | | Bayamon | PR | 00960-0000 | logistica@celfirepr.com |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | J5 Ave Betarces Urb. Hras Davila | | | Bayamon | PR | 00959 | logistica@celfirepr.com |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | Carlos M. Flores Labault, Presidente | J5 Ave. Betances Urb. Hnas Davila | | Bayamon | PR | 00959 | logistica@celfirepr.com |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 | logistica@celfirepr.com |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | CABO ROJO | PR | 00623 | martha.tennant@yahoo.com |
| 1552628 | FISA, S.E. | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | PONCE | PR | 00717-1513 | moredadelvalle@jmdvlaw.com |
| 1552628 | FISA, S.E. | PO Box 2286 | | | Guayama | PR | 00785-2286 | moredadelvalle@jmdvlaw.com |
| 1457349 | Nustream Communications Inc. | Hector Figueroa Vincenty Esq | Calle San Francisco 310 STE. 32 | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com |
| 1457349 | Nustream Communications Inc. | 316 Avenida De La Constitucion | | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com |
| 333517 | OSUNA RUIZ, MILAGROS | URB SANTA PAULA COLINAS 93 | | | GUAYNABO | PR | 00969 | yayiosuna@gmail.com |
| 1599509 | Plaza Las Americas, Inc. | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 | gacarlo@carlo-altierilaw.com |
| 1599509 | Plaza Las Americas, Inc. | P.O. Box 364249 | | | San Juan | PR | 00936-4249 | raparsi@gmail.com |
| 331865 | SANTOS ORTIZ, MIGDALIA | 21 LUIS LUGO URB FERNANDEZ | | | CIDRA | PR | 00739 | migdalias1948@gmail.com |

**Exhibit D**

Exhibit D
Three Hundred Ninety-Eighth Omni Service List
Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1682336 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | narlahgaray@gmail.com |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERE | NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) | VAN AYALA ET AL (28 PLAINTIFFS) | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net |

**Exhibit E**

Exhibit E

Four Hundred Eleventh Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1499680 | Consolidated Waste Services | P.O. Box 1322 | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com |
| 2251249 | Ismael Purcell Soler and Alys Collazo Bougeois and the community property they compose | Urb. Jacaranda, 35271 Calle Clavelina | | Ponce | PR | 00730 | pfpurcell2000@yahoo.com |
| 2588962 | M Solar Generating, LLC | C/o Ismael H. Herrero III | P.O. Box 362159 | San Juan | PR | 00936 | herreroilll@herrerolaw.com |
| 2588962 | M Solar Generating, LLC | 80 First Street | | Bridgewater | MA | 02324 | fdellorfano@globalpdc.com |
| 2130357 | P.D.C.M Associates S.E. | PO Box 190858 | | San Juan | PR | 00919-0858 | dkopel@realestatepr.net |
| 2130357 | P.D.C.M Associates S.E. | Rosendo E. Miranda Lopez | PO Box 190006 | San Juan | PR | 00919-0006 | r.miranda@rmirandalex.net |
| 2220617 | Velez Melendez, Emeterio | 617 Carr 733 | | Cidra | PR | 00739 | |

**<u>Exhibit F</u>**

Exhibit F

Three Hundred Ninety-Ninth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2203248 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | Cidra | PR | 00739 | | First Class Mail |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | Villalba | PR | 00766 | | First Class Mail |
| 2202590 | Torres Ramos, Laura | PO BOX 9746 | | Cidra | PR | 00739 | ffelicianoreyes@yahoo.com | First Class Mail and Email |

**<u>Exhibit G</u>**

Exhibit G

Four Hundredth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | | Utuado | PR | 00641 | calbino@live.com | First Class Mail and Email |
| 17773 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | COAMO | PR | 00769 | carol934@gmail.com | First Class Mail and Email |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | SAN JUAN | PR | 00926 | malvarezortiz2015@gmail.com | First Class Mail and Email |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | RIO PIEDRAS | PR | 00926 | | First Class Mail |
| 10377 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | SAN JUAN | PR | 00919-0964 | albertico68@gmail.com | First Class Mail and Email |
| 2112681 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | Carolina | PR | 00983 | teresaberrios@yahoo.com | First Class Mail and Email |
| 2217975 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | | Mayaguez | PR | 00681-1593 | yaznar1661@gmail.com | First Class Mail and Email |
| 1626565 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | Cataño | PR | 00962 | miananushka97@gmail.com | First Class Mail and Email |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | Cidra | PR | 00739 | mabelcolon24@gmail.com | First Class Mail and Email |
| 2087383 | Colon Rivera, Jorge A. | 0-10 Acropolis  Alto Apolo | | | Guaynabo | PR | 00969 | colon-jo@hotmail.com | First Class Mail and Email |
| 1725077 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | | DORADO | PR | 00646 | c.c.isern@hotmail.com | First Class Mail and Email |
| 1967521 | Davila Sanchez, Juan | P.O. Box 9245 | | | Carolina | PR | 00988-9245 | jdavila2722@gmail.com | First Class Mail and Email |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | | Comerio | PR | 00782 | mdejesusmadera68@gmail.com | First Class Mail and Email |
| 1462186 | de Jesús Ramirez, Mayra I | calle 15 V-4 | Villa Maria | | Caguas | PR | 00725 | mayradejesus17@yahoo.com | First Class Mail and Email |
| 1957053 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | | Hato Rey | PR | 00918 | | First Class Mail |
| 1957053 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | | Trujillo Alto | PR | 00976-2724 | | First Class Mail |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | San Juan | PR | 00926-7204 | lackmeed@yahoo.com | First Class Mail and Email |
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | GUAYAMA | PR | 00784 | evelynmegan@yahoo.com | First Class Mail and Email |
| 1700361 | Diaz Bones, Olga L | Calle 2 #137 Bda Olimpo | | | Guayama | PR | 00784 | EVELYNMEGAN@YAHOO.COM | First Class Mail and Email |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | CAGUAS | PR | 00727-9455 | | First Class Mail |
| 1757370 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | | Carolina | PR | 00982 | evelynmegan@yahoo.com | First Class Mail and Email |
| 1745688 | Echevarría Feliciano, Vanessa | HC 58 BOX 13733 | | | Aguada | PR | 00602 | spottie1820@yahoo.com | First Class Mail and Email |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | | SAN JUAN | PR | 00915-2413 | cardina00915@gmail.com | First Class Mail and Email |
| 2109685 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | | Bayamon | PR | 00956 | floresmarte@gmail.com | First Class Mail and Email |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | | UTUADO | PR | 00641 | KARGOPAD15@GMAIL.COM | First Class Mail and Email |
| 204803 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | | SAN JUAN | PR | 00919 | angiegonzalez80@yahoo.com | First Class Mail and Email |
| 1210538 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | ISABELA | PR | 00662 | | First Class Mail |
| 210591 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | | VEGA ALTA | PR | 00692-0113 | | First Class Mail |
| 1848659 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | | Carolina | PR | 00982 | smhaddock@gmail.com | First Class Mail and Email |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | TOA ALTA | PR | 00953 | RAYMONDJOEL37@HOTMAIL.COM | First Class Mail and Email |
| 1998617 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | Dorado | PR | 00646-0084 | albanydiai265@gmail.com | First Class Mail and Email |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | 55-A 9 | BARRIO RIO LAJAS | | DORADO | PR | 00646 | | First Class Mail |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | PO BOX 239 | | | TOA ALTA | PR | 00954 | CARMEN.IRENE7@GMAIL.COM | First Class Mail and Email |
| 1383844 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | CAROLINA | PR | 00984 | | First Class Mail |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | BAYAMON | PR | 00619 | | First Class Mail |
| 2086045 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | joseleontorres1@gmail.com | First Class Mail and Email |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | GUAYNABO | PR | 00966-2023 | | First Class Mail |
| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | Ponce | PR | 00717/2502 | mamatata921@yahoo.com | First Class Mail and Email |
| 2075171 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1640102 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | PONCE | PR | 00717-1473 | Awildalopez74@gmail.com | First Class Mail and Email |
| 1889264 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | Guayama | PR | 00784 | | First Class Mail |
| 2208411 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | Cidra | PR | 00739 | jgmaldober@gmail.com | First Class Mail and Email |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | Loiza | PR | 00772 | | First Class Mail |
| 1843708 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | | Caguas | PR | 00725 | emartinez56@svagm.edu | First Class Mail and Email |
| 2008516 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | | Bayamon | PR | 00957 | jmassbernard@gmail.com | First Class Mail and Email |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | TOA BAJA | PR | 00949 | nomarmartinez@hotmail.com | First Class Mail and Email |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | SANTA ISABEL | PR | 00757 | seguros.pagan@gmail.com | First Class Mail and Email |

Exhibit G

Four Hundredth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | Santa Isabel | PR | 00757 | seguros.pagan@gmail.com | First Class Mail and Email |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1815950 | Martinez Rodriguez, Maria del C. | HC-44 Box 13002 | | | Cayey | PR | 00736 | | First Class Mail |
| 1587753 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estralla Del Mar | | Juana Diaz | PR | 00795 | sayurimartir@hotmail.com | First Class Mail and Email |
| 1909967 | Medina Cruz, William | HC-15 Box 15857 | | | Humacao | PR | 00791 | aidairis84@aol.com | First Class Mail and Email |
| 2016804 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | Cidra | PR | 00739 | | First Class Mail |
| 1860636 | MESTRE SUAREZ, EUGENIO | URB. MONTE BELLO | 6007 CALLE MAJESTAD | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1602779 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | San German | PR | 00637 | Sylvia_mr16@yahoo.com | First Class Mail and Email |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | | Juana Diaz | PR | 00795 | batemiranda@yahoo.com | First Class Mail and Email |
| 1975108 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | Toa Baja | PR | 00949 | elvingarciapr@gmail.com | First Class Mail and Email |
| 1835950 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | Yauco | PR | 00698 | emoralesarroyo13@yahoo.com | First Class Mail and Email |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | Gurabo | PR | 00778 | fuinspector@yahoo.com | First Class Mail and Email |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | GUAYAMA | PR | 00784 | dgarcialu@yahoo.com | First Class Mail and Email |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | GUAYAMA | PR | 00784 | dgarcialu@yahoo.com | First Class Mail and Email |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | Dorado | PR | 00646 | | First Class Mail |
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | TOA BAJA | PR | 00949 | MIRELYS9238@YAHOO.COM | First Class Mail and Email |
| 1934400 | Muler Rodriguez, Luz V. | Calle Emajagua 725 Hacienda Boringuen | | | Caguas | PR | 00725 | | First Class Mail |
| 1883311 | MULER RODRIGUEZ, MAYRA L. | CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1999023 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | Caguas | PR | 00725 | | First Class Mail |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | BAYAMON | PR | 00956 | anamulero1974@gmail.com | First Class Mail and Email |
| 1996465 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | Caguas | PR | 00727 | jdiaz214@gmail.com | First Class Mail and Email |
| 2043971 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | Cayey | PR | 00736 | | First Class Mail |
| 1946998 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | | HATO REY | PR | 00917-1117 | marianievescintron@gmail.com | First Class Mail and Email |
| 1717576 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | DORADO | PR | 00646 | juamly97@hotmail.es | First Class Mail and Email |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | COAMO | PR | 00769 | sophiagylliano403@gmail.com | First Class Mail and Email |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | Gurabo | PR | 00778 | | First Class Mail |
| 1900435 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | Cayey | PR | 00736 | | First Class Mail |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | CAYEY | PR | 00737-1730 | osvaldoorraca1@hotmail.com | First Class Mail and Email |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | BAYAMON | PR | 00957-4302 | mortizclas@gmail.com | First Class Mail and Email |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | COROZAL | PR | 00783 | | First Class Mail |
| 2012163 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | Yauco | PR | 00698 | ortiznin@gmail.com | First Class Mail and Email |
| 1970498 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | CIDRA | PR | 00739 | | First Class Mail |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | CAROLINA | PR | 00987 | mariancosme@gmail.com | First Class Mail and Email |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698 | magdapacheco9@yahoo.com | First Class Mail and Email |
| 1831369 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | | Caguas | PR | 00725 | | First Class Mail |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1872794 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | CABO ROJO | PR | 00623 | cpcornier@yahoo.com | First Class Mail and Email |
| 405534 | Perez Perez, Wanda | HC 3 Box 9019 | | | Villalba | PR | 00766 | | First Class Mail |
| 405844 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | | CAROLINA | PR | 00983 | jmslibrarian@yahoo.com | First Class Mail and Email |
| 2040677 | Pintado Melendez, Elba | C 24 O 49 E | Bella Vista | | Bayamón | PR | 00957 | lulupintado@gmail.com | First Class Mail and Email |
| 1562902 | Plaza Hernández, Mireya | HC 01 Box 6622 | | | Guayanilla | PR | 00656 | marvin12pr@gmail.com | First Class Mail and Email |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | | Isabela | PR | 00662 | solteresa1959@hotmail.com | First Class Mail and Email |
| 2208341 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 | cuchi_mlq@yahoo.com | First Class Mail and Email |
| 428722 | RAMOS RIVERA, RAQUEL | HC-2 Box 5498 | | | Comerio | PR | 00782 | | First Class Mail |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | BAYAMON | PR | 00956 | | First Class Mail |
| 1728251 | Ramos Rosa, Gabriel | Urb. Sol y Mar 412 Calle Paseo del Mar | | | Isabela | PR | 00662 | gabylan77@gmail.com | First Class Mail and Email |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | GUAYAMA | PR | 00784-6414 | amirrendon@gmail.com | First Class Mail and Email |
| 1877004 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN | | | CAGUAS | PR | 00726 | | First Class Mail |

Exhibit G

Four Hundredth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2156794 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | GUAYAMA | PR | 00784 | | First Class Mail |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | URB. CHALETS DE BRISAS DEL MAR | 156 CALLE AQUAVIVA | | GUAYAMA | PR | 00784 | carlosrubenrios@live.com | First Class Mail and Email |
| 1069752 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | AGUADILLA | PR | 00605 | nereidanr@gmail.com | First Class Mail and Email |
| 2208032 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | | Cidra | PR | 00739 | kalygil@hotmail.com; socky_1952@yahoo.com | First Class Mail and Email |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | Toa Baja | PR | 00949 | ikaika0947@yahoo.com | First Class Mail and Email |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | Isabela | PR | 00662 | | First Class Mail |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | Corozal | PR | 00783 | mrscoqui@gmail.com | First Class Mail and Email |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | SALINAS | PR | 00751 | mrive0261@gmail.com | First Class Mail and Email |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | LITUADO | PR | 00641 | | First Class Mail |
| 1641947 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | Santa Isabel | PR | 00757 | junitarv@gmail.com | First Class Mail and Email |
| 1842101 | Rivera, Norma Julia | P.O. Box 622 | | | Yauco | PR | 00698 | normai.julia@gmail.com | First Class Mail and Email |
| 1630947 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | Comerio | PR | 00782 | KMRB93872@gmail.com | First Class Mail and Email |
| 1953872 | Rodriguez Cruz, Ramonita | HC-60 Box 42600 | | | San Lorenzo | PR | 00754 | rrodriguezcruz@yahoo.com | First Class Mail and Email |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | Salinas | PR | 00751 | Liz78@live.com | First Class Mail and Email |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | Salinas | PR | 00751 | | First Class Mail |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | Salinas | PR | 00751 | carcarluijon17@gmail.com | First Class Mail and Email |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | Juana Diaz | PR | 00795 | pedrorodz3062@gmail.com | First Class Mail and Email |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | | Juana Diaz | PR | 00795 | pedrorodz3062@gmail.com | First Class Mail and Email |
| 1228623 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | | TOA BAJA | PR | 00949 | johanyrr@gmail.com | First Class Mail and Email |
| 1761027 | Sanchez Hernandez, Daniel | PO Box 1833 | | | Lares | PR | 00669 | dany29_sanchez@hotmail.com; danydaly29@gmail.com | First Class Mail and Email |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | Dorado | PR | 00646-9632 | | First Class Mail |
| 1581279 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Urb. Villa del Carmen | Ponce | PR | 00716 | csjulie@yahoo.com | First Class Mail and Email |
| 1658144 | Solano Burgos, Jesus | Calle Veracruz AN-5 Urb. Caguas Norte | | | Caguas | PR | 00725 | | First Class Mail |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 | marisolsoto90@yahoo.com | First Class Mail and Email |
| 2052874 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | Bayamon | PR | 00956 | CarysotoL@icloud.com | First Class Mail and Email |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | LUQUILLO | PR | 00773 | sotozaida@icloud.com | First Class Mail and Email |
| 1041244 | Torres Hernandez, Manuel | X915 Clivia Urb. Loiza Valley | | | Canovanas | PR | 00729 | manueltorres04@gmail.com | First Class Mail and Email |
| 1572658 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | Yauco | PR | 00698 | cynthititorres@gmail.com | First Class Mail and Email |
| 2208027 | Torres Perez, Nelida | Urb Estancias del Bosque | J. 19 | | Cidra | PR | 00739 | n.t.perez@hotmail.com | First Class Mail and Email |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | CANOVANAS | PR | 00729 | oscar.plot@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 1776517 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | | San Juan | PR | 00936 | | First Class Mail |
| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | Canovanas | PR | 00729 | marvazqez73@yahoo.com | First Class Mail and Email |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | DELTONA | FL | 32725 | MARTHAMARIA1950@GMAIL.COM | First Class Mail and Email |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | Carolina | PR | 00985 | gaviotalibre55@gmail.com | First Class Mail and Email |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | Isabela | PR | 00662 | bombero1villanueva@gmail.com | First Class Mail and Email |
| 1881268 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | Dorado | PR | 00646 | z-zabaleta@hotmail.com | First Class Mail and Email |
| 2098155 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb. Villa del Rey | | | Caguas | PR | 00727 | zavalarosa23@gmail.com | First Class Mail and Email |

**<u>Exhibit H</u>**

Exhibit H

Four Hundred Thirteenth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1392403 | CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 | | | GUAYNABO | PR | 00969-4272 | geraldine.marson@control-associates.com | First Class Mail and Email |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | SAN JUAN | PR | 00936-3868 | david.garcia@linde.com | First Class Mail and Email |
| 1445207 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | CAGUAS | PR | 00725 | paula.carrasquillo@linde.com | First Class Mail and Email |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | SAN JUAN | PR | 00936-3868 | | First Class Mail |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | San Juan | PR | 00936 | croman@lordelectric.com | First Class Mail and Email |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | San Juan | PR | 00918 | nrickenbach@rickenbachpr.com | First Class Mail and Email |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | John Ratnaswamy | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | Chicago | IL | 60654 | john.ratnaswamy@r3law.com | First Class Mail and Email |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | Denise Lemke | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | Chicago | IL | 60654 | denise.lemke@r3law.com | First Class Mail and Email |

**Exhibit I**

Exhibit I

Four Hundred Second Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2904 | ACEVEDO PAGAN, HECTOR | CALLE 16 G-9 | URB.CORALES | | HATILLO | PR | 00659 | YAMIRAACEVEDO777@GMAIL.COM | First Class Mail and Email |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa B 13 calle C | | | Guayama | PR | 00714 | | First Class Mail |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B 31 calle C | | Guayama | PR | 00784 | jossiebaez@gmail.com | First Class Mail and Email |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | Comerio | PR | 00782 | | First Class Mail |
| 2099379 | Cordero Vassallo, Carmen R. | PO Box 10126 | | | Humacao | PR | 00792 | | First Class Mail |
| 1604315 | Cruz Fontanez, Vinilisa | Urb La Riviera | C 19 Calle 3 | | Arroyo | PR | 00714 | vinilisacruz@gmail.com | First Class Mail and Email |
| 1514228 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | MAYAGUEZ | PR | 00681-3843 | arturo_colon@yahoo.com | First Class Mail and Email |
| 1514228 | EMPRESAS COLON AYALA INC. | LIZZETTE AYALA SANTIAGO | PO BOX 3849 | | MAYAGUEZ | PR | 00681-3849 | | First Class Mail |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | TRUJILLO ALTO | PR | 00977 | | First Class Mail |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | CABO ROJO | PR | 00623-4925 | lourdesrfloresvega@gmail.com; lourdesrfloresvega@hotmail.com | First Class Mail and Email |
| 1975814 | Fuentes Cancel, Glenda I. | Urb Brisas de Loiza | 173 Sagitario | | Canovanas | PR | 00729 | afuentes0617@gmail.com | First Class Mail and Email |
| 2067655 | Galarza Cordero, Nilda | Box 1627 | | | Barceloneta | PR | 00617 | palmerapr13@gmail.com | First Class Mail and Email |
| 793889 | GIL MAYSONET, SHARAMARI | LOMAS VERDES | C/PLAYERA 4-E-3 | | BAYAMON | PR | 00956 | SHMAYSONET@GMAIL.COM | First Class Mail and Email |
| 2030620 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | Lares | PR | 00669 | nanied3@gmail.com | First Class Mail and Email |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | Moca | PR | 00676 | hernandezlillian26@yahoo.com | First Class Mail and Email |
| 2083894 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | Moca | PR | 00676 | tonycarmen80@gmail.com | First Class Mail and Email |
| 2096585 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | Juana Diaz | PR | 00795 | teriangeli79@gmail.com | First Class Mail and Email |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 | lenevy@yahoo.com | First Class Mail and Email |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | URB SIERRA BAYAMON | 45-18 CALLE 42 | | BAYAMON | PR | 00961 | noririsl@yahoo.com | First Class Mail and Email |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | CAROLINA | PR | 00983 | wandiviris72@yahoo.com | First Class Mail and Email |
| 292641 | MALDONADO RIVERA, CARMEN M | LOS CERROS | C8 | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | Villalba | PR | 00766 | zeni-1224@hotmail.com | First Class Mail and Email |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | P.O. BOX 946 | | | JUANA DIAZ | PR | 00795 | SANDRAMANGUAL@HOTMAIL.COM | First Class Mail and Email |
| 1941296 | MARRERO PENA, NIEVELYN RUTH | PO BOX 1772 | | | OROCOVIS | PR | 00720-1772 | oteroedwin2003@yahoo.com | First Class Mail and Email |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | Corozal | PR | 00783 | mjacquelineiris@yahoo.com | First Class Mail and Email |
| 1768939 | Martinez Crespo, Hector I | Ramal 111, #7 | | | Lares | PR | 00669 | ivancrespo@aol.com | First Class Mail and Email |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | Arecibo | PR | 00612 | | First Class Mail |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 2114451 | Matos Hernandez, Carmen E. | HC 05 Box 27560 | | | Camuy | PR | 00627 | | First Class Mail |
| 1586220 | MELENDEZ LUYANDO, LINDA | BO DAGUAO | BZN 195 | | NAGUABO | PR | 00718 | | First Class Mail |
| 1586220 | MELENDEZ LUYANDO, LINDA | URB. ALTAMIRA CALLE OEANO D 35 | | | FAJARDO | PR | 00738 | lindacucky@hotmail.com | First Class Mail and Email |
| 1986712 | Mojica Cruz, Zaida Luz | Box 142 | Punta Santiago | | Humacao | PR | 00741 | | First Class Mail |
| 2190949 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | Hatillo | PR | 00659 | carmenmora754@gmail.com | First Class Mail and Email |
| 2208676 | Morales Figueroa, Evelyn | Bo. Palomas, Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | | First Class Mail |
| 350462 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | JARDINES DEL RIO | | PONCE | PR | 00731-9602 | munera_marlyn@yahoo.com | First Class Mail and Email |
| 2074735 | Muniz Jimenez, Aixa | Hc-01 Bzn. 5892 | | | Camuy | PR | 00627 | | First Class Mail |
| 1200555 | MUNIZ VAZQUEZ, ERIC JOSE | HC 7 BOX 25323 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1506074 | Munoz Torres, Edna J. | #417 C/Légamo | Ext. Loma Alta | | Carolina | PR | 00987 | miaseaefl@gmail.com | First Class Mail and Email |
| 1506074 | Munoz Torres, Edna J. | Departamento del Trabajo y Recursos Humanos | Programadora II | 505 Ave. Munoz Rivera, Edif. Prudencio Rivera Mart, Piso 6 | Hato Rey | PR | 00919-5540 | miaseaefl@gmail.com | First Class Mail and Email |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | May | PR | 00680 | | First Class Mail |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | Mayaguez | PR | 00682 | rocionn2002@yahoo.com | First Class Mail and Email |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | Hatillo | PR | 00659 | | First Class Mail |
| 1753165 | Ocasio Rivera, Marta L | Marta L Ocasio Rivera  Maestra Escuela Elemental  Departamento de Educación PO  Box 1108 | | | Morovis | PR | 00687 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 1753165 | Ocasio Rivera, Marta L | PO BOX 1108 | | | MOROVIS | PR | 00687 | | First Class Mail |
| 1836996 | OJEDA MORALES, MARTHA | G-4 6 URB LAGOS DE PLATO | | | TOA BAJA | PR | 00949 | mojedap.@yahoo.com | First Class Mail and Email |
| 2022326 | Ortiz Dessus, Altagracia | E-3 C/28Urb Santa Maria | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1613198 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | CAROLINA | PR | 00984 | evelynortizquinonez@gmail.com | First Class Mail and Email |

Exhibit I

Four Hundred Second Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1793311 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines del Caribe | | | Ponce | PR | 00728 | irisv.pereira@hotmail.com | First Class Mail and Email |
| 1446367 | PEREZ BUTLER, YANIRA | PO BOX 626 | | | QUEBRADILLAS | PR | 00678 | ypbutler@yahoo.com | First Class Mail and Email |
| 1842877 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | Juana Diaz | PR | 00795 | perez_e01@hotmail.com | First Class Mail and Email |
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | GUAYNABO | PR | 00966 | victor.perezp@haciendo.pr.gov | First Class Mail and Email |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 | francesperez@yahoo.com | First Class Mail and Email |
| 1962882 | Perez-Nieves, Luisa | HC - 03 Box 20596 | | | Arecibo | PR | 00612-8165 | lucivan81@hotmail.com | First Class Mail and Email |
| 1738487 | Prado Pagan, Delis M. | H14 Urb. Santiago | Ext. Eugenio Maria de Hostos | Juana Diaz | Juana Diaz | PR | 00795 | | First Class Mail |
| 2075459 | Ramirez Valentin, Myrta | 1814 Portglen Dr. | | | League City | TX | 77573-7785 | cristina_arbona@hotmail.com; miltaramirez1112@gmail.com | First Class Mail and Email |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | Patillas | PR | 00723 | | First Class Mail |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | Sam German | PR | 00683 | angelraomssaez@gmail.com | First Class Mail and Email |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | TOA ALTA | PR | 00953-6324 | | First Class Mail |
| 2130705 | Rivera Franco, Rosaura | Hc 03 Box 11239 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | GUAYAMA | PR | 00785 | ivetteriverah11@gmail.com | First Class Mail and Email |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | Caguas | PR | 00727 | | First Class Mail |
| 2038094 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | CAGUAS | PR | 00725 | olga2555@hotmail.com | First Class Mail and Email |
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1650406 | RIVERA RIVERA, LYDA MARTA | PO BOX 1768 | | | CAYEY | PR | 00737 | | First Class Mail |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | AGUIRRE | PR | 00704 | martarivera2002@gmail.com | First Class Mail and Email |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | Fajardo | PR | 00738-8695 | mariasuazo41@gmail.com | First Class Mail and Email |
| 1903311 | Rivera Valentin, Migdalia | HC05-Box 57827 | | | Mayaguez | PR | 00680 | migdavera@gmail.com | First Class Mail and Email |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9235 | mtrivera.55.mtr@gmail.com | First Class Mail and Email |
| 1674967 | Rodriguez Escobar, Moises | Calle Brandon #16 | | | Ensenada | PR | 00647 | shantiymandir@hotmail.com | First Class Mail and Email |
| 1674967 | Rodriguez Escobar, Moises | P.O. Box 331709 | | | Ponce | PR | 00733-1709 | shantiymandir@hotmail.com | First Class Mail and Email |
| 2213921 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2206245 | Rodriguez Lugo, Ernesto | Calle Prado G25 Colinas de Yauco | | | Yauco | PR | 00698 | | First Class Mail |
| 1913322 | Rodriguez Nazario, Maria M. | Condominio Ponciane | 9140 Calle Marine Apto. #706 | | Ponce | PR | 00717 | marimarmrodriguez@gmail.com | First Class Mail and Email |
| 1629391 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | Yabucoa | PR | 00767 | yarisel11@yahoo.com | First Class Mail and Email |
| 2107882 | Romero Gonzalez, Carlos | #86 Luis Munoz Rivera Bo. Coco Yiejo | | | Salinas | PR | 00751 | | First Class Mail |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | TOA BAJA | PR | 00949 | mro_18782@hotmail.com | First Class Mail and Email |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | Isabela | PR | 00662 | dhrg88@gmail.com | First Class Mail and Email |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | San Juan | PR | 00919-0759 | | First Class Mail |
| 1731489 | Rosario Dorta, Maribel | HC04 Box 44701 | | | Hatillo | PR | 00659 | maribelrosario2@gmail.com | First Class Mail and Email |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | 969 Calle Linacero | | San Juan | PR | 00924 | | First Class Mail |
| 2051117 | Ruiz Rodriguez, Angelita | PO Box 897 | | | Rincon | PR | 00677 | | First Class Mail |
| 2213661 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | Salinas | PR | 00751 | | First Class Mail |
| 2159276 | Sanchez Rivera, Enoelia | Urbanizacion Jardines de Arroyo Calle Y-BL-8 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | Guayama | PR | 00785 | | First Class Mail |
| 1805666 | Santiago Candelario, Carmen G. | P.O. Box 991 | | | Villalba | PR | 00766-0991 | krmen414@hotmail.com | First Class Mail and Email |
| 1805666 | Santiago Candelario, Carmen G. | Depto. de Educacion | P.O. Box 0759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 | naida.sf01@gmail.com | First Class Mail and Email |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1979619 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo | Perla del Mar | | Vega Baja | PR | 00693-9006 | kikehern65@gmail.com | First Class Mail and Email |
| 2203179 | Santiago Santiago, Iris Nereida | #112 Calle del Rio | | | Guayanilla | PR | 00656 | irisnsq@gmail.com | First Class Mail and Email |
| 2203179 | Santiago Santiago, Iris Nereida | Apartado 560951 | | | Guayanilla | PR | 00656 | nere57stgo@gmail.com | First Class Mail and Email |
| 2203179 | Santiago Santiago, Iris Nereida | Eugenir  Buech | | 130 W. Plamont Ave #325 | Maywood | NJ | 07607 | | First Class Mail |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | Ponce | PR | 00728 | | First Class Mail |
| 1757638 | Torres Carrasquillo, Dioselina | HC 3 Box 7685 | | | Las Piedras | PR | 00771 | dioselinatorres@gmail.com | First Class Mail and Email |

Exhibit I

Four Hundred Second Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | | Dorado | PR | 00646 | gisselmusique@yahoo.com | First Class Mail and Email |
| 2253011 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste. 1000 | Richmond | VA | 23219 | peter.barrett@kutakrock.com | First Class Mail and Email |
| 565108 | VALENTIN NIEVES, LUIS O. | Calle Flamboyan 201 Diplo 3 | | | Naguabo | PR | 00718 | | First Class Mail |
| 565108 | VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 | DIPLO | | NAGUABO | PR | 00718-0000 | luvanie47@gmail.com | First Class Mail and Email |
| 1595802 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | San Juan | PR | 00912 | pvalerioalgarra@gmail.com | First Class Mail and Email |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | Yauco | PR | 00698 | | First Class Mail |
| 1956326 | Vazquez Romero, Virgenmina | Box 800270 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2197365 | Vazquez Rosado, Mirna Iris | # 2829 Calle Cojoba Urb. Los Caobos | | | Ponce | PR | 00716 | era_teacher@yahoo.com | First Class Mail and Email |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 | luzv0368@gmail.com | First Class Mail and Email |
| 1938060 | Velazquez Vega, Easlia | PO Box 362 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2206263 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | San Lorenzo | PR | 00754 | raquelvicens@yahoo.com | First Class Mail and Email |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | Guaynabo | PR | 00969 | myrtisvs@gmail.com | First Class Mail and Email |
| 2222424 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | Carolina | PR | 00986-0778 | fernandovillarmd@hotmail.com | First Class Mail and Email |

**<u>Exhibit J</u>**

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2206966 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | Bayamon | PR | 00957 | mojeda212@live.com | First Class Mail and Email |
| 2154022 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | San Sebastian | PR | 00683 | | First Class Mail |
| 1132693 | Acevedo Lopez, Petra | PO Box 111 | | | Moca | PR | 00676-0111 | | First Class Mail |
| 2204130 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | San Juan | PR | 00924 | | First Class Mail |
| 2207143 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | Guaynabo | PR | 00968 | xilmaacosta@yahoo.com | First Class Mail and Email |
| 2153642 | Acosta Leon, Axel | HC02 Box 8451 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2148831 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | Salinas | PR | 00751 | | First Class Mail |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | San German | PR | 00683 | victorantonio1953@yahoo.com | First Class Mail and Email |
| 2150256 | Acosta Soto, Alberto | HC-1 Box 6320 | | | Santa Isabel | PR | 00757 | sotorayalberto@hotmail.com | First Class Mail and Email |
| 2205577 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | San Juan | PR | 00908 | ilaaguayo@hotmail.com | First Class Mail and Email |
| 2204958 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | Toa Baja | PR | 00949 | olgasierra1028@gmail.com | First Class Mail and Email |
| 2144130 | Aguirre Cruz, Fernando | Calle Union #26 | | | Santa Isabel | PR | 00757 | cruzaguirrefen@gmail.com | First Class Mail and Email |
| 2008068 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | Ponce | PR | 00730 | wandaaguitre30@gmail.com | First Class Mail and Email |
| 2153708 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | Aguirre | PR | 00704 | | First Class Mail |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | San Juan | PR | 00922 | jalbinopr@yahoo.com | First Class Mail and Email |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | San Juan | PR | 00924-5757 | morales.evoc@gmail.com | First Class Mail and Email |
| 2154696 | Alduende Colon, Jose  A | 434 Carr. #707 Compuente Jobos | | | Guayama | PR | 00784 | tonmart2@yahoo.com | First Class Mail and Email |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | Bayamon | PR | 00959-8123 | | First Class Mail |
| 2208834 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | Bay | PR | 00959 | jerryaleg@yahoo.com | First Class Mail and Email |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | BAYAMON | PR | 00961 | AGOSTO.ALFREDO@YAHOO.COM | First Class Mail and Email |
| 2196518 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | Bayamon | PR | 00959 | aleman_1951@yahoo.com | First Class Mail and Email |
| 2205573 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | San Juan | PR | 00926 | COLMalicea@gmail.com | First Class Mail and Email |
| 2146979 | Alicea Rivera, Jose | HC2 Box 3668 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2154325 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | Aguirre | PR | 00704 | lachica3749@gmail.com | First Class Mail and Email |
| 758045 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2209404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2206179 | Almodovar Ponce, Luis D. | Urb. Los Eucaliptos Calle Trevino Drive | H-5 17057 | | Canovanas | PR | 00729 | | First Class Mail |
| 2154313 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | Salinas | PR | 00751 | | First Class Mail |
| 2153068 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | Aguirre | PR | 00704 | katbabiikat@yahoo.com | First Class Mail and Email |
| 2150110 | Alvarado Moreno, Elba | HC3 18898 | | | Coamo | PR | 00769 | | First Class Mail |
| 2150101 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | Coamo | PR | 00769 | | First Class Mail |
| 2153665 | Alvarado Rentas, Antonio | P.O. Box 259 | | | Jayuya | PR | 00664 | | First Class Mail |
| 947883 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | SALINAS, AGUIRRE | PR | 00751 | | First Class Mail |
| 947883 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | AGUIRRE | PR | 00704-0152 | KENNEALVARADO@GMAIL.COM | First Class Mail and Email |
| 2144597 | Alvarado, Lidia E | HC-01 Box 4950 | | | Las Mareas Salinas | PR | 00751-9720 | | First Class Mail |
| 2157921 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2196256 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | Juana Diaz | PR | 00795-9122 | keirry@hotmail.com | First Class Mail and Email |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | San Juan | PR | 00924 | vivianvega56@yahoo.com | First Class Mail and Email |
| 2205014 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | Guaynabo | PR | 00969 | mariac53@yahoo.com | First Class Mail and Email |
| 2147339 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | Ponce | PR | 00717 | enid.1210@hotmail.com | First Class Mail and Email |
| 2203171 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | Guaynabo | PR | 00969 | 1983montecarlo.eg@gmail.com | First Class Mail and Email |
| 2152689 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | Brooklyn | NY | 11206 | starletchevrolet@yahoo.com | First Class Mail and Email |
| 2153675 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | Aguirres | PR | 00704 | | First Class Mail |
| 2199780 | Amaro Soto, Melvin | P.O. Box 864 | | | Yabucoa | PR | 00767 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150262 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | Aguirre | PR | 00704 | | First Class Mail |
| 1032704 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | Sanford | NC | 27330 | nelsonamaro@yahoo.com | First Class Mail and Email |
| 2200188 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | Bayamon | PR | 00961 | citamaro@gmail.com | First Class Mail and Email |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | Perth Amboy | NJ | 08861 | | First Class Mail |
| 2145464 | Anaya Santiago, Elaine | P.O Box 1423 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2152745 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | Guayama | PR | 00784 | | First Class Mail |
| 2201367 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | San Juan | PR | 00924-3512 | joeperez0007@gmail.com | First Class Mail and Email |
| 2201367 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | San Juan | PR | 00936-0998 | joeperez0007@gmail.com | First Class Mail and Email |
| 2148420 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | Salinas | PR | 00751 | | First Class Mail |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | Ponce | PR | 00731-9697 | | First Class Mail |
| 2158011 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157675 | Aponte Montanez, Alberto | HC5-Box 5189 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157908 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2149192 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | Coamo | PR | 00769 | | First Class Mail |
| 2148390 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | North Port | FL | 34291 | | First Class Mail |
| 2209542 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | Bayamon | PR | 00961 | | First Class Mail |
| 2157179 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | Salinas | PR | 00751 | | First Class Mail |
| 2198073 | Aquino Martinez, Migdalia | PO Box 800235 | | | Coto Laurel | PR | 00780-0235 | catalana2008@hotmail.com | First Class Mail and Email |
| 2192222 | Arevalo Cruz, Esperanza | Box 507 | | | Mercedita | PR | 00715 | arevacruz18@hotmail.com | First Class Mail and Email |
| 2149477 | Arocho Perez, Rene | HC6 Box 17157 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2154018 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | San Sebastian | PR | 00685 | | First Class Mail |
| 2155552 | Arocho Rena, Orlando | HC-6 Box 17157 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2149449 | Arroya Alomar, Rosael | PO Box 1212 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146492 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2164575 | Arroyo Castro, Julio | HC #6 Box 11215 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | San German | PR | 00683 | | First Class Mail |
| 2144642 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1894871 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | Bayamon | PR | 00961 | normaaviles1948@gmail.com | First Class Mail and Email |
| 2209434 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | Bayamon | PR | 00959 | | First Class Mail |
| 2207339 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | Bayamón | PR | 00959 | | First Class Mail |
| 1917118 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | Utuado | PR | 00641 | | First Class Mail |
| 2193222 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | Punta Santiago | PR | 00741 | | First Class Mail |
| 2197862 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | Punto Santiago | PR | 00741 | | First Class Mail |
| 2148705 | Ayala Lopez, Amilsa  I | P.O. Box 435 | | | Aguirre | PR | 00704 | amilsaayala@yahoo.com | First Class Mail and Email |
| 2147144 | Ayala Quintero, Papan | Calle Candido Pagan | No 311-A Coco Nuevo | | Salinas | PR | 00751 | | First Class Mail |
| 2153211 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | Salinas | PR | 00757 | | First Class Mail |
| 2153280 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | Salinas | PR | 00751 | | First Class Mail |
| 2153316 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorens Torres 333 | | | Salinas | PR | 00751 | | First Class Mail |
| 2145437 | Baez Figueroa, Margarita | HC03 Box 11014 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2143438 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | Santa Isabel | PR | 00759 | | First Class Mail |
| 2204198 | Baez Nieves, Ismael | HC 2 Box 3405 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2143068 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | Juana Diaz | PR | 00795 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2157760 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | Yabucoa | PR | 00767 | | First Class Mail |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2153723 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153519 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | Aguirre | PR | 00704 | | First Class Mail |
| 2153403 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | Coamo | PR | 00769 | | First Class Mail |
| 2209428 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | Vega Baja | PR | 00693-5222 | tierruco@gmail.com | First Class Mail and Email |
| 2203715 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | San Juan | PR | 00926 | abaymar9@yahoo.com | First Class Mail and Email |
| 2199623 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | Ponce | PR | 00716 | | First Class Mail |
| 2200545 | Bauza, Hugo M. | PO Box 9510 | | | Carolina | PR | 00988-9510 | hmbauza@gmail.com | First Class Mail and Email |
| 1021731 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2198512 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | Mount Dora | FL | 32757-3252 | roseliabello56@gmail.com | First Class Mail and Email |
| 2150086 | Beltran de Jesus, Casildo | 79 Calle A Bamo Playita | | | Salinas | PR | 00751 | alexisvelazquezbeltran@yahoo.com | First Class Mail and Email |
| 2157555 | Benito Perez, Luis | P.O. Box 811 | | | Villalba | PR | 00766 | | First Class Mail |
| 2149991 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2143135 | Bermudez Davila, Amada | P.O. Box 1612 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153484 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | Aguirre | PR | 00704-2541 | | First Class Mail |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | VIEQUES | PR | 00765 | luis.bermudez.gmv@hotmail.com | First Class Mail and Email |
| 2156114 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | Guayama | PR | 00784 | | First Class Mail |
| 2156000 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | Guayama | PR | 00784 | | First Class Mail |
| 2153548 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | Aguirre | PR | 00704 | berniersuarez@gmail.com | First Class Mail and Email |
| 2153369 | Berrios Burgos, Esteban | HC1 Box 6494 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2207595 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | San Juan | PR | 00924-5304 | laberrios@gmail.com | First Class Mail and Email |
| 2200141 | Berrios Pagan, Luis A | Po Box 1638 | | | Morovis | PR | 00687 | lberrio7@claropr.com | First Class Mail and Email |
| 2209158 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | Bayamon | PR | 00961 | | First Class Mail |
| 2144632 | Berrios Torres, Tomas | HC-2 Box 3666 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2206611 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | Bayamón | PR | 00961 | | First Class Mail |
| 2204268 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729 | mariapr16@yahoo.com | First Class Mail and Email |
| 2209370 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729-3910 | | First Class Mail |
| 2143743 | Bonilla Dias, Ilde | HC01 Box 4764 | | | Salinas | PR | 00751 | | First Class Mail |
| 2146019 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | Salinas | PR | 00751 | | First Class Mail |
| 1995123 | Bonilla Ortiz, Orlando | Box 220 | | | Coamo | PR | 00769 | | First Class Mail |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | Coto Laurel | PR | 00780 | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2146648 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2143303 | Borrero Rivera, Carlos | Bo Playita A:82 | | | Salinas | PR | 00751 | | First Class Mail |
| 2154097 | Bristol Cartagena, Ana L. | RR Box 6513 | | | Guayama | PR | 00784 | | First Class Mail |
| 2154720 | Bristol, Antonio | RR-1 Buzon 6562 | | | Guayama | PR | 00784 | | First Class Mail |
| 2154692 | Bristol, Isabel | RR 1 Box 6518 | | | Guaya | PR | 00784 | | First Class Mail |
| 2178045 | Brito Brito, Ramona | PO Box 294 | | | Maurabo | PR | 00707 | | First Class Mail |
| 2154435 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | Guayama | PR | 00784 | | First Class Mail |
| 2154427 | Britor, Carmelita L | RR-1 Buzon 6561 | | | Guayama | PR | 00784 | melitabristor@gmail.com | First Class Mail and Email |
| 2155859 | Burgos Acevedo, Angel C. | 35 Wolf Elter | | | Rochester | NY | 14621 | | First Class Mail |
| 2155336 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | Los Fresnos | TX | 78566 | papo.burgos@yahoo.com | First Class Mail and Email |
| 2155852 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2155829 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | Miami | FL | 33179 | HARRYSANCHEZ066@GMAIL.COM | First Class Mail and Email |
| 2145476 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | Juana Diaz | PR | 00795-9515 | | First Class Mail |
| 2203562 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | Maurabo | PR | 00707 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2145717 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2145448 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2206915 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | Bayamón | PR | 00957 | burgosrosa14@gmail.com | First Class Mail and Email |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2199881 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | Maunabo | PR | 00707 | | First Class Mail |
| 2208580 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2154749 | Burgos Rolon, Raul | PO Box 181 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2156204 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | Coto Laurel | PR | 00780 | lydiamburgos@hotmail.com | First Class Mail and Email |
| 2148009 | Burgos, Efrain | HC-01 Box 4902 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2201245 | Burgos, William  Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | Bayamon | PR | 00959-4208 | | First Class Mail |
| 2203754 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | Carolina | PR | 00985 | taino1011@yahoo.com | First Class Mail and Email |
| 2209445 | Cabret Fuentes, Jose A. | PO Box 2195 | | | Guaynabo | PR | 00970-2195 | | First Class Mail |
| 2149995 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | Perth Amboy | NJ | 08861 | | First Class Mail |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | Juana Diaz | PR | 00795 | JudithRodz@gmail.com | First Class Mail and Email |
| 2145036 | Campos Torres, Alicia | HC-06 Box 6222 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2152696 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | Yauco | PR | 00698 | | First Class Mail |
| 2153375 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | Ponce | PR | 00716 | jkarvalo@hotmail.com | First Class Mail and Email |
| 2154215 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | Maguellos Ponce | PR | 00728 | | First Class Mail |
| 2154044 | Caraballo, Osvaldo | HC 08 1342 | | | Ponce | PR | 00731 | | First Class Mail |
| 2154195 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | Salinas | PR | 00751 | | First Class Mail |
| 2155615 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2198065 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | Maunabo | PR | 00707-2015 | | First Class Mail |
| 2150288 | Cardonas Torres, Raul | PO Box 148 | | | Coamo | PR | 00769-0148 | | First Class Mail |
| 2154698 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | Salinas | PR | 00751 | | First Class Mail |
| 2153352 | Carrillo Torres, Maria Iris | HC8 Box 86954 | Bo Cibao | | San Sebastian | PR | 00685 | | First Class Mail |
| 2173023 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2152830 | Cartagena Colon, Jose | HC-04-Box 7767 | | | Juana Dia | PR | 00795-9604 | | First Class Mail |
| 2171470 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2156920 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | Salinas | PR | 00751 | luiscartagena9729@gmail.com | First Class Mail and Email |
| 2144463 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | Guayama | PR | 00784 | | First Class Mail |
| 2153311 | Cartagona Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | Salinas | PR | 00751 | | First Class Mail |
| 2144617 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | Ponce | PR | 00728 | | First Class Mail |
| 2150252 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1793604 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | Caguas | PR | 00725 | ncasiano16@gmail.com | First Class Mail and Email |
| 2153630 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2200551 | Casiano, Roberto  Coreano | GC-S, Calle 201 Country Club | | | Carolina | PR | 00982 | r_Coriano@hotmail.com | First Class Mail and Email |
| 2196984 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | Ponce | PR | 00716-2224 | | First Class Mail |
| 2167433 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | CATANO | PR | 00962-5918 | C_C_A53@YAHOO.COM | First Class Mail and Email |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2153533 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | Salinas | PR | 00751-9722 | | First Class Mail |
| 2148874 | Cintron Diaz, Ana Miriam | Apt. 236 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2157299 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | Guayama | PR | 00784 | | First Class Mail |
| 2143131 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2144038 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154103 | Cintron Gonzales, Cristina | HC5 5785 | | | Juana Diaz | PR | 00795 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2166558 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | Yabucoa | PR | 00767-9660 | | First Class Mail |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2199907 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | Manati | PR | 00674 | lizclaud46@gmail.com | First Class Mail and Email |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | Maunabo | PR | 00707 | | First Class Mail |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | Turka | PR | 00704 | | First Class Mail |
| 2162303 | Collazo Cardona, Jose | HC 04 Box 4170 | | | Humacao | PR | 00791 | | First Class Mail |
| 2157610 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | Juana Diaz | PR | 00795 | butterflykathy7512@yahoo.com | First Class Mail and Email |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2191675 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | Maunabo | PR | 00707-9671 | | First Class Mail |
| 2146642 | Colon Colon, Livia | P.O. Box 1334 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2156073 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | Aguirre | PR | 00704 | jossidj@yahoo.com | First Class Mail and Email |
| 2205349 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | TRUJILLO ALTO | PR | 00976 | colon.heriberto56@gmail.com | First Class Mail and Email |
| 2205349 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | SAN JUAN | PR | 00936-0998 | colon.heriberto56@gmail.com | First Class Mail and Email |
| 2152719 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2156046 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154136 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | Coamo | PR | 00769 | | First Class Mail |
| 2150051 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2204061 | Colon Gomez, Antonio | HC01 Box 4255 | | | Coamo | PR | 00769 | mistikoac@hotmail.com | First Class Mail and Email |
| 2153671 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | Salinas | PR | 00751 | | First Class Mail |
| 2166295 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | Humacao | PR | 00792 | | First Class Mail |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | Bayamon | PR | 00957 | juanacolon613@gmail.com | First Class Mail and Email |
| 2152851 | Colon Maldonado, Paulino | HC01 Box 5286 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1132942 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | SANTA ISABEL | PR | 00757 | pcolo66@yahoo.com | First Class Mail and Email |
| 2191305 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | San Juan | PR | 00926 | | First Class Mail |
| 2143649 | Colon Olivien, Angel | PO Box 666 | | | Villalba | PR | 00766 | | First Class Mail |
| 2145829 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2207984 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | Carolina | PR | 00983 | martaimarquez@hotmail.com | First Class Mail and Email |
| 2154655 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153821 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | Quebradillas | PR | 00678 | | First Class Mail |
| 2145809 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | Salinas | PR | 00751 | | First Class Mail |
| 2149971 | Colon Rosario, Miguel | PO Box 51 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2157777 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | Ponce | PR | 00728-2744 | | First Class Mail |
| 2157777 | Colon Santos, Jose | Apartado 301 | Monte Grande | | Salinas | PR | 00623 | | First Class Mail |
| 2143781 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2148591 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | Salinas | PR | 00704 | | First Class Mail |
| 2094265 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | Juana Díaz | PR | 00795 | | First Class Mail |
| 2208291 | Colon, Julio Sequiz | HC 2 Box 3768 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2204844 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | Greensboro | NC | 27410 | MRSDEGROUTE@YAHOO.COM | First Class Mail and Email |
| 2174550 | Colon-Marquez, Jose | 39 Helms Cove Lane | | | Penns Grove | NJ | 08069 | | First Class Mail |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | Guayama | PR | 00784 | | First Class Mail |
| 2152773 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | Guayama | PR | 00784 | | First Class Mail |
| 2171632 | Corales Almestica, Joel | Central Aguirre | | | Salinas | PR | 00704 | | First Class Mail |
| 2171632 | Corales Almestica, Joel | 87 Eliot Ln. | | | Youngstown | OH | 44505 | joelcorales1961@gmail.com | First Class Mail and Email |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | Aguirre | PR | 00704 | johnnycordero76@gmail.com | First Class Mail and Email |
| 2205890 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | San Juan | PR | 00936 | | First Class Mail |
| 2156885 | Cornier Maldonado, Alberto | 117 W Wishart St | | | Philadelphia | PA | 19133 | | First Class Mail |
| 2157018 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | Ponce | PR | 00730 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2145113 | Correa de Jesus, Jose M. | PO Box 1538 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153801 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | Salinas | PR | 00751 | betsyortiz073@gmail.com | First Class Mail and Email |
| 2150060 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | Coamo | PR | 00769-9769 | | First Class Mail |
| 2144497 | Correa Santiago, Victoria | H C 02 Box 3686 | | | Santa Isabel | PR | 00757 | Keishla184@gmail.com | First Class Mail and Email |
| 2152726 | Correa Torres, Pedro O. | PO Box 496 | | | Coamo | PR | 00769 | | First Class Mail |
| 2154974 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | Caguas | PR | 00725 | ceciliocortespr@icloud.com | First Class Mail and Email |
| 2154329 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | Aguirre | PR | 00704 | Nilsacortes408@gmail.com | First Class Mail and Email |
| 2142217 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | Ponce | PR | 00731 | | First Class Mail |
| 2148999 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | San Sebastian | PR | 00685 | tommyton54@gmail.com | First Class Mail and Email |
| 1053360 | Cosme Santiago, Maria M. | P.O. Box 3707 | | | Guaynabo | PR | 00970 | mariacosme733@gmail.com | First Class Mail and Email |
| 2143265 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2201500 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | Little Falls | NJ | 07424 | danitzia2014@gmail.com | First Class Mail and Email |
| 2208445 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 | noemi.noerod85@gmail.com | First Class Mail and Email |
| 2206690 | Crispin Ramirez, Magali | 362 Savannah Real | | | San Lorenzo | PR | 00754 | magalie.crispin@yahoo.com | First Class Mail and Email |
| 2203374 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | San Lorenzo | PR | 00754 | magalie_crispin@yahoo.com | First Class Mail and Email |
| 2207655 | Crispin Santiago, Marina | P.O. Box 987 | | | Luquillo | PR | 00773 | ruizkat@gmail.com | First Class Mail and Email |
| 2148153 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2148153 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | Santa Isabel | PR | 00757-9793 | | First Class Mail |
| 1618270 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | Caguas | PR | 00725 | carmendiazvazquez04@gmail.com | First Class Mail and Email |
| 2149661 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2145842 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | Juana Diaz | PR | 00795 | virgencruz1213@gmail.com | First Class Mail and Email |
| 2144678 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | Juana Diaz | PR | 00795-9706 | | First Class Mail |
| 2178639 | Cruz Cruz, Ventura | HC # 8165 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2178645 | Cruz Cruz, Ventura | HC # 8165 | | | Yabucoa | PR | 00767-9505 | | First Class Mail |
| 2152789 | Cruz Cruz, Victor A | HC6 Box 17281 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2154352 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2148775 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2176848 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | Naguabo | PR | 00718-9699 | | First Class Mail |
| 2197796 | Cruz Medina, Maribel | HC-4 Box 4339 | | | Humacao | PR | 00791-8924 | | First Class Mail |
| 2154912 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | Aquirre | PR | 00704 | | First Class Mail |
| 2150028 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153721 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | Cabo Rojo | PR | 00623 | sierva2012.hc@gmail.com | First Class Mail and Email |
| 2153721 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | Mayaguez | PR | 00681-9000 | | First Class Mail |
| 2145569 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | Salinas | PR | 00751 | | First Class Mail |
| 2145871 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2156938 | Cruz Peres, Jose A. | HC01 Box 4766 | | | Salinas | PR | 00751 | | First Class Mail |
| 2189230 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | Maunabo | PR | 00707 | | First Class Mail |
| 2144154 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | Juana Diaz | PR | 00795-9706 | | First Class Mail |
| 2201487 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | Maunabo | PR | 00707 | | First Class Mail |
| 2143209 | Cruz Soto, Lydia | HC-5 Box 5858 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2204119 | Cruz Torres, Salvador | Urb. Loma Alta Calle 11 K6 | | | Carolina | PR | 00987 | | First Class Mail |
| 2171153 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | Caguas | PR | 00725 | hanscruz32@gmail.com | First Class Mail and Email |
| 2152924 | Cruz, Josefa | PO Box 156 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2144229 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | Salinas | PR | 00751 | | First Class Mail |
| 2200531 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | Bayamon | PR | 00959 | mcscuare@gmail.com | First Class Mail and Email |
| 2180433 | Danzot Virola, Saturnino | HC #1  Box  4160 | | | Yabucoa | PR | 00767 | tutikpbd20042018@yahoo.com | First Class Mail and Email |
| 2155042 | David Espada, Jose | P.O. Box 853 | | | Coamo | PR | 00769 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2154257 | David Espada, Justo | HC 04 Box 7011 | | | Coamo | PR | 00769 | davidyai2114@gmail.com | First Class Mail and Email |
| 2154730 | David Rivera, Ermela Evangelista | PO Box 1086 | | | Coamo | PR | 00769 | evelynespada01@gmail.com | First Class Mail and Email |
| 2157731 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2205736 | Davila Diaz, Elvira | HC1 Box 4019 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2155980 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | Guayama | PR | 00784 | nbierniercolon60@gmail.com | First Class Mail and Email |
| 2153462 | Davila Zayas, Edwin | Apt. # 632 | | | Coamo | PR | 00769 | | First Class Mail |
| 2155652 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | Guayama | PR | 00784 | | First Class Mail |
| 2148980 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2165018 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | Yabucoa | PR | 00767-9721 | | First Class Mail |
| 2153395 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | Aguirre | PR | 00704 | | First Class Mail |
| 2015783 | De Jesus Morales, Melvin W | PO Box 833 | | | Arroyo | PR | 00714 | melvinde@yahoo.com | First Class Mail and Email |
| 2015783 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | Bronx | NY | 10453 | melvinde@yahoo.com | First Class Mail and Email |
| 2154249 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | Aguirre | PR | 00704 | | First Class Mail |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | Bayamon | PR | 00959 | juandlt39@hotmail.com | First Class Mail and Email |
| 2153572 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2203897 | De Leon Torres, Jose A. | PO Box 1296 | | | Guayama | PR | 00785 | jodeleon1@gmail.com | First Class Mail and Email |
| 2156004 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2143143 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2157570 | DeJesus Cruz, Heriberto | HC5 Box 16804 | | | Yabucoa | PR | 00767-9696 | | First Class Mail |
| 2149055 | DeJesus Maldonado, Eda | P.O. Box 397 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2207687 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | Carolina | PR | 00983 | | First Class Mail |
| 2209058 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1855448 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | Marietta | GA | 30064-4363 | a.delvalle77@hotmail.com | First Class Mail and Email |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2155660 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | Yabucoa | PR | 00767 | delgadoailed7@gmail.com; mariadelgadomd15@gmail.com | First Class Mail and Email |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | San Juan | PR | 00927 | | First Class Mail |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | RIO PIEDNAS | PR | 00916 | | First Class Mail |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | GUAYNABO | PR | 00970 | | First Class Mail |
| 2206986 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | San Juan | PR | 00926 | carabelicy2011@hotmail.com | First Class Mail and Email |
| 2198896 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | Bayamon | PR | 00957 | sdiaz.4@icloud.com | First Class Mail and Email |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | CIDRA | PR | 00739 | | First Class Mail |
| 2153710 | Diaz Diaz, Oscar | HC8 Box 83693 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2208007 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | Orlando | FL | 32807 | lope7091@gmail.com | First Class Mail and Email |
| 2206859 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | Pembroke Pines | FL | 33025 | alidadiaz113@hotmail.com | First Class Mail and Email |
| 2209024 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | Pembroke Pines | FL | 33025 | alidadiaz113@hotmail.com | First Class Mail and Email |
| 2153245 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | San Juan | PR | 00920 | franbeht@gmail.com | First Class Mail and Email |
| 2204986 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | San Juan | PR | 00907 | sixta-diaz@hotmail.com | First Class Mail and Email |
| 2205878 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | Rio Grande | PR | 00745 | ricardodiaz51@gmail.com | First Class Mail and Email |
| 2206621 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06  BOX 4170 | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 2204554 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | Caguas | PR | 00725 | estherdiaz823@gmail.com | First Class Mail and Email |
| 2206034 | Diaz Segura, Nereida E | 787 Panical Dr. | | | Apopka | FL | 32703 | ndiaz6666@yahoo.com | First Class Mail and Email |
| 2200640 | Diaz, Nydia  Martell | Villas del Parque Escorial | G Apt 1702 | | Carolina | PR | 00987 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2204222 | Diaz, Palmira Bultron | PO Box 253 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2190944 | Diaz, Rafael Rosa | PO Box 310 | | | Punta Santiago | PR | 00741 | nrr_pr@hotmail.com | First Class Mail and Email |
| 2154980 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | Salinas | PR | 00751 | Lachiquis0610@gmail.com | First Class Mail and Email |
| 2154956 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2208030 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | Carolina | PR | 00982 | jaleon657@yahoo.com | First Class Mail and Email |
| 2155185 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | Santa Isabel | PR | 00757-9998 | | First Class Mail |
| 2155007 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | Santa Isabel | PR | 00757-9998 | | First Class Mail |
| 2149969 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2148684 | Echevarria, Ada E. | CH 01 Box 6323 | | | Santa Isabel | PR | 00757 | flora.echevarria@yahoo.com | First Class Mail and Email |
| 2199596 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | Brandon | FL | 33508 | espinosa_mildred@yahoo.com | First Class Mail and Email |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | Carolina | PR | 00987 | elsie.esteves@yahoo.com | First Class Mail and Email |
| 2152891 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2146961 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | Santa Isabel | PR | 00757 | barbied1228@gmail.com | First Class Mail and Email |
| 2157148 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | Ponce | PR | 00728 | | First Class Mail |
| 2197802 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | Bayamon | PR | 00957-1834 | miguelfalconrivera@yahoo.com | First Class Mail and Email |
| 2206297 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | Bayamón | PR | 00957-1834 | | First Class Mail |
| 2155862 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | Guayama | PR | 00784 | | First Class Mail |
| 2153745 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | Aguirre | PR | 00704 | jeamy2985@gmail.com | First Class Mail and Email |
| 2205392 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | Bayamon | PR | 00956 | evelyn100100@gmail.com | First Class Mail and Email |
| 2148968 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2150097 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | Patillas | PR | 00723 | | First Class Mail |
| 2153183 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | San Sebastian | PR | 00685 | fernandezquiles1952@gmail.com | First Class Mail and Email |
| 2207541 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | Ponce | PR | 00717 | irisma21@icloud.com | First Class Mail and Email |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2196537 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | Maunabo | PR | 00707-3201 | | First Class Mail |
| 2192305 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | Maunabo | PR | 00707 | | First Class Mail |
| 2146828 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | Villalba | PR | 00766 | | First Class Mail |
| 2206229 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | San Juan | PR | 00924 | | First Class Mail |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | St. Petersburg | FL | 33710 | | First Class Mail |
| 2196578 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | Maunabo | PR | 00707 | | First Class Mail |
| 2157821 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157638 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | Lakeland | FL | 33815 | | First Class Mail |
| 2145062 | Figueroa Quinones, Lourdes | Po Box 800488 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2145768 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2201929 | Figueroa Rodriguez , Yolanda | Cond. La Floresta Carr 831 | Apt 831 | | Bayamon | PR | 00956 | yoleen138@hotmail.com | First Class Mail and Email |
| 2102646 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | TRUJILLO ALTO | PR | 00976-6400 | | First Class Mail |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | Hato Rey | PR | 00602 | | First Class Mail |
| 2157750 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157586 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | Juana Diaz | PR | 00795 | maria77torres@gmail.com | First Class Mail and Email |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | Guayama | PR | 00784 | | First Class Mail |
| 2208708 | Flores Carrion, Ismael | HC-02 Box 39116 | | | Caguas | PR | 00725 | militza.flores@yahoo.com | First Class Mail and Email |
| 2155632 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2146940 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | Salinas | PR | 00751 | | First Class Mail |
| 2157757 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157734 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157642 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | Yabucca | PR | 00767 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 22

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2188712 | Fontanez Martinez, Jose | PO Box 1060 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2158794 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2199852 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | Humacao | PR | 00791 | | First Class Mail |
| 2209111 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2159189 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2150141 | Galarza Figueroa, Ellis | 455 Calle Parque | | | Aguirre | PR | 00704 | galarzafigueroaellis@gmail.com | First Class Mail and Email |
| 2148120 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | Aguirre | PR | 00704 | | First Class Mail |
| 2144774 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | PONCE | PR | 00716 | | First Class Mail |
| 2145846 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2145446 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2198866 | Garcia Morales, Natividad | P.O. Box 593 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2146861 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | Villalba | PR | 00766 | | First Class Mail |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | Philadelphia | PA | 19133 | | First Class Mail |
| 2145571 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2207557 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | Carolina | PR | 00979-7006 | idagricelgarcia@gmail.com | First Class Mail and Email |
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | Moca | PR | 00676 | | First Class Mail |
| 2153777 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146545 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2204391 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | Villa Carolina | PR | 00985 | ang.24821@gmail.com | First Class Mail and Email |
| 2181133 | Garcia, Esperanza Ortiz | HC1 Box 4060 | | | Naguabo | PR | 00718 | | First Class Mail |
| 2147977 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2208979 | George Rodriguez, Catherine | Box 8285 | | | Bayamon | PR | 00960 | | First Class Mail |
| 2147917 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | San Juan | PR | 00926 | Jgomes55@hotmail.com | First Class Mail and Email |
| 2154807 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | Guayama | PR | 00784-3537 | | First Class Mail |
| 2147369 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146959 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146963 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2206925 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | San Juan | PR | 00926 | delmimarie@yahoo.com | First Class Mail and Email |
| 2157582 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157755 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2146636 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | Salinas | PR | 00731 | | First Class Mail |
| 2153417 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2155864 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | Guayama | PR | 00784 | | First Class Mail |
| 2152691 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2209200 | Gonzalez Feliciano, Jorge A. | RR-4 Box 3005 | | | Bayamon | PR | 00956-9419 | jorgonfeli59@yahoo.com | First Class Mail and Email |
| 2209200 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | Bayamon | PR | 00956-9429 | | First Class Mail |
| 2173811 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2149768 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2209160 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | Cidra | PR | 00739 | | First Class Mail |
| 2204638 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | Dorado | PR | 00646 | mgonzalez4pr@gmail.com | First Class Mail and Email |
| 1594602 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | PONCE | PR | 00717 | MAYRAOSSI@AOL.COM | First Class Mail and Email |
| 2149976 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | Guayama | PR | 00714 | | First Class Mail |
| 2154016 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2148046 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | Salinas | PR | 00751 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 22

Exhibit J

Four Hundred Third Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2209052 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2146310 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2142968 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | Salinas | PR | 00751 | | First Class Mail |
| 2144144 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2207145 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | Guayanilla | PR | 00656-4113 | himiagonzalez@gmail.com | First Class Mail and Email |
| 2144623 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2146539 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2144182 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2206315 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | Bayamon | PR | 00956 | | First Class Mail |
| 2154164 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | Salinas | PR | 00751 | | First Class Mail |
| 2154225 | Gonzalez, Angel L | Hcol Box 5022 | | | Salinas | PR | 00751 | | First Class Mail |
| 2206897 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | Cidra | PR | 00739 | gonzalez.Hg@hotmail.com | First Class Mail and Email |
| 2158666 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2148399 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | Salinas | PR | 00751 | | First Class Mail |
| 2154700 | Green Torres, Luis G | PO Box 2727 | | | Coamo | PR | 00769 | | First Class Mail |
| 2146346 | Green, Lydia | HC1-3970 | | | Salinas | PR | 00751 | | First Class Mail |
| 2202883 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | Toa Baja | PR | 00949 | smgh766@gmail.com | First Class Mail and Email |
| 2205543 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | Carolina | PR | 00987 | agyimet@yahoo.com; rmcorp@ymail.com | First Class Mail and Email |
| 2204794 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | Maunabo | PR | 00707-9657 | | First Class Mail |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | YABUCOA | PR | 00767-9506 | | First Class Mail |
| 2208132 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | Fajardo | PR | 00738 | zeev2012@gmail.com; zeev202@gmail.com | First Class Mail and Email |
| 2154071 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | Salinas | PR | 00751 | dmartinez789@yahoo.com | First Class Mail and Email |
| 2202397 | Guzman Herrera, Diana | HC 02 Box 7491 | | | Lares | PR | 00669 | diamary@yahoo.com | First Class Mail and Email |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | Humacao | PR | 00791-9420 | | First Class Mail |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | Guaynabo | PR | 00969 | ricardoguzman@prtc.net | First Class Mail and Email |
| 2206419 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | Guaynabo | PR | 00968 | nehaddock@gmail.com | First Class Mail and Email |
| 2208732 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | Cataño | PR | 00962 | rhmr0914@yahoo.com | First Class Mail and Email |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2207645 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | Bayamon | PR | 00956 | sherik-1945@yahoo.com | First Class Mail and Email |
| 2095140 | Hernandez Lopez, Maria M. | Apartado 8630 | | | Ponce | PR | 00732 | dafqdafq7@hotmail.com | First Class Mail and Email |
| 2145318 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2147039 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2208918 | Hernandez Perez, Aurora | P.O Box 8728 | | | Bayamon | PR | 00960 | | First Class Mail |
| 2154706 | Hernandez Perez, Elvin A | Hc 2 Boc 9578 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2207042 | Hernandez Santana, Hector J. | P.O Box 16 | | | Toa Baja | PR | 00951-0016 | hernandezhectorJ7@gmail.com | First Class Mail and Email |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2149122 | Hernandez, Cirilo | HC2 Box 12217 | | | Moca | PR | 00676-8206 | | First Class Mail |
| 2145214 | Hernandez, Zoraida  Miranda | #142 Calle  #2 Parcela Jauca | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | Bayamón | PR | 00956 | | First Class Mail |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | San Lorenzo | PR | 00757-9715 | | First Class Mail |
| 2195331 | Irizarry Rosario, Ivette M. | #190 Calle Juan I. Ramos | Urb Fronteras | | Bayamon | PR | 00961 | ivettei1963@outlook.com | First Class Mail and Email |
| 2206929 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | San Juan | PR | 00936-0647 | carizaval@gmail.com | First Class Mail and Email |
| 2197899 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | Guaya | PR | 00784 | | First Class Mail |
| 2148864 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | Aguada | PR | 00602 | itzivyjimenez@gmail.com | First Class Mail and Email |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2155293 | Juan Echevarria, Jose | PO Box 13808 | | | Rochester | NY | 14613 | | First Class Mail |
| 2148327 | Justiniano Lopez, Angel | #31 Calle Marina | | | Aguirre | PR | 00704 | | First Class Mail |
| 1428295 | Kuffler, Damien | 201 Blvd. del Valle | | | San Juan | PR | 00901 | dkuffler@hotmail.com | First Class Mail and Email |
| 1428295 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | San Juan | PR | 00908-3625 | lmp8309@yahoo.com | First Class Mail and Email |
| 2204535 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | Bayamón | PR | 00956 | ijkuilan@prtc.net | First Class Mail and Email |
| 2173801 | Laboy, Angel A. | 24 N. Hood St | | | Springfield | MA | 01109 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2141149 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | Ponce | PR | 00731 | | First Class Mail |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | Humacao | PR | 00791 | | First Class Mail |
| 1198168 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2145940 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | Yabucoa | PR | 00767-9748 | | First Class Mail |
| 2157553 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | Ceiba | PR | 00735 | | First Class Mail |
| 2173036 | Lazu Perez, Angel Israel | PO Box 1015 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2165511 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2204206 | Lebron Guzman, Aida M. | Apt. 611 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2197729 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | MAUNABO | PR | 00707 | | First Class Mail |
| 2196604 | Lebron Lebron, Maria C. | P.O. Box 177 | | | Maunabo | PR | 00707 | lebron.mariac@gmail.com | First Class Mail and Email |
| 2204718 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | Maunabo | PR | 00707-0743 | | First Class Mail |
| 1027378 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | MAUNABO | PR | 00707 | | First Class Mail |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2187993 | Ledee, Heriberto | 44 Shawmut St | | | Lawrence | MA | 01841 | | First Class Mail |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | Deltona | FL | 32738 | lapoetapr@yahoo.com | First Class Mail and Email |
| 2209223 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | Carolina | PR | 00979 | | First Class Mail |
| 2199820 | Leon Figueroa, William | Condominio Baldorioty Plaza apt 1204 | Calle Diez de Andino | | Santurce | PR | 00912 | Williamleon414@gmail.com | First Class Mail and Email |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | Summerfield | FL | 34491 | rucelis@gmail.com | First Class Mail and Email |
| 2143057 | Lopez Campos, Ariel | HC 2 Box 8836 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2172995 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | Humacao | PR | 00791 | | First Class Mail |
| 2153177 | Lopez Diaz, Johnny | 116 Park Street | | | Bridgeport | CT | 06608 | vilopez1222@gmail.com | First Class Mail and Email |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | Guayama | PR | 00784 | | First Class Mail |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 | | First Class Mail |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | LOIZA | PR | 00772 | | First Class Mail |
| 2195449 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | Ponce | PR | 00728 | gladyspr510@gmail.com | First Class Mail and Email |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | Humacao | PR | 00791 | | First Class Mail |
| 2207267 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | Toa Alta | PR | 00953 | yoyoJL@prtc.net | First Class Mail and Email |
| 2207659 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | Bayamon | PR | 00959-5137 | bebuqui123@gmail.com | First Class Mail and Email |
| 2153243 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2208285 | Lopez Morales, Jose Ivan | PO Box 1840 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2155775 | LOPEZ PLAZA, JOSE H | HCO1 BOX 5145 | | | STA ISABEL | PR | 00757 | | First Class Mail |
| 2147029 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1667102 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | Punta Santiago | PR | 00741-2326 | lopez5484@yahoo.com | First Class Mail and Email |
| 2207293 | Lopez Rodriguez, Rafeal | Estancias de Cerro Gordo | E-13 Calle 8 | | Bayamón | PR | 00957 | corpumagpr@gmail.com | First Class Mail and Email |
| 2179088 | López Torres, Eulalia | HC  #1  Box  4160 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | Juana Diaz | PR | 00795 | wilaix@prtc.net | First Class Mail and Email |
| 2202532 | Lopez Vargas, Rolando | PO Box 521 | | | Vega Alta | PR | 00692 | rolyfirst@live.com | First Class Mail and Email |
| 2205868 | Loubriel, Susan | 615 Chadbury Way | | | Kissimmee | FL | 34744 | loubor2007@yahoo.com | First Class Mail and Email |
| 2157590 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2209283 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | Gurabo | PR | 00778-4076 | | First Class Mail |
| 2153338 | Lugo Marbal, Monserrate | PO Box 519 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | | Salinas | PR | 00751 | | First Class Mail |
| 2149540 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2148888 | Luna Collazo, Jorge | PO Box 1444 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153713 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | Ponce | PR | 00730 | caridadlunasantiago36@gmail.com | First Class Mail and Email |
| 2201817 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2199809 | Luyando Ortiz, Angel | PO Box 1434 | | | Maunabo | PR | 00707-1434 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2181135 | Luzunaris Hernandez, Elias | HC04 Box 4671 | | | Humacao | PR | 00791 | | First Class Mail |
| 2203191 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | San Juan | PR | 00920 | josemage1961@gmail.com | First Class Mail and Email |
| 2152618 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | Salinas | PR | 00751 | | First Class Mail |
| 2152576 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | Salinas | PR | 00751 | | First Class Mail |
| 2200680 | Maldanado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | Toa Alta | PR | 00952-3546 | Edwingmaldonado5@gmail.com | First Class Mail and Email |
| 2149681 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | Aguirre | PR | 00704 | | First Class Mail |
| 2146626 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2206708 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | Rio Grande | PR | 00745 | mignamaldonado52@gmail.com | First Class Mail and Email |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | Orlando | FL | 32807 | | First Class Mail |
| 2201106 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | Bayamon | PR | 00956 | jmaldo50@gmail.com | First Class Mail and Email |
| 2147049 | Mangual Colon, Gladys | HC 02 Box 9859 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2144237 | March Torres, Ana M | A-6 Villa Retiro Norte | | | San Isabel | PR | 00757 | | First Class Mail |
| 2168439 | Maria Rodriguez, Gloria | PO Box 1116 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | | Punta Santiago | PR | 00741 | | First Class Mail |
| 2202050 | Marin Casanova, Julio L. | 7047 Pisos Reales | | | Vega Baja | PR | 00693 | marin.julioluis@gmail.com | First Class Mail and Email |
| 2201574 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | San Juan | PR | 00926 | abaymar9@yahoo.com | First Class Mail and Email |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | Viques | PR | 00765-9456 | | First Class Mail |
| 2147913 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2145855 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | Coamo | PR | 00769 | | First Class Mail |
| 2153525 | Marrero Reyes, Luz M. | PO Box 613 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2140857 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | JD | PR | 00795 | | First Class Mail |
| 2162088 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2205653 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | San Juan | PR | 00924-2111 | Carmenmartin23@gmail.com; mtzgarcia54@gmail.com | First Class Mail and Email |
| 2149693 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | Salinas | PR | 00751 | Meli-2969@hotmail.com | First Class Mail and Email |
| 2193366 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | Canovanas | PR | 00729 | zoraida013@gmail.com | First Class Mail and Email |
| 2207064 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | Canovanas | PR | 00729-2631 | zoraida013@gmail.com | First Class Mail and Email |
| 2200442 | Martinez Lopez, Migdalia | 108 Valley Dr | | | Brandon | FL | 33510 | mmartinez1951@icloud.com | First Class Mail and Email |
| 2203935 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2156186 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | Aguirre | PR | 00704 | robiomartinez1953@mail.com | First Class Mail and Email |
| 2164614 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | Canovanas | PR | 00729 | | First Class Mail |
| 2161938 | Martinez, Kenneth | HC4 Box 4720 | | | Humacao | PR | 00791-8941 | | First Class Mail |
| 2207829 | Martinez, Luis | 1107 Alderwood Dr | | | Justin | TX | 76247 | luismartinezolmo@gmail.com | First Class Mail and Email |
| 2205964 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | Coto Laurel | PR | 00780-0235 | | First Class Mail |
| 2207343 | Mason Velez, Norma I | C9 13 Urb Sans Souci | | | Bayamon | PR | 00957-4335 | Normason4743@gmail.com | First Class Mail and Email |
| 2150313 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | Guayama | PR | 00784 | | First Class Mail |
| 2148295 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | Coamo | PR | 00769 | | First Class Mail |
| 2207161 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | Toa Baja | PR | 00949-3689 | mayriv-Jose@yahoo.com | First Class Mail and Email |
| 2157957 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | Yabucoa | PR | 00714 | | First Class Mail |
| 2206695 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 | | First Class Mail |
| 2200170 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | Vega Alta | PR | 00692 | efrainmedina@prtc.net | First Class Mail and Email |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | Yabucoa | PR | 00767-9521 | | First Class Mail |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | YABUCOA | PR | 00767-9607 | | First Class Mail |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | Yabucoa | PR | 00767-9607 | | First Class Mail |
| 2102856 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | GUAYNABO | PR | 00969 | gilbertomejais308@yahoo.com | First Class Mail and Email |
| 2102856 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 2156313 | Mejias Rosa, Ramon | HC02 Box 12342 | | | Moca | PR | 00676 | | First Class Mail |
| 2205986 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | Guaynabo | PR | 00969 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 22

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2194566 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | Bayamon | PR | 00961 | isidracosmemendez@gmail.com | First Class Mail and Email |
| 2193005 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | Maunabo | PR | 00707 | | First Class Mail |
| 2207024 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levitown | | Toa Baja | PR | 00949 | | First Class Mail |
| 2205912 | Mercado Rosa, Jose Moises | P.O. Box 5653 Calle Atocha | | | Ponce | PR | 00733 | | First Class Mail |
| 2198040 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | Ponce | PR | 00716-1312 | moisesmercado529@yahoo.com | First Class Mail and Email |
| 2145987 | Mercado Torres, Gladys | 9134 Com. Serrano | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2204636 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | Carolina | PR | 00983 | SANTAMERCADO55@GMAIL.COM | First Class Mail and Email |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | Guayanilla | PR | 00656-9708 | | First Class Mail |
| 2208653 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | Colbert | GA | 30628 | jrmerced@gmail.com | First Class Mail and Email |
| 2168268 | Merced Sanchez, William | HC 2 Box 8820 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2155953 | MIRANDA SANTIAGO, ANGELA | HC-O5 BOX 5838 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2207864 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | BAYAMON | PR | 00961 | margie.miranda26@yahoo.com | First Class Mail and Email |
| 2206637 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | Carolina | PR | 00987 | Beckymojica12@gmail.com | First Class Mail and Email |
| 2205730 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 | beckymojica12@gmail.com | First Class Mail and Email |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1525288 | Molina Muniz, Jose  David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | Ponce | PR | 00730 | vanessaidp@hotmail.com | First Class Mail and Email |
| 2201837 | Monclova Rodrigez , Tilsa | PO Box 181 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2150118 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2157543 | Montanez Camacho, Ruben | HC5-Box 4995 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157622 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157507 | Montanez Flores, Angel David | HC-5 Box 5139 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157748 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157741 | Montanez Sanchez, Orlando | 715 Bach Ct | | | Freemansburg | PA | 18017 | | First Class Mail |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | Juncos | PR | 00777 | 1chaco0752@hotmail.com | First Class Mail and Email |
| 2154081 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | Aguirre | PR | 00704 | nilsacortes408@gmail.com | First Class Mail and Email |
| 2168211 | Morales Carrion, Marta | 2505 E. 106th | | | Chicago | IL | 60617 | ruthy1002@gmail.com | First Class Mail and Email |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | San Juan | PR | 00926 | riquel504@yahoo.com | First Class Mail and Email |
| 2155556 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | Aguirre | PR | 00704 | grisobelmorales@yahoo.com | First Class Mail and Email |
| 2204714 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | Carolina | PR | 00985 | limferrer@yahoo.com | First Class Mail and Email |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | Aguirre | PR | 00704 | isyspelusa@hotmail.com | First Class Mail and Email |
| 2204732 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | Toa Baja | PR | 00949 | milagrosmillymorales1950@gmail.com | First Class Mail and Email |
| 2171836 | Morales Lebron, Antonio | HC03 Box 12412 | | | Yabucoa | PR | 00767-7975 | | First Class Mail |
| 2208367 | Morales Lebron, Orlando | 7 Bo. Calzada | | | Maunabo | PR | 00707 | | First Class Mail |
| 2157718 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | Yabucoa | PR | 00767-9442 | | First Class Mail |
| 2157202 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2197956 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | Toa Baja | PR | 00949 | maidaram88@hotmail.com | First Class Mail and Email |
| 2204343 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | Bayamon | PR | 00956 | libertadmoralesrios@gmail.com | First Class Mail and Email |
| 2154197 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | Aibonito | PR | 00705 | | First Class Mail |
| 2207251 | Morales Santiago, Francisco | HC 75 Box 1850 | | | Naranjito | PR | 00719 | francisco.paco.mo@gmail.com | First Class Mail and Email |
| 2156146 | Morales Santiago, Martha M | Box 9389 | | | Caguas | PR | 00726 | danamorales@aol.com | First Class Mail and Email |
| 2162313 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | Humacao | PR | 00791 | | First Class Mail |
| 2207821 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | Guayama | PR | 00784 | cm252181@gmail.com | First Class Mail and Email |
| 2157115 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2148574 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | Santa Isabel | PR | 00757 | morenonilsa@gmail.com | First Class Mail and Email |
| 2153032 | Moreno Torres, Antonio | HC03 Box 18574 | | | Coamo | PR | 00769 | | First Class Mail |
| 2197043 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | Bayamon | PR | 00961 | sikayan@PRtc.net | First Class Mail and Email |
| 2149659 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | San Sebastian | PR | 00685 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2156785 | Muniz Perez, Antonio | HC7 Box 76650 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2155448 | Muniz Perez, Pedro L | HC 7 Box 76647 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2199080 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | Caguas | PR | 00725 | amuniz129@gmail.com | First Class Mail and Email |
| 2149788 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2146817 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2207119 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | Caguas | PR | 00725 | munoz.jorge1155@gmail.com | First Class Mail and Email |
| 973145 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | PONCE | PR | 00716 | | First Class Mail |
| 2157951 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | Yabucoa | PR | 00767 | | First Class Mail |
| 2153434 | Naveira, Alicia Torres | P.O Box 394 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2202594 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | Caguas | PR | 00725 | Wnazar46@gmail.com | First Class Mail and Email |
| 1821958 | Negron Estrada, Wanda | PO Box 671 | | | Canovanas | PR | 00729 | | First Class Mail |
| 2156027 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | Coto Laurel | PR | 00780-2828 | dgnarroba@gmail.com | First Class Mail and Email |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | Humacao | PR | 00791 | | First Class Mail |
| 2204772 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | Carolina | PR | 00987 | gladys0866@gmail.com | First Class Mail and Email |
| 2102361 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | Quebradillas | PR | 00678 | NIEVESJUANR2016@GMAIL.COM | First Class Mail and Email |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 | ESNIGAGLIONI@YAHOO.COM | First Class Mail and Email |
| 2197887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | Toa Baja | PR | 00949 | williamobe@yahoo.com | First Class Mail and Email |
| 2063846 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2206968 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | Bayamon | PR | 00957 | mojeda212@live.com | First Class Mail and Email |
| 2204262 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | Bayamon | PR | 00957 | eolivo98@gmail.com | First Class Mail and Email |
| 2207702 | Olmo, Adela | 716 Raven Dr., | | | Fort Worth | TX | 76131 | necaolmo@gmail.com | First Class Mail and Email |
| 2144924 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | Ponce | PR | 00730 | | First Class Mail |
| 2145764 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2209196 | Ortiz Baez, Luis Esteban | HC-04 | Box 8151 | | Comerio | PR | 00782 | luisestebanortiz@ymail.com | First Class Mail and Email |
| 2153717 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | Aguirre | PR | 00704 | | First Class Mail |
| 2153753 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | Salinas | PR | 00751 | carmen.ortiz66@hotmail.com | First Class Mail and Email |
| 1143888 | ORTIZ DIAZ, RUBEN | 1169 CALLE GRECIA | | | YABUCOA | PR | 00767-3168 | | First Class Mail |
| 2205463 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | franklinanco@gmail.com | First Class Mail and Email |
| 2205411 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | Bayamon | PR | 00957 | | First Class Mail |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | Naguabo | PR | 00718 | | First Class Mail |
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | Naguabo | PR | 00718 | | First Class Mail |
| 2153378 | Ortiz Lopez, Roberto | P.O. Box 324 | | | Salinas | PR | 00751 | | First Class Mail |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2145180 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2207647 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | Bayamon | PR | 00961 | asanjurjo108@gmail.com | First Class Mail and Email |
| 2208894 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | Toa Baja | PR | 00949 | | First Class Mail |
| 2155819 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | Aguirre | PR | 00704 | | First Class Mail |
| 2150158 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | Juana Diaz | PR | 00795 | carmenjadiel2@gmail.com | First Class Mail and Email |
| 2198849 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2154553 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | Santa Isabel | PR | 00757-1933 | lizetteprieto@hotmail.com | First Class Mail and Email |
| 2144898 | Ortiz Roman, Luz M | HC2 7228 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | Humacao | PR | 00791 | | First Class Mail |
| 2206177 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | Trujillo Alto | PR | 00976-3414 | | First Class Mail |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | Bayamon | PR | 00957 | wdiazortiz62@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 22

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2205930 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | Ponce | PR | 00716 | | First Class Mail |
| 2208779 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | Corozal | PR | 00783 | devaluz57@gmail.com | First Class Mail and Email |
| 1876343 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | Ponce | PR | 00730 | | First Class Mail |
| 1876343 | Pabon Rodriguez, Max E. | PO Box 336431 | | | Ponce | PR | 00733-6431 | | First Class Mail |
| 2157941 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | Humacao | PR | 00791 | | First Class Mail |
| 2200151 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | Carolina | PR | 00982-3676 | apadrosantos@gmail.com | First Class Mail and Email |
| 2155564 | Padua Torres, Pedro A. | P.O Box 1405 | | | Rincon | PR | 00677 | | First Class Mail |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | Gurabo | PR | 00778 | | First Class Mail |
| 2173849 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | Gurabo | PR | 00778 | | First Class Mail |
| 2149685 | Pagan Rosa, Nydia | PO Box 1281 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2208363 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | Bayamon | PR | 00956 | pjpedrazat-28@gmail.com | First Class Mail and Email |
| 2205166 | Perez Andino, Andres | PO Box 36998 | | | San Juan | PR | 00936 | | First Class Mail |
| 2205166 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | CAROLINA | PR | 00985-304 | andrespe42@gmail.com | First Class Mail and Email |
| 2209046 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | Mayaguez | PR | 00682-2510 | | First Class Mail |
| 2152784 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | Humacao | PR | 00791 | | First Class Mail |
| 2178301 | Perez Curet, Rey F. | Apartado 1021 | | | Toa Baja | PR | 00951 | reyperezcuret@gmail.com | First Class Mail and Email |
| 2202661 | Perez Fontanez , Carmen S. | HC 04 Box 4328 | | | Humacao | PR | 00791 | | First Class Mail |
| 2208385 | Perez Garcia, Felicita | 366 High St 2 | | | Dedham | MA | 02026 | | First Class Mail |
| 2205012 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | Cidra | PR | 00739 | wanda.perez4691@gmail.com | First Class Mail and Email |
| 2157387 | Perez Miranda, Miguel Angel | PO Box 1977 | | | Coamo | PR | 00769 | perezmayra005@gmail.com | First Class Mail and Email |
| 2154525 | Perez Montanez, Elba J. | P.O. Box 181 | | | Santa Isabel | PR | 00757 | elbaperez507@gmail.com | First Class Mail and Email |
| 2202565 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | Bayamon | PR | 00959 | perez.annie@live.com | First Class Mail and Email |
| 2120959 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | Guaynabo | PR | 00966 | yeseniaperezperez05@gmail.com | First Class Mail and Email |
| 2196602 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | Ponce | PR | 00731 | dorispr16@gmail.com | First Class Mail and Email |
| 2207377 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | Bayamon | PR | 00956 | julieperezjw@gmail.com | First Class Mail and Email |
| 2147509 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | Philadelphia | PA | 19140 | | First Class Mail |
| 2197883 | Perez Soto, Pedro A | HC-06 Box 10582 | | | Guaynabo | PR | 00971 | PedroAperezsoto47@hotmail.com | First Class Mail and Email |
| 2144954 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2196237 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | Juana Diaz | PR | 00795 | judmandy1950@gmail.com | First Class Mail and Email |
| 2196237 | Perez Torres, Judith | P.O. Box 800428 | | | Coto Laurel | PR | 00780-0428 | | First Class Mail |
| 2147965 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | Aguirre | PR | 00704 | lpika771@gmail.com | First Class Mail and Email |
| 2208744 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | Orlando | FL | 32828 | pizarroed15@gmail.com | First Class Mail and Email |
| 2207418 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | Guaynabo | PR | 00966-2504 | ViolePiz@gmail.com | First Class Mail and Email |
| 2204186 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | Glen Burnie | MD | 21060 | michigby11@gmail.com | First Class Mail and Email |
| 2204093 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | San Juan | PR | 00926 | judithannponce@gmail.com | First Class Mail and Email |
| 2204093 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | San Juan | PR | 00936-0998 | judithannponce@gmail.com | First Class Mail and Email |
| 2207577 | Portalatin, Sixta | P.O. Box 50944 | | | Toa Baja | PR | 00950 | sixtaportalatin64@gmail.com | First Class Mail and Email |
| 2206549 | Pratts Colon, Orlando | PO Box 923 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1361806 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | PONCE | PR | 00728 | | First Class Mail |
| 2149367 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2204676 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | San Juan | PR | 00926 | sandraiq57@gmail.com | First Class Mail and Email |
| 2150082 | Quintana Mendez, Danilo | PO Box 5411 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | AGUIRRE | PR | 00704 | | First Class Mail |
| 2181062 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | Punta Santiago | PR | 00741 | | First Class Mail |
| 2201870 | Ramos , Hector  Amaro | P.O Box 682 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2149029 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | Aguirre | PR | 00704 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 679107 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | San Juan | PR | 00920 | | First Class Mail |
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | Orange | VA | 22960 | domingoramos@gmail.com | First Class Mail and Email |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 | | First Class Mail |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | ORANGE | VA | 22960 | cuchyramos@gmail.com | First Class Mail and Email |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | San Juan | PR | 00926 | carabelicy2011@hotmail.com | First Class Mail and Email |
| 2200296 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | Bayamon | PR | 00961-3419 | oreinapr@gmail.com | First Class Mail and Email |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | San Juan | PR | 00921 | evelynrest7175@gmail.com | First Class Mail and Email |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 | | First Class Mail |
| 2145188 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2143232 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2157725 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2209326 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | Caguas | PR | 00727-1130 | gireyes59@gmail.com | First Class Mail and Email |
| 2154138 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | Salinas | PR | 00751 | | First Class Mail |
| 2152935 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | Coqui Aguirre | PR | 00704 | | First Class Mail |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728 | J_RIERA@ICLOUD.COM | First Class Mail and Email |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | Humacao | PR | 00791 | | First Class Mail |
| 2202458 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | San Juan | PR | 00917 | Crrahockey@yahoo.com | First Class Mail and Email |
| 2203432 | Rios Russi, Josue | 964 LLaustina | | | San Juan | PR | 00924 | Jriosrussi@yahoo.com | First Class Mail and Email |
| 2203622 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | San Juan | PR | 00921 | chickyjose.st@gmail.com | First Class Mail and Email |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | Coamo | PR | 00769 | | First Class Mail |
| 2147955 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153181 | Rivera Colon, Danny | Box 98 | | | Central Aguirre | PR | 00704 | | First Class Mail |
| 2148813 | Rivera David, Esteban | P.O. Box 707 | | | Coamo | PR | 00769 | | First Class Mail |
| 2196580 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | Maunabo | PR | 00707 | | First Class Mail |
| 2157232 | Rivera Millan, Julio | HC5 Box 13714 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2195534 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 | cmriver_12@yahoo.com | First Class Mail and Email |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2144172 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2157721 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | Yabucoa | PR | 00767 | | First Class Mail |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | PONCE | PR | 00730 | | First Class Mail |
| 2203786 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | Ponce | PR | 00730 | srszr1@hotmail.com | First Class Mail and Email |
| 2148750 | Rivera Sanchez, Noel | PO Box 707 | | | Coamo | PR | 00769 | rivera.noel1965@gmail.com; rivera.noel820@gmail.com | First Class Mail and Email |
| 2150065 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | Arroyo | PR | 00714 | | First Class Mail |
| 2204335 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | Carolina | PR | 00987 | carminrilerno059@gmail.com | First Class Mail and Email |
| 2204566 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | Toa Baja | PR | 00949 | a.pagan54@gmail.com | First Class Mail and Email |
| 2206728 | Rivera, Edgardo Reyes | PO Box 375345 | | | Cayey | PR | 00737 | galdoreyes@gmail.com | First Class Mail and Email |
| 2148841 | Rivera, Felix L. | HC6 Box 171922 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2208712 | Rivera, Felix Monclova | Apt 704 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2142990 | Rivera, Reinaldo | P.O. Box 626 | | | Salinas | PR | 00751 | | First Class Mail |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | Ponce | PR | 00730-1640 | | First Class Mail |
| 1103759 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | PONCE | PR | 00728 | | First Class Mail |
| 1103759 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | PONCE | PR | 00731 | | First Class Mail |
| 2200537 | ROBLES TORRES, JOSE R | BOX  2544 | | | BAYAMON | PR | 00960 | robles48.jr@gmail.com | First Class Mail and Email |
| 2154311 | Roche Dominguez, Ramon | PO Box 1754 | | | Juana Diaz | PR | 00795-1754 | | First Class Mail |
| 2146358 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | Santa Isabel | PR | 00757 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2167811 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | Yabucoa | PR | 00767-3103 | | First Class Mail |
| 2208357 | Rodriguez Amaro, William | PO Box 1269 | | | Maunabo | PR | 00707 | | First Class Mail |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | SALINAS | PR | 00751-9719 | | First Class Mail |
| 2153348 | Rodriguez Bernier, Awilda | PO Box 180 | | | Aguirre | PR | 00704 | mikedborges@bellsouth.net | First Class Mail and Email |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153096 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | Moca | PR | 00676 | | First Class Mail |
| 2140836 | Rodriguez Colon, Efrain | PO Box 800169 | | | Coto Laurel | PR | 00780-0169 | | First Class Mail |
| 2150108 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2108656 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | San Juan | PR | 00926 | rrodriguezcolon@gmail.com | First Class Mail and Email |
| 2148682 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2204594 | Rodriguez Crespo , Roberto | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 | noemi.noerod85@gmail.com | First Class Mail and Email |
| 2154132 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | Santa Isabel | PR | 00757-9711 | nellie.rodriguez22@yahoo.com | First Class Mail and Email |
| 2168084 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | Yabucoa | PR | 00767-9311 | | First Class Mail |
| 2147654 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | Ponce | PR | 00731-9608 | | First Class Mail |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | Philadelphia | PA | 19140 | | First Class Mail |
| 2205910 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | Guaynabo | PR | 00969 | | First Class Mail |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | Maunabo | PR | 00707 | | First Class Mail |
| 2148450 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | Cataño | PR | 00962 | edwinrodriguezhernandez67@gmail.com | First Class Mail and Email |
| 2154886 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2143078 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | Juana Diaz | PR | 00795-9604 | | First Class Mail |
| 2158015 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | Yabucoa | PR | 00767 | | First Class Mail |
| 2145297 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2150307 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | Santa Isabel | PR | 00752 | | First Class Mail |
| 2204956 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco Urb. Covadonga | | | Toa Baja | PR | 00949 | saraba56@hotmail.com | First Class Mail and Email |
| 2146877 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | Guayama | PR | 00784 | rodoz.plaza@hotmail.com | First Class Mail and Email |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | PONCE | PR | 00731 | | First Class Mail |
| 2197751 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo Apt. 80 | | San Juan | PR | 00926 | marilyn2@prtc.net | First Class Mail |
| 2197842 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | Bayamon | PR | 00961 | sikafr2017@outlook.com | First Class Mail and Email |
| 2209364 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | Mayaguez | PR | 00680-7100 | | First Class Mail |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | LAS PIEDRAS | PR | 00771 | RMRMJORR@GMAIL.COM | First Class Mail |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2148363 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146915 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | Ponce | PR | 00716 | pagancary@yahoo.com | First Class Mail and Email |
| 2166154 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | Humacao | PR | 00792 | | First Class Mail |
| 2158357 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | Yabucoa | PR | 00767-9699 | | First Class Mail |
| 1946917 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | Guaynabo | PR | 00971 | jorgel.rodriguez62@yahoo.com | First Class Mail |
| 2199776 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | Maunabo | PR | 00707 | | First Class Mail |
| 2153592 | Rodriguez Santiago, Jorge L. | Box 1194 | | | Santa Isabel | PR | 00757 | jorgerodriguez8591@gmail.com | First Class Mail and Email |
| 2150270 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | Salinas | PR | 00751 | | First Class Mail |
| 1904857 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | Ponce | PR | 00728-1722 | | First Class Mail |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | Morovis | PR | 00687 | angel.rodriguez2@claropr.com | First Class Mail |
| 2209038 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | Ponce | PR | 00728 | | First Class Mail |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | Humacao | PR | 00791 | | First Class Mail |
| 2193058 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | Orlando | FL | 32822 | lebemia@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1941973 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | Ponce | PR | 00728 | zullyaillen@gmail.com | First Class Mail and Email |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2144128 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | Salinas | PR | 00751 | | First Class Mail |
| 2208993 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | Toa Alta | PR | 00953 | | First Class Mail |
| 2207921 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | Orlando | FL | 32826 | kittyan_2006@yahoo.com | First Class Mail and Email |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2144968 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2144267 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | Salinas | PR | 00751-9717 | | First Class Mail |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | Salinas | PR | 00751-3006 | | First Class Mail |
| 2144579 | Rojas, Raquel | Parcelas Jauca #465 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2157509 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2145873 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1890482 | Roman Lopez, Marcelino | HC6 Box 2122 | | | Ponce | PR | 00731-9611 | lucyromanmedina@gmail.com | First Class Mail and Email |
| 2207404 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | jun19man@gmail.com | First Class Mail and Email |
| 2155524 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | Guayama | PR | 00784 | | First Class Mail |
| 2153751 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | Salinas | PR | 00751 | harry.romero483@gmail.com | First Class Mail and Email |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | Naguabo | PR | 00718 | | First Class Mail |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | Coto Laurel | PR | 00780 | jackr_pirita33@yahoo.com | First Class Mail and Email |
| 2148608 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | Salinas | PR | 00751 | | First Class Mail |
| 2117112 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | Bayamon | PR | 00956 | xiomi8000@gmail.com | First Class Mail and Email |
| 2155501 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | Guayama | PR | 00784 | | First Class Mail |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 2152755 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | Salinas | PR | 00751 | | First Class Mail |
| 2203440 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | Mechanicsburg | PA | 17050 | | First Class Mail |
| 2203440 | Rosario Pagan, Hiram | PO BOX 7902 | | | CLEARWATER | FL | 33758 | | First Class Mail |
| 2147971 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | Ponce | PR | 00716 | | First Class Mail |
| 2203709 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | Carolina | PR | 00987-7456 | rosario.julio10@gmail.com; Rosario.julio19@gmail.com | First Class Mail and Email |
| 2189170 | Rosario Torres, Israel | HC03 Box 5972 | | | Humacao | PR | 00791-9568 | | First Class Mail |
| 2156945 | Rosario, Oscar L. | 351 High St | | | Highspire | PA | 17034 | | First Class Mail |
| 2144916 | Rubet, Ramona | HC 01 Box 44201 | | | Juana Diaz | PR | 00795 | ramonarubet@gmail.com | First Class Mail and Email |
| 2144682 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | Ponce | PR | 00730-3669 | | First Class Mail |
| 2150049 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2160985 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2189348 | Ruiz Ramos, Felix Carlos | P.O. Box 103 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2146993 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | Ponce | PR | 00731 | | First Class Mail |
| 2157216 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2150075 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2209490 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | San Juan | PR | 00924 | | First Class Mail |
| 2110715 | Salgado Santana, Joel | HC 46 Box 6141 | | | Dorado | PR | 00646 | salgadojoel1@gmail.com | First Class Mail and Email |
| 2110715 | Salgado Santana, Joel | PO Box 2129 | | | San Juan | PR | 00922-2129 | salgadojoel1@gmail.com | First Class Mail and Email |
| 2202509 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | Carolina | PR | 00983 | | First Class Mail |
| 2152347 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | Pinellas Park | FL | 33782 | lnalkn@yahoo.com | First Class Mail and Email |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | Yabucoa | PR | 00707 | | First Class Mail |
| 2154761 | Sanchez DeAlba, Santos | PO Box 484 | | | Guayama | PR | 00785 | | First Class Mail |
| 2168082 | Sanchez Morales, Francisco | 2505 E 106th Street | | | Chicago | IL | 60617 | ruthy1002@gmail.com | First Class Mail and Email |
| 2172936 | Sanchez Oquendo, Jacobino | PO Box 385 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157947 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodriguez | | Yabucoa | PR | 00767-3021 | | First Class Mail |
| 2201235 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | San Juan | PR | 00926-3415 | jamesjsspr@yahoo.com | First Class Mail and Email |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | Yabucoa | PR | 00767 | | First Class Mail |
| 957877 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2206505 | Sanchez, Judith A. | 2671 Dolfino Court | | | Saint Cloud | FL | 34772 | Judy6Kids@hotmail.com | First Class Mail and Email |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2206747 | Santana Freytes, Antonia | P.O. Box 1186 | | | San Lorenzo | PR | 00754 | antoniasantana811@gmail.com | First Class Mail and Email |
| 2202667 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | Bayamon | PR | 00957 | abysantana46@yahoo.com | First Class Mail and Email |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2191870 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | Humacao | PR | 00791-9337 | | First Class Mail |
| 2141920 | Santiago Alicea, Jose | Escarlata B 15 224 | | | Llanos del Sur | PR | 00780 | | First Class Mail |
| 2209426 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | Juncos | PR | 00777 | | First Class Mail |
| 2153669 | Santiago Aponte, Carlos J. | PO Box 423 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2201602 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | San Juan | PR | 00921 | olga.santiago@yahoo.com | First Class Mail and Email |
| 2209328 | Santiago Arce , Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | San Juan | PR | 00921 | | First Class Mail |
| 2158706 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | Yabucca | PR | 00767-9500 | | First Class Mail |
| 2165451 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2144984 | Santiago Astacio, Irma L | PO Box 9492 | | | Newark | NJ | 07104-0492 | | First Class Mail |
| 2144487 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2155001 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | Rochester | NY | 14621 | clifford1088@gmail.com | First Class Mail and Email |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146791 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2145610 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | Juana Diaz | PR | 00795 | nicoleburgos0916@gmail.com | First Class Mail and Email |
| 2150093 | Santiago David, Anibal | HC-3 Box 19572 | | | Coamo | PR | 00769 | | First Class Mail |
| 1295446 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2196516 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb, Parque Flamingo | | Bayamon | PR | 00959 | evelynsantiago2009@gmail.com | First Class Mail and Email |
| 2153507 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2203949 | Santiago Perez, Manuel E | Ave. D 2M95 | Urb. Metropolis | | Carolina | PR | 00987 | mansan584@gmail.com | First Class Mail and Email |
| 2207331 | Santiago Ramos, Nelson | #13 Villaronga | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2191892 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | Ponce | PR | 00730-1692 | sanguelen@gmail.com | First Class Mail and Email |
| 2153247 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | Salinas | PR | 00751 | | First Class Mail |
| 2157743 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | YABUCOA | PR | 00767 | | First Class Mail |
| 2154356 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2152693 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2165767 | Santiago Telles, William | PO Box 1087 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2196878 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2209190 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 | | First Class Mail |
| 2203426 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | Carolina | PR | 00983-3331 | arlene_carrasquillo@yahoo.com | First Class Mail and Email |
| 2206358 | Santiago, Irene | P.O Box 29 | | | Juncos | PR | 00777 | ichaco0752@hotmail.com | First Class Mail and Email |
| 2209411 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | San Juan | PR | 00925 | joseda@prtc.net | First Class Mail and Email |
| 2147243 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | Salinas | PR | 00751 | | First Class Mail |
| 2205096 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | Humacao | PR | 00791 | | First Class Mail |
| 2209285 | Santos Davila, Hector Rosendo | Bo. Unibon HC4 - Box 55904 | | | Morovis | PR | 00687 | | First Class Mail |
| 2197756 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | Bayamon | PR | 00959 | carmen29272004@yahoo.com | First Class Mail and Email |
| 2195633 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | Bayamon | PR | 00956 | msantos8328@hotmail.com | First Class Mail and Email |
| 2190133 | Santos Martinez, Gladys | PO Box 46 | | | Mercedita | PR | 00715 | 531gladita@gmail.com | First Class Mail and Email |
| 2209585 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | Bayamon | PR | 00961 | | First Class Mail |
| 2206110 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | Ponce | PR | 00728 | | First Class Mail |
| 2196633 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | Ponce | PR | 00728 | lourdessantos02@gmail.com | First Class Mail and Email |

Exhibit J

Four Hundred Third Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2199782 | Serrano Alvarez, Evelin | BB-2 H Santa Elena | | | Bayamon | PR | 00957 | amores0928@hotmail.com | First Class Mail and Email |
| 1896391 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | Ponce | PR | 00730 | | First Class Mail |
| 2146380 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | Guayama | PR | 00784 | | First Class Mail |
| 2206688 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | Bloomingdale | IL | 60108 | zserrano76@gmail.com | First Class Mail and Email |
| 2201513 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | JUNCOS | PR | 00777 | | First Class Mail |
| 2176902 | Soler Gomez, Felina | HC 11 Box 12099 | | | Humacao | PR | 00791 | | First Class Mail |
| 2154231 | Solivan Rodriguez, Arnaldo | 130 Laurel Ave | | | Binghamton | NY | 13905 | | First Class Mail |
| 2154243 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | Salinas | PR | 00751 | | First Class Mail |
| 2149426 | Soto Aponte, Maria | HC-7 Box 5051 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2199788 | Soto Collazo, Benjamin | PO Box 864 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2152359 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2152359 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | CAMUY | PR | 00627 | | First Class Mail |
| 2144118 | Soto Quesada, Gilberto | GPO Box 957 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2149333 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | Santa Isabel | PR | 00757 | carmensoto932@yahoo.com | First Class Mail and Email |
| 2208736 | Soto, Eneida | HC 2 Box 6482 | | | Canovanas | PR | 00729 | neydeesoto@yahoo.com | First Class Mail and Email |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | Maunabo | PR | 00707 | | First Class Mail |
| 2207345 | Sotomayor, Harry | 635 Turin St. | | | Vega Baja | PR | 00693-3605 | boricua1954@hotmail.com | First Class Mail and Email |
| 2199557 | Tavares Vazquez, Eduardo | Box 8292 | | | Humacao | PR | 00792 | | First Class Mail |
| 2171558 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | Humacao | PR | 00791 | | First Class Mail |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | Guayama | PR | 00784 | | First Class Mail |
| 2206629 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | Brooksville | FL | 34614 | aliciabeniqueztoro@gmail.com | First Class Mail and Email |
| 2144441 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | Sta. Isabel | PR | 00757 | | First Class Mail |
| 2145772 | Torres Cruz, Neida | HC1 Box 4484 | | | Juana Diaz | PR | 00795-9705 | | First Class Mail |
| 2153019 | Torres Figueroa, Ada | P.O. Box 1060 | | | Santa Isabel | PR | 00757 | michelleortiz365@gmail.com | First Class Mail and Email |
| 2171838 | Torres Figueroa, Iris | 21 Calle Ensanche | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | Camden | NJ | 08105 | mjohanna69@yahoo.com | First Class Mail and Email |
| 2172931 | Torres Gonzalez, Santiago | Maria Celeste Torres Gonzalez | Calle San Judas Parcela 220 Buzon 12 | | Guayama | PR | 00784 | | First Class Mail |
| 2168349 | Torres Gonzalez, Silverio | Angel Xavier Ayala Bones | Vistas Arroyo Casa-S-6 | | Arroyo | PR | 00714 | | First Class Mail |
| 2168349 | Torres Gonzalez, Silverio | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00784 | | First Class Mail |
| 2205527 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | SANTA ISABEL | PR | 00757 | orl48ado@gmail.com | First Class Mail and Email |
| 2147522 | Torres Maldonado, Miguel A | Extexiow Cogui Calle Turca D-101 Buzon 613 | | | Aguire | PR | 00704 | | First Class Mail |
| 2148169 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | Juana Diaz | PR | 00795-9504 | | First Class Mail |
| 2192218 | Torres Melendez, Eduardo | Box 8044 | | | Ponce | PR | 00732 | etm1928@yahoo.com | First Class Mail and Email |
| 2155601 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2207957 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | Columbus | GA | 31907 | liliantorresorraca@gmail.com | First Class Mail and Email |
| 2206692 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | CAROLINA | PR | 00987 | roberto.torres.1946@icloud.com | First Class Mail and Email |
| 2153461 | Torres Ramos, Judith | PO Box 324 | | | Salinas | PR | 00751 | | First Class Mail |
| 2148922 | Torres Rivera, Iris A. | P.O. Box 638 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2142335 | Torres Rosado, Josefina | HC 03 Box 11336 | | | Juana Diaz | PR | 00795 | morita0038@gmail.com | First Class Mail and Email |
| 2202391 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | Carolina | PR | 00985 | | First Class Mail |
| 2157740 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2157557 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2205894 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | Ponce | PR | 00728 | anrs1180@hotmail.com | First Class Mail and Email |
| 2154026 | Torres Vega, Antonio | Box 450 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2206006 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | Orlando | FL | 32829 | franktvster@gmail.com | First Class Mail and Email |
| 2200539 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | San Juan | PR | 00936-7175 | L.LLiamd16@gmail.com | First Class Mail and Email |
| 2193062 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | Salinas | PR | 00751 | lelolay02@yahoo.com | First Class Mail and Email |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2144537 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | Coto Laurel | PR | 00280 | | First Class Mail |
| 2148454 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | Aguirre | PR | 00704 | norisborgesrds@hotmail.com | First Class Mail and Email |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | Humacao | PR | 00792-1020 | | First Class Mail |
| 2204124 | Troche Lozada, Francisca | P.O. Box 1130 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2144824 | Turpo Regior, Jose  Alraldo | 134 Pacla Tauca | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 | cvaldezpr@yahoo.com | First Class Mail and Email |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | San Sebastian | PR | 00685 | | First Class Mail |
| 2156117 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | Aguirre | PR | 00704 | | First Class Mail |
| 2157912 | Vargas Aguirre, Jose Luis | HC-01 Box 5079 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2158608 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | Humacao | PR | 00791 | | First Class Mail |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | Carolina | PR | 00979 | | First Class Mail |
| 2207295 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | Groveland | FL | 34736 | | First Class Mail |
| 2189735 | Vazquez Clausell, Carmen | RR-2 Box 6970 | | | Guayama | PR | 00784 | | First Class Mail |
| 2189732 | Vazquez Clausell, Geraldo | RR 2 Box 6970 | | | Guayama | PR | 00784 | | First Class Mail |
| 2202833 | Vazquez Colom, Ariel | PO Box 513 | | | Aibonito | PR | 00705 | avazque6@claropr.com | First Class Mail and Email |
| 2203554 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | San Juan | PR | 00926 | phisigma@hotmail.com | First Class Mail and Email |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | Guayama | PR | 00784 | | First Class Mail |
| 2156093 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | Salinas | PR | 00751 | | First Class Mail |
| 2198492 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | Naguabo | PR | 00718-3081 | humbertvazquezperez@gmail.com | First Class Mail and Email |
| 2157735 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2189726 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | Guayama | PR | 00784 | | First Class Mail |
| 2157527 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | Yabucoa | PR | 00767 | | First Class Mail |
| 2201622 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | Naranjito | PR | 00719-9607 | | First Class Mail |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | YABUCOA | PR | 00767 | gvazquez07@yahoo.com | First Class Mail and Email |
| 2158176 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2200306 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | San Juan | PR | 00907-1183 | lusin52@hotmail.com | First Class Mail and Email |
| 2205495 | Vega Burgos, Angel A. | HC 4 Box 17203 | | | Yabucoa | PR | 00767 | aniveto@hotmail.com | First Class Mail and Email |
| 2143357 | Vega Cruz, Maria J | Apt 100 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2205068 | Vega Lugo, Jose I. | J-22 Calle 16 | | | San Juan | PR | 00926 | lugo9378@yahoo.com | First Class Mail and Email |
| 2197819 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | Ponce | PR | 00728-3400 | | First Class Mail |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | Humarao | PR | 00791 | | First Class Mail |
| 2153219 | Vega Torres, Miriam | PO Box 178 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2205477 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | San Juan | PR | 00924-4586 | kayek049@gmail.com | First Class Mail and Email |
| 2209430 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 | | First Class Mail |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | San Juan | PR | 00924 | | First Class Mail |
| 2144501 | Velazquez Diaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2205066 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | Toa Alta | PR | 00953 | marcelino_velazquez@hotmail.com | First Class Mail and Email |
| 2203300 | Velazquez Hernández, Marcelino | RR-4 Box 27745-7 | | | Toa Alta | PR | 00953 | marcelino_velazquez@hotmail.com | First Class Mail and Email |
| 2144583 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2192329 | Velazquez Monclova, Margaro | P.O. Box 177 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2202632 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | Carolina | PR | 00979 | danielsen.marie@yahoo.com | First Class Mail and Email |
| 2143183 | Velez Arroyo, William | HC 2 Box 6752 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2203548 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | Morovis | PR | 00687 | Leoma330@gmail.com | First Class Mail and Email |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2148719 | Velez Santiago, Edwin | HC 03 Box 9788 | | | Lares | PR | 00669 | | First Class Mail |
| 2205423 | Velez, Leticia | 5803 Citadel Drive | | | Orlando | FL | 32839 | velez.leticia7@gmail.com | First Class Mail and Email |
| 2209323 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III | #313 Calle 4 | | Trujillo Alto | PR | 00976 | | First Class Mail |

Exhibit J
Four Hundred Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2206114 | Vicent Romero, Luis A. | P.O Box 51886 | | | Toa Baja | PR | 00950-1886 | | First Class Mail |
| 2147325 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | Salinas | PR | 00751 | | First Class Mail |
| 2145995 | Viera Martinez, Nidza M. | Apartado 1643 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2209340 | Villanueva Calderon, Hernan | Calle Lia V-848 Urb. Loiza Valley | | | Canovanas | PR | 00729 | | First Class Mail |
| 2201215 | Villanueva Calderón, Hernán | Calle Lía #V-848 | Urbanización Loíza Valley | | Canóvanas | PR | 00729 | villa09528@gmail.com | First Class Mail and Email |
| 2204469 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | Caguas | PR | 00725 | solamarines53@gmail.com | First Class Mail and Email |
| 2204586 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | Carolina | PR | 00984-9844 | | First Class Mail |
| 2153295 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146001 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153781 | Zambrana Ortiz, Herminio | HC3 18270 | | | Coamo | PR | 00769 | | First Class Mail |
| 2205988 | Zapata, Katherine | 973 Galway Blvd. | | | Apopka | FL | 32703 | kathyzapata1999@gmail.com | First Class Mail and Email |
| 2207555 | Zapata, Raul | 9521 NW 10 St | | | Pembroke Pines | FL | 33024 | coquizap1@hotmail.com | First Class Mail and Email |
| 2152349 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | Toa Baja | PR | 00950 | carmenzd@gmail.com | First Class Mail and Email |
| 2206388 | Zenaida Cruz, Luz | Box 321 | | | Sabana Seca St. | PR | 00952 | luz.z.cruz@icloud.com | First Class Mail and Email |

**Exhibit K**

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2230865 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | Gurabo | PR | 00778 | jocelynroman108@gmail.com | First Class Mail and Email |
| 2215034 | Acevedo Gonzalez, Mayra E. | Los Prados-Isabella Apt. 113 | | | Caguas | PR | 00727 | meacevedo75@gmail.com | First Class Mail and Email |
| 2221614 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | San Juan | PR | 00907 | | First Class Mail |
| 2222484 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | Vega Baja | PR | 00693 | | First Class Mail |
| 2216590 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | Vega Baja | PR | 00693 | amadorno@gmail.com | First Class Mail and Email |
| 2216300 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | Bayamon | PR | 00959-8835 | Shila_agosto@yahoo.com | First Class Mail and Email |
| 2220027 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | Las Piedras | PR | 00771 | | First Class Mail |
| 2220027 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 | | First Class Mail |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | Bayamon | PR | 00959-8123 | | First Class Mail |
| 2222404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2220158 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | Canovanas | PR | 00729 | | First Class Mail |
| 2221779 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | Carolina | PR | 00983-2024 | | First Class Mail |
| 2215490 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | Carolina | PR | 00983-2024 | | First Class Mail |
| 2212518 | Alvarez Santiago, Ramon O. | E 7 Calle 8 Urb. Colinas Verdes | | | San Juan | PR | 00924 | vivianvega56@yahoo.com | First Class Mail and Email |
| 2219134 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | Guaynabo | PR | 00969 | | First Class Mail |
| 2222488 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | Guayama | PR | 00784 | | First Class Mail |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | Humacao | PR | 00791-9476 | | First Class Mail |
| 2219357 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | Toa Alta | PR | 00953 | | First Class Mail |
| 2215256 | APONTE RESTO, DAVID | PO BOX 94 | | | RIO BLANCO | PR | 00744 | elindiotaino@yahoo.com | First Class Mail and Email |
| 2218627 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | Las Piedras | PR | 00771 | maderive@yahoo.com | First Class Mail and Email |
| 2219286 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | Coto Laurel | PR | 00780-0235 | | First Class Mail |
| 2223203 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | Arecibo | PR | 00612 | | First Class Mail |
| 2221750 | Arevalo Cruz, Esperanza | Box 507 | | | Mercedita | PR | 00715 | | First Class Mail |
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | Canovanas | PR | 00729 | LVAviles31@gmail.com | First Class Mail and Email |
| 2216455 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | Canovanas | PR | 00729 | lvaviles31@gmail.com | First Class Mail and Email |
| 2216455 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | Canovanas | PR | 00729 | lvaviles31@gmail.com | First Class Mail and Email |
| 2217890 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | Bayamon | PR | 00959 | ebaez3638@gmail.com | First Class Mail and Email |
| 2220013 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | San Juan | PR | 00936-7722 | | First Class Mail |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | San Juan | PR | 00922-1035 | | First Class Mail |
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | San Juan | PR | 00922-1035 | | First Class Mail |
| 2221239 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | Vega Baja | PR | 00693-5222 | | First Class Mail |
| 2222739 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | San Juan | PR | 00926 | abaymar9@yahoo.com | First Class Mail and Email |
| 2220613 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | Mount Dora | FL | 32757-3252 | | First Class Mail |
| 2221726 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | Guaynabo | PR | 00966 | | First Class Mail |
| 2217232 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | Caguas | PR | 00725 | mbernazard@gmail.com | First Class Mail and Email |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2220505 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | San Juan | PR | 00924-5304 | laberrios@gmail.com | First Class Mail |
| 2221337 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | Guaynabo | PR | 00968 | | First Class Mail |
| 2222914 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | Bayamon | PR | 00961 | | First Class Mail |
| 2220930 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | Bayamon | PR | 00961-2101 | | First Class Mail |
| 2222053 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729-3970 | | First Class Mail |
| 2222521 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | Cayey | PR | 00737 | | First Class Mail |
| 2222339 | Boria Ortiz, Juan | HC 01 Box 6468 | | | Gurabo | PR | 00778 | juanboria971@gmail.com | First Class Mail and Email |
| 2220179 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | Ponce | PR | 00732 | | First Class Mail |
| 2220179 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | Ponce | PR | 00728 | | First Class Mail |
| 2231185 | Brito Brito, Sergio | HC #3 Box 11961 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2218804 | Burgos Correa, Cynthia M. | PO Box 8615 | | | San Juan | PR | 00910-8615 | cmburgos1@gmail.com | First Class Mail and Email |
| 1027647 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | Juana Diaz | PR | 00795 | Burgosmarie45@gmail.com | First Class Mail and Email |
| 1027647 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | JUANA DIAZ | PR | 00795-9515 | Burgosmarie45@gmail.com | First Class Mail and Email |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | Carolina | PR | 00982 | sburgos1958@gmail.com | First Class Mail and Email |
| 2220061 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | Carolina | PR | 00982 | | First Class Mail |
| 2221284 | Cabret Fuentes, Jose A. | PO Box 2195 | | | Guaynabo | PR | 00970-2195 | | First Class Mail |
| 2228110 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | Humacao | PR | 00791 | | First Class Mail |
| 2216629 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | Sanford | FL | 32771 | | First Class Mail |
| 2221556 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | Maunabo | PR | 00707 | | First Class Mail |
| 2219900 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | Carolina | PR | 00983-3331 | | First Class Mail |
| 2209524 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | Carolina | PR | 00987-7405 | | First Class Mail |
| 2210707 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | Caguas | PR | 00727 | | First Class Mail |
| 2221533 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | Carolina | PR | 00979 | | First Class Mail |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | Bayamon | PR | 00961 | natycintron15@gmail.com | First Class Mail and Email |
| 2225971 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | Aventura | FL | 33160 | rcipreniayala@gmail.com | First Class Mail and Email |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | Carolina | PR | 00982 | | First Class Mail |
| 2220253 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | Manati | PR | 00674 | | First Class Mail |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 | gloriacoffie0416@yahoo.com | First Class Mail and Email |
| 2210046 | Colon Baez, Saulo | P.O. Box 367722 | | | San Juan | PR | 00936 | lbahamondemarina@yahoo.com | First Class Mail and Email |
| 2222660 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | TRUJILLO ALTO | PR | 00796 | | First Class Mail |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | Bayamon | PR | 00957 | | First Class Mail |
| 2214889 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | Bayamon | PR | 00961 | jrco1602@gmail.com | First Class Mail |
| 2222350 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | Carolina | PR | 00983 | | First Class Mail |
| 2215849 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | Arecibo | PR | 00613 | | First Class Mail |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | Humacao | PR | 00791-9476 | | First Class Mail |
| 2219819 | Córdova, Juan M. | P.O. Box 360911 | | | San Juan | PR | 00936 | | First Class Mail |
| 2219565 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | Carolina | PR | 00982 | | First Class Mail |
| 2222616 | Correa Yambo, Eduardo | PO Box 2318 | | | Arecibo | PR | 00613-2318 | | First Class Mail |
| 2230411 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | Bayamon | PR | 00956 | andycor55@gmail.com | First Class Mail and Email |
| 2229618 | Cortez Santana, Jorge | PO Box 1446 | | | Las Piedras | PR | 00771 | | First Class Mail |

Exhibit K

Four Hundred Fourth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2230863 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | Humacao | PR | 00791 | | First Class Mail |
| 2231794 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | Little Falls | NJ | 07424-2024 | danitzia2014@gmail.com | First Class Mail and Email |
| 2214367 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | Carolina | PR | 00983 | | First Class Mail |
| 2221477 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165 CY-14 | | Carolina | PR | 00983 | | First Class Mail |
| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | Maurabo | PR | 00707 | | First Class Mail |
| 2219340 | Cruz Cruz, Ventura | HC # 8165 | | | Yabucoa | PR | 00767-9505 | | First Class Mail |
| 2214670 | Cruz Davila, Regina | P.O. Box 8447 | | | Humacao | PR | 00792 | anesibanez@gmail.com | First Class Mail and Email |
| 2221132 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | Ponce | PR | 00716-2612 | | First Class Mail |
| 2221815 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | Toa Alta | PR | 00953 | | First Class Mail |
| 2224324 | Cruz Molina, Mary | P.O. Box 191962 | | | San Juan | PR | 00919-1962 | mary_0057@yahoo.com | First Class Mail and Email |
| 2219964 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | Carolina | PR | 00987 | | First Class Mail |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | SABANA SECA | PR | 00952 | hdavila@yahoo.com | First Class Mail and Email |
| 2222706 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | Ponce | PR | 00730 | | First Class Mail |
| 2232979 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | Houston | TX | 77083 | djesusfel@yahoo.com | First Class Mail and Email |
| 2215861 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | Cayey | PR | 00736 | | First Class Mail |
| 2226094 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | Caguas | PR | 00725 | ginger2196@gmail.com | First Class Mail and Email |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | San Juan | PR | 00927 | | First Class Mail |
| 2223068 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | San Juan | PR | 00927 | | First Class Mail |
| 2217962 | Delgado Ramos, Rafael | P.O. Box 1843 | | | Caguas | PR | 00726 | pauly_1947@yahoo.com | First Class Mail and Email |
| 2222281 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | San Juan | PR | 00926 | | First Class Mail |
| 2210127 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | Caguas | PR | 00727 | | First Class Mail |
| 2220882 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | Caguas | PR | 00725 | | First Class Mail |
| 2219171 | Diaz Segura, Nereida E | 787 Panical Dr | | | Apopka | FL | 32703 | | First Class Mail |
| 2214772 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | Fajardo | PR | 00738-3621 | zeev2012@gmail.com | First Class Mail and Email |
| 2214192 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | sol7@prtc.net | First Class Mail and Email |
| 2217902 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | Bayamon | PR | 00961 | lydiaescalet@gmail.com | First Class Mail and Email |
| 2212655 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | Cayey | PR | 00736 | ruthlilibethperez4405@gmail.com | First Class Mail and Email |
| 2222595 | Espada Aponte, Daniel | HC 3 Box 17711 | | | Utuado | PR | 00641 | | First Class Mail |
| 2216626 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | Ponce | PR | 00716 | charitotorres@yahoo.com; falcon2446@hotmail.com | First Class Mail and Email |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | Bayamon | PR | 00957-1834 | | First Class Mail |
| 2221002 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | Orlando | FL | 32829 | | First Class Mail |
| 2582120 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | P.R. | 00674 | Soledad0541@icloud.com | First Class Mail and Email |
| 2222035 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | San Juan | PR | 00924 | | First Class Mail |
| 2212255 | Figueroa Medina, Jorge | RR 1 - 6509 | | | Guayama | PR | 00784-3536 | | First Class Mail |
| 2221819 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | Guayama | PR | 00784-3536 | | First Class Mail |
| 2222752 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | St. Just | PR | 00978 | | First Class Mail |
| 2221185 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | Santurce | PR | 00912 | | First Class Mail |
| 2222611 | Flores Carrion, Ismael | HC-02 Box 39116 | | | Caguas | PR | 00725 | militza.flores@yahoo.com | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2217536 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | Caguas | PR | 00725 | samuelruiz2000@yahoo.com | First Class Mail and Email |
| 2218653 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | Caguas | PR | 00725 | samuelruiz2000@yahoo.com | First Class Mail and Email |
| 2216425 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | Bayamon | PR | 00956-9696 | Juanrodzfonseca@live.com | First Class Mail and Email |
| 2181248 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | Las Piedras | PR | 00771 | | First Class Mail |
| 2219656 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | Las Piedras | PR | 00771-9843 | | First Class Mail |
| 2222089 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | Cayey | PR | 00736 | | First Class Mail |
| 2221387 | Garcia Amaro, Israel | Urb. El Torrito Calle 3 C-9 | | | Cayey | PR | 00736 | | First Class Mail |
| 2223074 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | San Juan | PR | 00926-9127 | leonorj23trujillo@gmail.com | First Class Mail and Email |
| 2220164 | Garcia Osorio, William | 180 Calle Zarzuela | | | Toa Alta | PR | 00953-4916 | | First Class Mail |
| 2220711 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | Carolina | PR | 00979-7006 | idagricelgarcia@gmail.com | First Class Mail |
| 2209508 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | Carolina | PR | 00987 | | First Class Mail |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | Bayamon | PR | 00956 | | First Class Mail |
| 2220906 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | Vega Baja | PR | 00693 | | First Class Mail |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | San Juan | PR | 00926 | Jgomes55@hotmail.com | First Class Mail and Email |
| 2221195 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | Dorado | PR | 00646 | | First Class Mail |
| 2215000 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | Toa Baja | PR | 00949 | conchigozalezcamacho@gmail.com | First Class Mail and Email |
| 2221903 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | Caguas | PR | 00725 | | First Class Mail |
| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | Caguas | PR | 00725 | Margabasin@yahoo.com | First Class Mail and Email |
| 2212114 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | Caguas | PR | 00725 | | First Class Mail |
| 2214194 | Gonzalez Cruz, Luis A. | PO Box 693 | | | Rio Blanco | PR | 00744-0693 | tony33gonzalez@yahoo.com | First Class Mail and Email |
| 2233707 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | Maunabo | PR | 00707 | | First Class Mail |
| 2223130 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | Bayamon | PR | 00956-9419 | | First Class Mail |
| 2223130 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | Bayamon | PR | 00956-9419 | | First Class Mail |
| 2203448 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | Cidra | PR | 00739 | gonzalez.Hg@hotmail.com | First Class Mail and Email |
| 2209472 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | Aguada | PR | 00602 | | First Class Mail |
| 2219439 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | Bayamon | PR | 00959 | | First Class Mail |
| 2222415 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | Arecibo | PR | 00612 | | First Class Mail |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | Archer | FL | 32618 | magdagonzalez09@yahoo.com | First Class Mail and Email |
| 2209432 | Gonzalez, Pedro Alejandro | Urbaniaction Terrazas Del Toa 3 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2215602 | Gotay, Orlando Torres | P.O. Box 439 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2220124 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703-8330 | | First Class Mail |
| 2212479 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 2212984 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | Fajardo | PR | 00738-3621 | zeev2012@gmail.com | First Class Mail and Email |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2222780 | Guzman Herrera, Diana | HC02 Box 7491 | | | Lares | PR | 00669 | | First Class Mail |
| 2219410 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | San Juan | PR | 00936-1447 | | First Class Mail |
| 2216666 | Hernandez Colon, Josefina | PO Box 1938 | | | Aibonito | PR | 00705 | | First Class Mail |
| 2221471 | Hernandez Perez, Aurora | P.O. Box 8728 | | | Bayamon | PR | 00960 | | First Class Mail |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | Bayamón | PR | 00956 | | First Class Mail |
| 2216407 | Hicks Tur, James R | 303 Salerno St | College Park | | San Juan | PR | 00921 | | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2222905 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | Guaynabo | PR | 00968 | | First Class Mail |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | San Juan | PR | 00924 | | First Class Mail |
| 2220441 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | Lake City | FL | 32025 | | First Class Mail |
| 2215629 | Iturrino, Evelyn | P.O. Box 70250-281 | | | San Juan | PR | 00936 | evyitu@gmail.com | First Class Mail and Email |
| 2218743 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | San Juan | PR | 00927 | sandraivetteabreu@yahoo.com | First Class Mail and Email |
| 2220529 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | San Juan | PR | 00927 | | First Class Mail |
| 2216459 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2222498 | Jiménez López, Nitza J. | P.O. Box 497 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2216497 | Kortright Moreno, Josè R. | PO Box 2215 | | | Guaynabo | PR | 00970 | loskortrights@hotmail.com | First Class Mail and Email |
| 2220942 | Kuilan Marrero, Ivan I. | Mansiones de Sierra Taina HC-67 | Box 24 | | Bayamon | PR | 00956 | | First Class Mail |
| 2235583 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | Maunabo | PR | 00707 | | First Class Mail |
| 2179029 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | Humacao | PR | 00791 | | First Class Mail |
| 2221869 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703-8330 | | First Class Mail |
| 2221796 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | Carolina | PR | 00979 | | First Class Mail |
| 2220363 | Leon, Miguel A. | HC 1 Box 5083 | | | Salinas | PR | 00751 | | First Class Mail |
| 2221149 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | Bayamon | PR | 00961 | | First Class Mail |
| 2215336 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | Cidra | PR | 00739 | | First Class Mail |
| 2220944 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | Ponce | PR | 00728 | | First Class Mail |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | Humacao | PR | 00791 | | First Class Mail |
| 2223038 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | Toa Alta | PR | 00953 | | First Class Mail |
| 2212083 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | Toa Alta | PR | 00953 | yoyojl@prtc.net | First Class Mail and Email |
| 2213837 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | Bayamon | PR | 00959-5137 | bebuqui123@gmail.com | First Class Mail and Email |
| 2222773 | Lopez Olivo, Luz Selenia | 1342 Sandailo Alonso | | | San Juan | PR | 00921 | zulselenia@yahoo.es | First Class Mail and Email |
| 2221824 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | Caguas | PR | 00725 | juliolopezroldan@hotmail.com | First Class Mail |
| 2223002 | Lopez Tolentino, Humberto | PO Box 681 | | | Toa Alta | PR | 00954 | | First Class Mail |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | Juana Diaz | PR | 00795 | wilaix@prtc.net | First Class Mail and Email |
| 2220437 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | Gurabo | PR | 00778-4076 | | First Class Mail |
| 2180939 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | Humacao | PR | 00791 | | First Class Mail |
| 2220188 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | Ponce | PR | 00716 | | First Class Mail |
| 2233634 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | Yabucoa | PR | 00767 | | First Class Mail |
| 2212224 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | Gurabo | PR | 00778 | mariamlunafelix@gmail.com | First Class Mail and Email |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | Aguirre | PR | 00704-2833 | | First Class Mail |
| 2233719 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | Juncos | PR | 00777 | | First Class Mail |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | Bayamon | PR | 00956 | carmenperez2020@gmail.com | First Class Mail and Email |
| 2220354 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2221171 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | Rio Grande | PR | 00745 | | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2211697 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | Rio Grande | PR | 00745 | mignamaldonado52@gmail.com | First Class Mail and Email |
| 2214312 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | Rio Grande | PR | 00745 | mignamaldonado52@gmail.com | First Class Mail and Email |
| 2225800 | Maldonado, Andres | 11451 NE 113th Place | | | Archer | FL | 32618 | magdagonzalez09@yahoo.com | First Class Mail and Email |
| 2237259 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | Las Piedras | PR | 00771-9212 | | First Class Mail |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | San Juan | PR | 00926 | abaymar9@yahoo.com | First Class Mail and Email |
| 2222935 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | Vieques | PR | 00765-9456 | | First Class Mail |
| 2233657 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2226919 | Marquez Pacheco, Fernando | P.O. Box 800 | | | Punta Santiago | PR | 00741 | disenaadora@yahoo.com | First Class Mail and Email |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | Lajas | PR | 00667-9613 | doramarrero9@gmail.com; dorma321@outlook.com | First Class Mail and Email |
| 2216482 | Marrero Melendez, Alberto | Victoria Heights | E36 Calle 7 | | Bayamon | PR | 00959 | ivettepr85@gmail.com | First Class Mail and Email |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | Toa Baja | PR | 00950-1886 | | First Class Mail |
| 2214296 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | Guaynabo | PR | 00969-5320 | | First Class Mail |
| 2219376 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | Humacao | PR | 00791 | | First Class Mail |
| 2215087 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | Trujillo Alto | PR | 00976 | israelhommy@gmail.com | First Class Mail and Email |
| 2222226 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | Canovanas | PR | 00729-2631 | | First Class Mail |
| 2214534 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | Caguas | PR | 00725 | rasuellvz8@gmail.com | First Class Mail and Email |
| 2231802 | Martinez Ramos, Victor | 617 Midiron Dr | | | Kissimmee | FL | 34759 | | First Class Mail |
| 2231802 | Martinez Ramos, Victor | 727 Bogie Ct | | | Kissimmee | FL | 34759 | | First Class Mail |
| 2216529 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 | imt4673@hotmail.com | First Class Mail and Email |
| 2215389 | Martinez Vargas, Israel | Box 6190 | | | Mayaguez | PR | 00681 | | First Class Mail |
| 2210748 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | yoyo31@p.tc.net | First Class Mail and Email |
| 2220507 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | Toa Alta | PR | 00953 | | First Class Mail |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 | | First Class Mail |
| 2226541 | Medina Rivera, Luis | Hc 12 Box 5496 | | | Humacao | PR | 00791-9226 | gelysep@gmail.com | First Class Mail |
| 2209565 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | San Juan | PR | 00980 | | First Class Mail |
| 2220935 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | YAUCO | PR | 00698 | | First Class Mail |
| 2219089 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | Ponce | PR | 00733 | | First Class Mail |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | Guayanilla | PR | 00656-9708 | | First Class Mail |
| 2215506 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2216218 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 | | First Class Mail |
| 2222196 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | sonen12003@yahoo.com | First Class Mail and Email |
| 2212385 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | Carolina | PR | 00984-6017 | | First Class Mail |
| 2221993 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | San Juan | PR | 00910 | | First Class Mail |
| 2214698 | Moll, Gloria S. | PO. Box 11323 | | | San Juan | PR | 00910 | | First Class Mail |
| 2222081 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | San Juan | PR | 00920 | | First Class Mail |
| 2220700 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | Bayamon | PR | 00956 | | First Class Mail |
| 2222388 | Morales Santiago, Francisco | HC 75 Box 1850 | | | Naranjito | PR | 00719 | | First Class Mail |
| 2222464 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | Guayama | PR | 00784 | | First Class Mail |
| 2220533 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | Caguas | PR | 00725-9522 | | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 | | First Class Mail |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bainoa | | Caguas | PR | 00725 | | First Class Mail |
| 2216540 | Muniz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | Caguas | PR | 00725 | | First Class Mail |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | Caguas | PR | 00725 | | First Class Mail |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | Toa Alta | PR | 00953 | | First Class Mail |
| 2219316 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | Caguas | PR | 00725-9654 | | First Class Mail |
| 2219154 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | Toa Baja | PR | 00950 | | First Class Mail |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | Toa Baja | PR | 00950 | ingjanegron@yahoo.com | First Class Mail and Email |
| 2214801 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | Juana Diaz | PR | 00795 | negronhiram185@gmail.com | First Class Mail and Email |
| 2220726 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | Gurabo | PR | 00778-2730 | | First Class Mail |
| 2226052 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | San Juan | PR | 00923 | yvettej2008@yahoo.com | First Class Mail and Email |
| 2217945 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | Carolina | PR | 00987 | Nelipidio@yahoo.com | First Class Mail and Email |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | SAN JUAN | PR | 00910 | WILLIENIEVES51@GMAIL.COM | First Class Mail and Email |
| 2218733 | Nieves, Jose R | 2127 Patrick St | | | Kissimmee | FL | 34741 | luz_leb@msn.com | First Class Mail and Email |
| 2220150 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | Bayamon | PR | 00957 | | First Class Mail |
| 2209406 | Olivo, Norberta | 315 Diamante | | | Luquillo | PR | 00773 | angelcordero4@yahoo.com | First Class Mail and Email |
| 2227198 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | Humacao | PR | 00791-9476 | | First Class Mail |
| 2227208 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 | confyolmeda@gmail.com | First Class Mail and Email |
| 2230495 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | Humacao | PR | 00791-9477 | | First Class Mail |
| 2214933 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | Guaynabo | PR | 00966 | minibkIII@hotmail.com | First Class Mail and Email |
| 2209096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | Comerio | PR | 00782 | | First Class Mail |
| 2222107 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | Humacao | PR | 00791 | | First Class Mail |
| 2221882 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | Bayamon | PR | 00956 | | First Class Mail |
| 2214096 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | franklinanco@gmail.com | First Class Mail and Email |
| 2215501 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | Bayamon | PR | 00957 | nildaortiz1928@gmail.com | First Class Mail and Email |
| 2232515 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | Humacao | PR | 00791-9317 | | First Class Mail |
| 2236697 | Ortiz Morales, Paula | HC-45 Box 9635 | | | Cayey | PR | 00736 | | First Class Mail |
| 2223152 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | Trujillo Alto | PR | 00976-3414 | | First Class Mail |
| 2219779 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | Toa Baja | PR | 00949 | | First Class Mail |
| 2226534 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | Caguas | PR | 00727 | | First Class Mail |
| 2217640 | Ortiz, Angel Luis | 144 Park Apt 3 | | | Beverly | MA | 01915 | | First Class Mail |
| 2220896 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | Ponce | PR | 00716 | | First Class Mail |
| 2209522 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | Boqueron | PR | 00622 | lopadillas@gmail.com | First Class Mail and Email |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | Boqueron | PR | 00622 | lopadillas@gmail.com | First Class Mail and Email |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | Arecibo | PR | 00612 | padin834@gmail.com | First Class Mail and Email |
| 2220936 | Pagan Diaz, Albert | PO Box 926 | | | Dorado | PR | 00646 | | First Class Mail |
| 2217908 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | Carolina | PR | 00987 | nilda.pastrana@gmail.com | First Class Mail and Email |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | Caguas | PR | 00725 | | First Class Mail |
| 2219852 | Penos, Salvador S. Rivera | HC-03 Box 6156 | | | Humacao | PR | 00791 | | First Class Mail |

Exhibit K

Four Hundred Fourth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2219218 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2219146 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 | | First Class Mail |
| 2220543 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | San Juan | PR | 00926 | | First Class Mail |
| 2222301 | Perez Torres, Judith | P.O. Box 800428 | | | Coto Laurel | PR | 00780-0428 | | First Class Mail |
| 2222764 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | Camden | NJ | 08104 | | First Class Mail |
| 2209348 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 | marial_98@yahoo.com | First Class Mail and Email |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | Canovanas | PR | 00729 | arpin882@hotmail.com | First Class Mail and Email |
| 2220690 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | Canovanas | PR | 00729 | | First Class Mail |
| 2213709 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | Carolina | PR | 00979 | | First Class Mail |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | Fajardo | PR | 00738 | richard.jessit@mail.com | First Class Mail and Email |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | Caguas | PR | 00727 | | First Class Mail |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | Bayamon | PR | 00956 | veneciapr@gmail.com | First Class Mail and Email |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | Bayamon | PR | 00959 | | First Class Mail |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | Guayama | PR | 00784-5977 | | First Class Mail |
| 2222153 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | Carolina | PR | 00983 | | First Class Mail |
| 2219412 | Raimund iRivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | Dorado | PR | 00646 | raimundin@icloud.com | First Class Mail and Email |
| 2218810 | Ramon Auli, Jose | HC 04 Box 15629 | | | Carolina | PR | 00987 | | First Class Mail |
| 2216293 | Ramos Camacho, Milton | Villa del Carmen D67 | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 2216581 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | Guarabo | PR | 00778 | blancaramos51@hotmail.com | First Class Mail and Email |
| 2214417 | Ramos Lozano, Orlando | P.O Box 2014 | | | Bayamon | PR | 00960 | ramosoll@yahoo.com | First Class Mail and Email |
| 2220374 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | Toa Baja | PR | 00949 | | First Class Mail |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | San Juan | PR | 00920 | | First Class Mail |
| 2215234 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 | ramosriveraedgardo@gmail.com | First Class Mail and Email |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | Toa Alta | PR | 00953 | | First Class Mail |
| 2215234 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | Toa Alta | PR | 00953 | ramosriveraedgardo@gmail.com | First Class Mail and Email |
| 2222917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | San Juan | PR | 00926 | | First Class Mail |
| 2214141 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | San Juan | PR | 00926 | carabelicy2011@hotmail.com | First Class Mail and Email |
| 2214337 | Ramos, Eugenio | P.O. Box 1691 | | | San Sebastian | PR | 00685 | rginos@msn.com | First Class Mail and Email |
| 2209400 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | Toa Alta | PR | 00953 | | First Class Mail |
| 2220474 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | Bayamon | PR | 00961-3419 | | First Class Mail |
| 2219095 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. B4 | Apt. 1E | Carolina | PR | 00983-2080 | | First Class Mail |
| 2222303 | Reyes Rivera, Edgardo | PO Box 375345 | | | Cayey | PR | 00737 | galdoreyes@gmail.com | First Class Mail |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | Caguas | PR | 00727-1130 | gireyes59@gmail.com | First Class Mail and Email |
| 2222011 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | San Juan | PR | 00917 | | First Class Mail |
| 2221813 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | San Juan | PR | 00924 | | First Class Mail |
| 2221265 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | Toa Baja | PR | 00949 | | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2215081 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | Toa Baja | PR | 00949 | | First Class Mail |
| 2214432 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | Carolina | PR | 00985 | vlrengineer@gmail.com | First Class Mail and Email |
| 75446 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | Ensenada | PR | 00647 | | First Class Mail |
| 2228520 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | | | Bayamon | PR | 00956 | | First Class Mail |
| 2227600 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | Bayamon | PR | 00956 | soni.nieves25@gmail.com | First Class Mail and Email |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | YAUCO | PR | 00698 | joser34@ymail.com | First Class Mail and Email |
| 2224286 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | Coto Laurel | PR | 00780-2426 | | First Class Mail |
| 2220140 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | Ponce | PR | 00730-2769 | | First Class Mail |
| 2215781 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | Ponce | PR | 00730 | | First Class Mail |
| 2219531 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | Humacao | PR | 00791 | | First Class Mail |
| 2226076 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | Toa Alta | PR | 00953-3609 | blanchie9200@yahoo.com | First Class Mail |
| 2209593 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 | yakryzul3@gmail.com | First Class Mail and Email |
| 2209593 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | Bayamon | PR | 00956-9419 | yakryzul3@gmail.com | First Class Mail and Email |
| 2223648 | Robles, Nephtaly | #1677 Chihuahua | | | San Juan | PR | 00926 | nephtalyroblesrosado@gmail.com | First Class Mail and Email |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | Aguada | PR | 00602 | | First Class Mail |
| 2233585 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | Maunabo | PR | 00707 | | First Class Mail |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | MAUNABO | PR | 00707 | | First Class Mail |
| 2209599 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | Las Piedras | PR | 00771 | | First Class Mail |
| 2219401 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | Las Piedras | PR | 00771 | | First Class Mail |
| 2216128 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 | noemi.noerod85@gmail.com | First Class Mail and Email |
| 2221247 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | Guamaya | PR | 00969 | | First Class Mail |
| 2215266 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | San Juan | PR | 00920 | rmarisela7115@gmail.com | First Class Mail and Email |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | Toa Alta | PR | 00953 | | First Class Mail |
| 2215833 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | Sabana Hayas | PR | 00688 | | First Class Mail |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | Sabana Hoyos | PR | 00688 | | First Class Mail |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 | | First Class Mail |
| 2222228 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | Toa Baja | PR | 00949 | | First Class Mail |
| 2221429 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | Toa Baja | PR | 00949 | | First Class Mail |
| 2221177 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | San Juan | PR | 00926 | | First Class Mail |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | PONCE | PR | 00730-1469 | | First Class Mail |
| 2222031 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | Mayaguez | PR | 00680-7100 | | First Class Mail |
| 2216384 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | Trujillo Alto | PR | 00976 | mabelrod8@gmail.com | First Class Mail and Email |
| 2220148 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | Guayama | PR | 00784 | | First Class Mail |
| 2214625 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | Bayamon | PR | 00957 | | First Class Mail |
| 2219868 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | Comerio | PR | 00782 | rodz.rafael@gmail.com | First Class Mail and Email |
| 2209966 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 | f.rodrigu64@gmail.com | First Class Mail and Email |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | Toa Alta | PR | 00953-4895 | | First Class Mail |
| 2580790 | Rodriguez Vega, Jorge M | PO Box 1171 | | | Ciales | PR | 00638 | imrv_05@hotmail.com | First Class Mail and Email |
| 2222321 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | Seminole | FL | 33775 | | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | Seminole | FL | 33775 | | First Class Mail |
| 2222724 | Rodriguez, Ricardo | 669 Spinnaker CT | | | Wellington | FL | 33414 | ricardo-rodriguez7644@hotmail.com | First Class Mail and Email |
| 2209964 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Angueises | | San Juan | PR | 00926 | myrnaroldan@icloud.com | First Class Mail and Email |
| 2214122 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | Caguas | PR | 00725 | nayda748@gmail.com | First Class Mail and Email |
| 2222287 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | Guaynabo | PR | 00969 | | First Class Mail |
| 2216437 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | Trujillo Alto | PR | 00976 | romeroisrael785@gmail.com | First Class Mail and Email |
| 2218657 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | Carolina | PR | 00983 | veronica70077@yahoo.com | First Class Mail and Email |
| 2225084 | Rosa Delgado, Cruz | P.O. Box 465 | | | Patillas | PR | 00723 | | First Class Mail |
| 2222390 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | Ponce | PR | 00716-2630 | | First Class Mail |
| 2214390 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 2203440 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | Mechanicsburg | PA | 17050 | | First Class Mail |
| 2203440 | Rosario Pagan, Hiram | PO BOX 7932 | | | CLEARWATER | FL | 33758 | | First Class Mail |
| 2213847 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | Humacao | PR | 00792 | yrivera16@hotmail.com | First Class Mail and Email |
| 2216344 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | Toa Baja | PR | 00950-1292 | abuelina77@gmail.com | First Class Mail and Email |
| 2212199 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | Guaynabo | PR | 00966-8710 | | First Class Mail |
| 2221123 | Salgado Diaz, Antero | P.O. Box 9021055 | | | San Juan | PR | 00902-1055 | | First Class Mail |
| 2214947 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | Tejas Las Piedras | PR | 00771 | | First Class Mail |
| 2214947 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 | | First Class Mail |
| 2206269 | Sanchez Gautier, Edward | Urb. Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2206036 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levittown | | Toa Baja | PR | 00949 | | First Class Mail |
| 2212206 | Santana Freytes, Antonia | PO Box 1186 | | | San Lorenzo | PR | 00754 | antoniasantana811@gmail.com | First Class Mail and Email |
| 2219185 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | Bayamon | PR | 00957 | | First Class Mail |
| 2219542 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | Humacao | PR | 00791 | witogringo1964@gmail.com | First Class Mail and Email |
| 2222143 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2212375 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2216194 | Santiago Acosta, Warner | 21 D Villa Real | | | Cabo Rojo | PR | 00623 | Warner.wsa@gmail.com | First Class Mail and Email |
| 2220190 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 | | First Class Mail |
| 2221465 | Santiago Gonzalez, Carlos | Buganvilia # 150 | Ciudad Jardin II | | Toa Alta | PR | 00953 | | First Class Mail |
| 2221503 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | Bayamon | PR | 00959 | | First Class Mail |
| 2233521 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | Juncos | PR | 00777 | | First Class Mail |
| 2212616 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | Carolina | PR | 00987 | | First Class Mail |
| 2228534 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | Toa Baja | PR | 00949-5345 | hsr5910@gmail.com | First Class Mail and Email |
| 2230899 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | Toa Baja | PR | 00949 | hsr5910@gmail.com | First Class Mail and Email |
| 2219878 | Santiago Ramos, Nelson | P.O. Box 113 | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | Bayamon | PR | 00959 | | First Class Mail |
| 2216231 | Santiago Torres, Jose A. | A-26 St. 2 Ext. Villa Rica | | | Bayamon | PR | 00959 | josenid05@yahoo.com | First Class Mail and Email |
| 2220086 | Santos Collazo, Pedro A. | Urb. San Thomas D-38 | Calle Lucas Santos Sabater | | Ponce | PR | 00716 | | First Class Mail |
| 2219399 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | Bayamon | PR | 00961 | | First Class Mail |
| 2221029 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | Ponce | PR | 00728 | | First Class Mail |
| 2205716 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 | | First Class Mail |
| 2218788 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | Carolina | PR | 00985 | correcaminos1025@yahoo.com | First Class Mail and Email |
| 2219997 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | Bayamon | PR | 00956 | | First Class Mail |
| 2239164 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | Yabucoa | PR | 00767 | | First Class Mail |

Exhibit K

Four Hundred Fourth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2214307 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | Caguas | PR | 00725 | anesibanez@yahoo.com | First Class Mail and Email |
| 2226099 | Smith Rivera, Ivonne | RR6 Box 6596 | | | Toa Alta | PR | 00953 | ivonne8@prtc.net | First Class Mail and Email |
| 2221945 | Sola Villanueva, Marines | Ave. Luis Muñoz Marin 2 C 6 | Urb. Villa Del Rey 2 Sec | | Caguas | PR | 00725 | | First Class Mail |
| 2216202 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | Toa Alta | PR | 00953-3608 | jasoto8593@gmail.com | First Class Mail and Email |
| 2214254 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | Cabo Rojo | PR | 00623-9069 | jibarito57cidra@hotmail.com | First Class Mail and Email |
| 2221326 | Sotomayor, Harry | 635 Turin St | | | Vega Baja | PR | 00693-3605 | boricua1954@hotmail.com | First Class Mail |
| 2228108 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | Humacao | PR | 00791 | | First Class Mail |
| 2222285 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | Caguas | PR | 00727 | | First Class Mail |
| 2214884 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | Toa Alta | PR | 00953 | | First Class Mail |
| 2214792 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | Mayaguez | PR | 00681 | odadet7483@gmail.com | First Class Mail |
| 2222856 | Torres Melendez, Eduardo | Box 8044 | | | Ponce | PR | 00732 | | First Class Mail |
| 2211839 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | Toa Alta | PR | 00953 | lourdesmrivera@hotmail.com | First Class Mail and Email |
| 2221282 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 | Luana@prtc.net | First Class Mail |
| 2230433 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 5TA Seccion | | Toa Baja | PR | 00949 | carlostorres846@gmail.com | First Class Mail and Email |
| 2210842 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | Carolina | PR | 00987 | | First Class Mail |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | Cardina | PR | 00987 | dixonvaldes@gmail.com | First Class Mail and Email |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | Carolina | PR | 00979 | | First Class Mail |
| 2221860 | Vazquez del Rosario, Francisco | PO Box 561442 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2214246 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | San Juan | PR | 00926 | phisigma@hotmail.com | First Class Mail and Email |
| 2220426 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | Canaguas | PR | 00727 | | First Class Mail |
| 2216569 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | Caguas | PR | 00727 | | First Class Mail |
| 2221355 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 | | First Class Mail |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | Ponce | PR | 00728-1804 | | First Class Mail |
| 2218932 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2222614 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | Naguabo | PR | 00718-3081 | | First Class Mail |
| 2222800 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | San Juan | PR | 00907-1183 | | First Class Mail |
| 2211313 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | Yabucoa | PR | 00767 | aniveto@hotmail.com | First Class Mail and Email |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 | | First Class Mail |
| 2221854 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | San Juan | PR | 00926 | | First Class Mail |
| 2222802 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | Yabucoa | PR | 00767-9577 | | First Class Mail |
| 2233711 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | San Juan | PR | 00924 | | First Class Mail |
| 2221901 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2221656 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | Las Piedras | PR | 00771 | Jeannette.Flores@gmail.com | First Class Mail and Email |
| 2221991 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | San Juan | PR | 00924-1758 | | First Class Mail |

Exhibit K
Four Hundred Fourth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2221731 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2222597 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | Louiza | PR | 00772 | | First Class Mail |
| 2197925 | Vicent Romero, Luis A. | P.O Box 51886 | | | Toa Baja | PR | 00950-1886 | albert_vicent@yahoo.com | First Class Mail and Email |
| 2219628 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | San Juan | PR | 00918 | | First Class Mail |
| 2214229 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | San Juan | PR | 00918 | jhnchristofer@yahoo.com | First Class Mail and Email |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | Caguas | PR | 00727 | | First Class Mail |
| 2222699 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | Canovanas | PR | 00729 | | First Class Mail |
| 2200703 | Zapata, Katherine | 973 Galway Blvd. | | | Apopka | FL | 32703 | | First Class Mail |
| 2220595 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | Bayamon | PR | 00957 | | First Class Mail |
| 2221025 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | Toa Baja | PR | 00952 | | First Class Mail |
| 2216239 | Zenaida Cruz, Luz | Box 321 | | | Sabara Seca St. | PR | 00952 | | First Class Mail |

**Exhibit L**

Exhibit L
Four Hundred Fifth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | SAN SEBASTIAN | PR | 00685 | Yoly_62@Live.com | First Class Mail and Email |
| 204702 | GONZALEZ SANCHEZ, CARMEN | CORONEL IRIZARRY #12 | | CAYEY | PR | 00736 | carmendeliagonzdezsanchez@gmail.com | First Class Mail and Email |
| 1677268 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | ISABELA | PR | 00662 | jeandaniel915@gmail.com | First Class Mail and Email |
| 221841 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | Rio Grande | PR | 00745 | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 221841 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | Rio Piedras | PR | 00936 | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | HORMIGUEROS | PR | 00660 | marilyn.jusino@yahoo.com | First Class Mail and Email |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | Carolina | PR | 00987 | aurovazquez23@hotmail.com | First Class Mail and Email |
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | ISABELA | PR | 00662 | | First Class Mail |
| 1743087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | San Juan | PR | 00926 | luisita.mangual@gmail.com | First Class Mail and Email |
| 1895883 | MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA | PO BOX 177 | LOIZA | PR | 00772 | rhernandez@vivienda.pr.gov; Wmanso@vivienda.pr.gov | First Class Mail and Email |
| 1895883 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | RIO PIEDRAS | PR | 00936 | rhernandez@vivienda.pr.gov; Wmanso@vivienda.pr.gov | First Class Mail and Email |
| 1163964 | MARQUEZ ALEJANDRO, ANA | BO JAGUAS | HC 1 BOX 8911 | GURABO | PR | 00778 | AMARQUEZ@AUP.PR.GOV | First Class Mail and Email |
| 1163964 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | RIO PIEDRAS | PR | 00936 | AMARQUEZ@AUP.PR.GOV | First Class Mail and Email |
| 1852738 | Marrero Santiago, Gisela | Po Box 208 | | Dorado | PR | 00646 | | First Class Mail |
| 2110471 | Melendez Ortiz, Jose M. | Box 334 | | Naguabo | PR | 00718 | jose.melendezortiz@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 2203719 | Morales Figueroa, Betsy L. | PO Box 758 | | Cidra | PR | 00739 | | First Class Mail |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | SAN JUAN | PR | 00921 | billyhardcorefitness@gmail.com | First Class Mail and Email |
| 2017383 | Perez Irizarry, Ana C. | Jardines Del Caribe 6623 Calle 33 | | Ponce | PR | 00728 | rzsule@yahoo.com | First Class Mail and Email |
| 2234465 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | Caguas | PR | 00726 | marita4u2@yahoo.com | First Class Mail and Email |
| 1871061 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | Cidra | PR | 00739 | | First Class Mail |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | Toa Baja | PR | 00949 | rodriguezh16@gmail.com | First Class Mail and Email |
| 1996032 | Roman Martinez, Nayde I. | 205-11 Santane | | Arecibo | PR | 00612 | nayderoman@hotmail.com | First Class Mail and Email |
| 1120666 | Roman Roman, Minerva | PO Box 1483 | | Dorado | PR | 00646 | | First Class Mail |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2197546 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | Quebradillas | PR | 00678 | | First Class Mail |

**Exhibit M**

Exhibit M

Four Hundred Sixth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | LAS PIEDRAS | PR | 00771 | marilync966@gmail.com | First Class Mail and Email |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 | | First Class Mail |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 | W.RODRIGUEZ0816@GMAIL.COM | First Class Mail and Email |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | SAN LORENZO | PR | 00754 | marlynsanchez66@gmail.com | First Class Mail and Email |
| 1510761 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | Caguas | PR | 00725 | | First Class Mail |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | PENUELAS | PR | 00731 | bethsaidatorres1957@gmail.com | First Class Mail and Email |

**<u>Exhibit N</u>**

Exhibit N

Four Hundred Seventh Omni Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|---------|------|-------|-------------|-------|
| 1891040 | Crespo Pena, Glenda J. | HC-56 Box 5134 | Aguada | PR | 00602 | kjagj@yahoo.com |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | SAN JUAN | PR | 00936-2949 | scastillo@indulacpr.com |
| 1587976 | Tens Development, LLC. | Carr.#5 Km. 4.0 Bo. Palmas | Catano | PR | 00962 | ecorrea@admincomp.com |

**Exhibit O**

Exhibit O

Four Hundred Ninth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1460169 | Ismael Purcell Soler y Alys Collazo | C/O Ramón Ortiz Palmieri | PO Box 331429 | Ponce | PR | 00733-1429 | pfpurcell2000@yahoo.com | First Class Mail and Email |
| 1460169 | Ismael Purcell Soler y Alys Collazo | 35271 Calle Clavelina | | Ponce | PR | 00730 | | First Class Mail |
| 1511757 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | Bayamon | PR | 00956 | patricia.martinez.rossello@gmail.com | First Class Mail and Email |

**<u>Exhibit P</u>**

Exhibit P

Four Hundred Tenth Omni Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1383132 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | HATILLO | PR | 00659 | HUERTASBRENDA@YAHOO.COM |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | ARECIBO | PR | 00612 | SCR_03@YAHOO.COM |
| 1717088 | Rivera Cruz, Gamaliel | HC 01 Box 2632 | | Florida | PR | 00650 | gama8337@gmail.com |
| 2152423 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | Miami | FL | 33231 | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit Q</u>**

Exhibit Q

Four Hundred Twelfth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2195721 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | Yauco | PR | 00698 | eliseoacosta9017@gmail.com | First Class Mail and Email |
| 14152 | Alicea Ayala , Jimmy | Urb Palacio Marbella | 1002 Calle Palmar | Toa Alta | PR | 00953 | jimmyalicea@gmail.com | First Class Mail and Email |
| 2208813 | CASTILLO REYES, NEPHTALI | CALLE ARGENTINA 1184 | PLAZA DE LA FUENTE | TOA ALTA | PR | 00953 | nephtalic@msn.com | First Class Mail and Email |
| 2208126 | Cintron Ortiz, Jose  J | Urb. Los Caobos | 3131 Calle Caimito | Ponce | PR | 00716 | | First Class Mail |
| 2208315 | COLON MURPHY, JANNETTE | PO BOX 925 | | LUQUILLO | PR | 00773-0925 | cjannette56@yahoo.com | First Class Mail and Email |
| 2208805 | ENCARNACION DOMINGUEZ, JUAN | 107 COND ANDALUCIA APT 3303 | | CAROLINA | PR | 00987 | jred3303@gmail.com | First Class Mail and Email |
| 1388291 | ESPARRA MULERO, MYRA | ESTANCIAS DE METROPOLIS | 500 AVE A APT 514 | CAROLINA | PR | 00987 | | First Class Mail |
| 2210130 | Freire Rolon, Edwin A. | Montecasino Heights #465 | | Toa Alta | PR | 00953 | lyzan89@hotmail.com | First Class Mail and Email |
| 186311 | García Meléndez, Carmen A. | HC-01 Box 2330 | | Maunabo | PR | 00707 | garciacarmen2330@gmail.com | First Class Mail and Email |
| 2196242 | Maldonado Rodriguez, Jorge E. | 2A3 Calle 44 Jards del Caribe | | Ponce | PR | 00728 | jemaldonado148@yahoo.com | First Class Mail and Email |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | Henderson | NV | 89011 | shirley_antonucci@yahoo.com | First Class Mail and Email |
| 2208279 | Marin Baez, Jose A. | Urb.Villa Olimpia | Calle 4 D 4 | Yauco | PR | 00698 | javiermarin56@gmail.com | First Class Mail and Email |
| 1511757 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | Bayamon | PR | 00956 | patricia.martinez.rossello@gmail.com | First Class Mail and Email |
| 1531635 | NIGAGLIONI MIGNUCCI, RUBEN  T. | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR, SECOND FLOOR | SAN JUAN | PR | 00901 | | First Class Mail |
| 1531635 | NIGAGLIONI MIGNUCCI, RUBEN  T. | P.O BOX 9023865 | | SAN JUAN | PR | 00902 | rtn@nigaglionilaw.com | First Class Mail and Email |
| 1451451 | PEREZ ATILES, BENIGNO | P.O. BOX 562 | | YABUCOA | PR | 00767 | benignoperez@aol.com | First Class Mail and Email |
| 1451451 | PEREZ ATILES, BENIGNO | ROAD 901 KM 1.1 JUAN MARTIN COUNTY | | YABUCOA | PR | 00767 | | First Class Mail |
| 1502073 | Rios Morales, Awilda | HC-57 Box 11030 | | Aguada | PR | 00602 | armwiwi@hotmail.com | First Class Mail and Email |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | Guaynabo | PR | 00969-3588 | eldaarpr@hotmail.com | First Class Mail and Email |
| 2197648 | Sanchez Colon, Ivonne I. | B-21 Villa del Caribe | | Santa Isabel | PR | 00757 | isanchez0565@gmail.com | First Class Mail and Email |
| 2196871 | Scamaroni Cintron, Hector L | 1530 Alyura- Valle Alto | | Ponce | PR | 00730-4132 | hlscamaronicintron@gmail.com | First Class Mail and Email |