**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Moheen Ahmad, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On December 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served (1) via first class mail on the Three Hundred Ninety-Eight Omnibus Service List attached hereto as **Exhibit B**; (2) via first class mail on the Four Hundred Omnibus Service List attached hereto as **Exhibit C**; (3) via first class mail on the Four Hundred One Omnibus Service List attached hereto as **Exhibit D**; (4) via first class mail on the Four Hundred Two Omnibus Service List attached hereto as **Exhibit E**; (5) via first class mail on the Four Hundred Five Omnibus Service List attached hereto as **Exhibit F**; (6) via first class mail on the Four Hundred Nine Omnibus Service List attached hereto as **Exhibit G**; (7) via first class mail on the Four Hundred Eleven Omnibus Service List attached hereto as **Exhibit H**; and (8) via first class mail on the Four Hundred Six Omnibus Service List attached hereto as **Exhibit I**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On December 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit J**, to be served (1) via first class mail on the Three Hundred Ninety-Nine Omnibus Service List attached hereto as **Exhibit K**; (2) via first class mail on the Four Hundred Three Omnibus Service List attached hereto as **Exhibit L**; (3) via first class mail on the Four Hundred Four Omnibus Service List attached hereto as **Exhibit M**; (4) via first class mail on the Four Hundred Seven Omnibus Service List attached hereto as **Exhibit N**; (5) via first class mail on the Four Hundred Eight Omnibus Service List attached hereto as **Exhibit O**; and (6) via first class mail on the Four Hundred Twelfth Omnibus Service List attached hereto as **Exhibit P**.

On December 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit Q**, to be served via first class mail on the Four Hundred Thirteen Omnibus Service List attached hereto as **Exhibit R**.

On December 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit S,** to be served via first class mail on the Four Hundred Tenth Omnibus Service List attached hereto as **Exhibit T**.

Dated: January 5, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 5, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ KELSEY LYNNE GORDON*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 58770

**<u>Exhibit A</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Name | Disallowed Claim Number | Disallowed Date Filed | Disallowed Debtor | Disallowed Asserted Claim Amount | Surviving Claim Number | Surviving Date Filed | Surviving Debtor | Surviving Asserted Claim Amount |
| **Treatment:** | **Claim to be Disallowed** | | | | | | | |
| **Reason:** | OMNI Reason | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
| Name | Disallowed Claim Number | Disallowed Date Filed | Disallowed Debtor | Disallowed Asserted Claim Amount | Surviving Claim Number | Surviving Date Filed | Surviving Debtor | Surviving Asserted Claim Amount |
| **Tratamiento:** | **Reclamo a ser desestimado** | | | | | | | |
| **Reason:** | OMNI Reason | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit B</u>**

Exhibit B

Three Hundred Ninty Eight Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1682336 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERE | NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) | VAN AYALA ET AL (28 PLAINTIFFS) | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 |

**<u>Exhibit C</u>**

Exhibit C
Four Hundred Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | Utuado | PR | 00641 |
| 17773 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | COAMO | PR | 00769 |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | RIO PIEDRAS | PR | 00926 |
| 10377 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | SAN JUAN | PR | 00919-0964 |
| 2112681 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | Carolina | PR | 00983 |
| 2217975 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | Mayaguez | PR | 00681-1593 |
| 1626565 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | Cataño | PR | 00962 |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | Cidra | PR | 00739 |
| 2087383 | Colon Rivera, Jorge A. | 0-10 Acropolis  Alto Apolo | | Guaynabo | PR | 00969 |
| 1725077 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | DORADO | PR | 00646 |
| 1967521 | Davila Sanchez, Juan | P.O. Box 9245 | | Carolina | PR | 00988-9245 |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | Comerio | PR | 00782 |
| 1462186 | de Jesús Ramirez, Mayra I | calle 15 V-4 | Villa Maria | Caguas | PR | 00725 |
| 1957053 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | Trujillo Alto | PR | 00976-2724 |
| 1957053 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | Hato Rey | PR | 00918 |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | San Juan | PR | 00926-7204 |
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | GUAYAMA | PR | 00784 |
| 1700361 | Diaz Bones, Olga L | Calle 2 #137 Bda Olimpo | | Guayama | PR | 00784 |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | CAGUAS | PR | 00727-9455 |
| 1757370 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | Carolina | PR | 00982 |
| 1745688 | Echevarría Feliciano, Vanessa | HC 58 BOX 13733 | | Aguada | PR | 00602 |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | SAN JUAN | PR | 00915-2413 |
| 2109685 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | Bayamon | PR | 00956 |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | UTUADO | PR | 00641 |
| 204803 | GONZALEZ SANTANA, ANGIE | P.O. BOX 192513 | | SAN JUAN | PR | 00919 |
| 204803 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | SAN JUAN | PR | 00919 |
| 1210538 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | ISABELA | PR | 00662 |
| 210591 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | VEGA ALTA | PR | 00692-0113 |
| 1848659 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | Carolina | PR | 00982 |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | TOA ALTA | PR | 00953 |
| 1998617 | Ilarraza Davila, Alba Nydia | PO Box 84 | | Dorado | PR | 00646-0084 |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | 55-A 9 | BARRIO RIO LAJAS | DORADO | PR | 00646 |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | PO BOX 239 | | TOA ALTA | PR | 00954 |
| 1383844 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | CAROLINA | PR | 00984 |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | BAYAMON | PR | 00619 |
| 2086045 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | Juana Diaz | PR | 00795 |

Exhibit C

Four Hundred Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | GUAYNABO | PR | 00966-2023 |
| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | Ponce | PR | 00717/2502 |
| 2075171 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | Guayanilla | PR | 00656 |
| 1640102 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | PONCE | PR | 00717-1473 |
| 1889264 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | Guayama | PR | 00784 |
| 2208411 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | Cidra | PR | 00739 |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | Loiza | PR | 00772 |
| 1843708 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | Caguas | PR | 00725 |
| 2008516 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | Bayamon | PR | 00957 |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | TOA BAJA | PR | 00949 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | Santa Isabel | PR | 00757 |
| 1815950 | Martinez Rodriguez, Maria del C. | HC-44 Box 13002 | | Cayey | PR | 00736 |
| 1587753 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estralla Del Mar | Juana Diaz | PR | 00795 |
| 1909967 | Medina Cruz, William | HC-15 Box 15857 | | Humacao | PR | 00791 |
| 2016804 | Melendez Luna, Maria I. | 11 Gautier Benitez | | Cidra | PR | 00739 |
| 1860636 | MESTRE SUAREZ, EUGENIO | URB. MONTE BELLO | 6007 CALLE MAJESTAD | HORMIGUEROS | PR | 00660 |
| 1602779 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | San German | PR | 00637 |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | Juana Diaz | PR | 00795 |
| 1975108 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | Toa Baja | PR | 00949 |
| 1835950 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | Yauco | PR | 00698 |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | Gurabo | PR | 00778 |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | GUAYAMA | PR | 00784 |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | GUAYAMA | PR | 00784 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | Dorado | PR | 00646 |
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | TOA BAJA | PR | 00949 |
| 1934400 | Muler Rodriguez, Luz V. | Calle Emajagua 725 Hacienda Boringuen | | Caguas | PR | 00725 |
| 1883311 | MULER RODRIGUEZ, MAYRA L. | CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1999023 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | Caguas | PR | 00725 |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | BAYAMON | PR | 00956 |
| 1996465 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | Caguas | PR | 00727 |
| 2043971 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | Cayey | PR | 00736 |
| 1946998 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | HATO REY | PR | 00917-1117 |
| 1717576 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | DORADO | PR | 00646 |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | COAMO | PR | 00769 |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | COAMO | PR | 00769 |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | Gurabo | PR | 00778 |

Exhibit C

Four Hundred Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1900435 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | CANOVANAS | PR | 00729 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | CAYEY | PR | 00737-1730 |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | BAYAMON | PR | 00957-4302 |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | COROZAL | PR | 00783 |
| 2012163 | Ortiz Negron, William | Calle Nueva Vida 2184 | | Yauco | PR | 00698 |
| 1970498 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | CIDRA | PR | 00739 |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | CAROLINA | PR | 00987 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | YAUCO | PR | 00698 |
| 1831369 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | Caguas | PR | 00725 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | GUAYANILLA | PR | 00656 |
| 1872794 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | CABO ROJO | PR | 00623 |
| 405534 | Perez Perez, Wanda | HC 3 Box 9019 | | Villalba | PR | 00766 |
| 405844 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | CAROLINA | PR | 00983 |
| 2040677 | Pintado Melendez, Elba | C 24 0 49 E | Bella Vista | Bayamón | PR | 00957 |
| 1562902 | Plaza Hernández, Mireya | HC 01 Box 6622 | | Guayanilla | PR | 00656 |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | Isabela | PR | 00662 |
| 1728901 | Quiles Rodriguez, Sol Teresa | URB. MEDINA CALLE 8 P11 | | ISABELA | PR | 00662 |
| 2208341 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | | Bayamon | PR | 00957-4336 |
| 428722 | RAMOS RIVERA, RAQUEL | HC-2 Box 5498 | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | BAYAMON | PR | 00956 |
| 1728251 | Ramos Rosa, Gabriel | Urb. Sol y Mar 412 Calle Paseo del Mar | | Isabela | PR | 00662 |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | GUAYAMA | PR | 00784-6414 |
| 1877004 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN | | CAGUAS | PR | 00726 |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | GUAYAMA | PR | 00784 |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | URB. CHALETS DE BRISAS DEL MAR | 156 CALLE AQUAVIVA | GUAYAMA | PR | 00784 |
| 1069752 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | AGUADILLA | PR | 00605 |
| 2208032 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | Cidra | PR | 00739 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | Toa Baja | PR | 00949 |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | Isabela | PR | 00662 |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | Isabela | PR | 00662 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | Corozal | PR | 00783 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | SALINAS | PR | 00751 |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | UTUADO | PR | 00641 |
| 1641947 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | Santa Isabel | PR | 00757 |
| 1842101 | Rivera, Norma Julia | P.O. Box 622 | | Yauco | PR | 00698 |
| 1630947 | Rodriguez Bracetty, Carmen M | PO Box 93 | | Comerio | PR | 00782 |
| 1953872 | Rodriguez Cruz, Ramonita | HC-60 Box 42600 | | San Lorenzo | PR | 00754 |

Exhibit C

Four Hundred Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | Salinas | PR | 00751 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | Juana Diaz | PR | 00795 |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | Juana Diaz | PR | 00795 |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | Juana Diaz | PR | 00795 |
| 1228623 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | TOA BAJA | PR | 00949 |
| 1761027 | Sanchez Hernandez, Daniel | PO Box 1833 | | Lares | PR | 00669 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | Dorado | PR | 00646-9632 |
| 1581279 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Ponce | PR | 00716 |
| 1658144 | Solano Burgos, Jesus | Calle Veracruz AN-5 Urb. Caguas Norte | | Caguas | PR | 00725 |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | Isabela | PR | 00662 |
| 2052874 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | Bayamon | PR | 00956 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | LUQUILLO | PR | 00773 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | LUQUILLO | PR | 00773 |
| 1041244 | Torres Hernandez, Manuel | X915 Clivia Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 1572658 | Torres Ortiz, Cynthia | HC 2 Box 418 | | Yauco | PR | 00698 |
| 2208027 | Torres Perez, Nelida | Urb Estancias del Bosque | J. 19 | Cidra | PR | 00739 |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | CANOVANAS | PR | 00729 |
| 1776517 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | San Juan | PR | 00936 |
| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | Canovanas | PR | 00729 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | DELTONA | FL | 32725 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | Carolina | PR | 00985 |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | Isabela | PR | 00662 |
| 1881268 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | Dorado | PR | 00646 |
| 2098155 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb. Villa del Rey | | Caguas | PR | 00727 |

**<u>Exhibit D</u>**

Exhibit D

Four Hundred One Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2580813 | Colon Otero, Myrna L | #9 Urb Ramos Antonini | | | | Cidra | PR | 00739 |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 |
| 1949607 | Mercado Baez, Sonia | Mansion Del Sur | SF22 Camino De La Zarzuela | | | Toa Baja | PR | 00949 |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936 |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 |

**Exhibit E**

Exhibit E

Four Hundred Two  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2904 | ACEVEDO PAGAN, HECTOR | CALLE 16 G-9 | URB.CORALES | | | HATILLO | PR | 00659 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B 31 calle C | | | Guayama | PR | 00784 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa B 13 calle C | | | | Guayama | PR | 00714 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 |
| 2099379 | Cordero Vassallo, Carmen R. | PO Box 10126 | | | | Humacao | PR | 00792 |
| 1604315 | Cruz Fontanez, Vinilisa | Urb La Riviera | C 19 Calle 3 | | | Arroyo | PR | 00714 |
| 1514228 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 |
| 1514228 | EMPRESAS COLON AYALA INC. | LIZZETTE AYALA SANTIAGO | PO BOX 3849 | | | MAYAGUEZ | PR | 00681-3849 |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 |
| 1975814 | Fuentes Cancel, Glenda I. | Urb Brisas de Loiza | 173 Sagitario | | | Canovanas | PR | 00729 |
| 2067655 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 |
| 793889 | GIL MAYSONET, SHARAMARI | LOMAS VERDES | C/PLAYERA 4-E-3 | | | BAYAMON | PR | 00956 |
| 2030620 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | | Moca | PR | 00676 |
| 2083894 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 |
| 2096585 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | | CAROLINA | PR | 00983 |
| 292641 | MALDONADO RIVERA, CARMEN M | LOS CERROS | C8 | | | ADJUNTAS | PR | 00601 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1941296 | MARRERO PENA, NIEVELYN RUTH | PO BOX 1772 | | | | OROCOVIS | PR | 00720-1772 |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 |
| 1768939 | Martinez Crespo, Hector I | Ramal 111, #7 | | | | Lares | PR | 00669 |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | | | | San Juan | PR | 00927 |
| 2114451 | Matos Hernandez, Carmen E. | HC 05 Box 27560 | | | | Camuy | PR | 00627 |
| 1586220 | MELENDEZ LUYANDO, LINDA | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 |
| 1586220 | MELENDEZ LUYANDO, LINDA | URB. ALTAMIRA CALLE OEANO D 35 | | | | FAJARDO | PR | 00738 |
| 1986712 | Mojica Cruz, Zaida Luz | Box 142 | Punta Santiago | | | Humacao | PR | 00741 |
| 2190949 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | | Hatillo | PR | 00659 |
| 2208676 | Morales Figueroa, Evelyn | Bo. Palomas, Sector Higuero | PO Box 181 | | | Comerio | PR | 00782 |
| 350462 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | JARDINES DEL RIO | | | PONCE | PR | 00731-9602 |
| 2074735 | Muniz Jimenez, Aixa | Hc-01 Bzn. 5892 | | | | Camuy | PR | 00627 |
| 1200555 | MUNIZ VAZQUEZ, ERIC JOSE | HC 7 BOX 25323 | | | | MAYAGUEZ | PR | 00680 |
| 1506074 | Munoz Torres, Edna J. | #417 C/Légamo | Ext. Loma Alta | | | Carolina | PR | 00987 |
| 1506074 | Munoz Torres, Edna J. | Departamento del Trabajo y Recursos Humanos | Programadora II | 505 Ave. Munoz Rivera, Edif. Prudencio Rivera Mart | Piso 6 | Hato Rey | PR | 00919-5540 |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | May | PR | 00680 |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 |
| 1753165 | Ocasio Rivera, Marta L | PO BOX 1108 | | | | MOROVIS | PR | 00687 |
| 1753165 | Ocasio Rivera, Marta L | Marta L Ocasio Rivera  Maestra Escuela Elemental   Departamento de Educación   PO  Box 1108 | | | | Morovis | PR | 00687 |
| 1836996 | OJEDA MORALES, MARTHA | G-4 6 URB LAGOS DE PLATO | | | | TOA BAJA | PR | 00949 |
| 2022326 | Ortiz Dessus, Altagracia | E-3 C/28Urb Santa Maria | | | | Guayanilla | PR | 00656 |
| 1613198 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 1793311 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1446367 | PEREZ BUTLER, YANIRA | PO BOX 626 | | | | QUEBRADILLAS | PR | 00678 |
| 1842877 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 |
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | | GUAYNABO | PR | 00966 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |

Exhibit E

Four Hundred Two  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962882 | Perez-Nieves, Luisa | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 |
| 1738487 | Prado Pagan, Delis M. | H14 Urb. Santiago | Ext. Eugenio Maria de Hostos | Juana Diaz | | Juana Diaz | PR | 00795 |
| 2075459 | Ramirez Valentin, Myrta | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | | Sam German | PR | 00683 |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | | TOA ALTA | PR | 00953-6324 |
| 2130705 | Rivera Franco, Rosaura | Hc 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | | GUAYAMA | PR | 00785 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | | Caguas | PR | 00727 |
| 2038094 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | CAGUAS | PR | 00725 |
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | | GUAYANILLA | PR | 00656 |
| 1650406 | RIVERA RIVERA, LYDA MARTA | PO BOX 1768 | | | | CAYEY | PR | 00737 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 |
| 1903311 | Rivera Valentin, Migdalia | HC05-Box 57827 | | | | Mayaguez | PR | 00680 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 |
| 1674967 | Rodriguez Escobar, Moises | Calle Brandon #16 | | | | Ensenada | PR | 00647 |
| 1674967 | Rodriguez Escobar, Moises | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 |
| 2213921 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 |
| 2206245 | Rodriguez Lugo, Ernesto | Calle Prado G25 Colinas de Yauco | | | | Yauco | PR | 00698 |
| 1913322 | Rodriguez Nazario, Maria M. | Condominio Ponciane | 9140 Calle Marine Apto. #706 | | | Ponce | PR | 00717 |
| 1629391 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 |
| 2107882 | Romero Gonzalez, Carlos | #86 Luis Munoz Rivera Bo. Coco Yiejo | | | | Salinas | PR | 00751 |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | | TOA BAJA | PR | 00949 |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico) | Maestra Retirada | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1731489 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | | | | San Juan | PR | 00924 |
| 2051117 | Ruiz Rodriguez, Angelita | PO Box 897 | | | | Rincon | PR | 00677 |
| 2213661 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00751 |
| 2159276 | Sanchez Rivera, Enoelia | Urbanizacion Jardines de Arroyo Calle Y-BL-8 | | | | Arroyo | PR | 00714 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | | Guayama | PR | 00785 |
| 1805666 | Santiago Candelario, Carmen G. | P.O. Box 991 | | | | Villalba | PR | 00766-0991 |
| 1805666 | Santiago Candelario, Carmen G. | Depto. de Educacion | P.O. Box 0759 | | | San Juan | PR | |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1979619 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo | Perla del Mar | | | Vega Baja | PR | 00693-9006 |
| 2203179 | Santiago Santiago, Iris Nereida | #112 Calle del Rio | | | | Guayanilla | PR | 00656 |
| 2203179 | Santiago Santiago, Iris Nereida | Eugenir  Buech | | 130 W. Plamont Ave #325 | | Maywood | NJ | 07607 |
| 2203179 | Santiago Santiago, Iris Nereida | Apartado 560951 | | | | Guayanilla | PR | 00656 |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | | Ponce | PR | 00728 |
| 1757638 | Torres Carrasquillo, Dioselina | HC 3 Box 7685 | | | | Las Piedras | PR | 00771 |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 2253011 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste. 1000 | | Richmond | VA | 23219 |
| 565108 | VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 | DIPLO | | | NAGUABO | PR | 00718-0000 |
| 565108 | VALENTIN NIEVES, LUIS O. | Calle Flamboyan 201 Diplo 3 | | | | Naguabo | PR | 00718 |
| 1595802 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | | Yauco | PR | 00698 |
| 1956326 | Vazquez Romero, Virgenmina | Box 800270 | | | | Coto Laurel | PR | 00780 |
| 2197365 | Vazquez Rosado, Mirna Iris | # 2829 Calle Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |

Exhibit E

Four Hundred Two  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938060 | Velazquez Vega, Easlia | PO Box 362 | | | | Arroyo | PR | 00714 |
| 2206263 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 |
| 2222424 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 3 of 3

**<u>Exhibit F</u>**

Exhibit F

Four Hundred Five Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 204702 | GONZALEZ SANCHEZ, CARMEN | CORONEL IRIZARRY #12 | | | | CAYEY | PR | 00736 |
| 1677268 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 |
| 221841 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 221841 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 |
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | | ISABELA | PR | 00662 |
| 1743087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 |
| 1895883 | MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA | PO BOX 177 | | | LOIZA | PR | 00772 |
| 1895883 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | BO JAGUAS | HC 1 BOX 8911 | | | GURABO | PR | 00778 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 1852738 | Marrero Santiago, Gisela | Po Box 208 | | | | Dorado | PR | 00646 |
| 2110471 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 |
| 2203719 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 2017383 | Perez Irizarry, Ana C. | Jardines Del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 |
| 2234465 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | | Caguas | PR | 00726 |
| 1871061 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | | | Cidra | PR | 00739 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 |
| 1996032 | Roman Martinez, Nayde I. | 205-11 Santane | | | | Arecibo | PR | 00612 |
| 1120666 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 2197546 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |

**<u>Exhibit G</u>**

Exhibit G

Four Hundred Nine Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1460169 | Ismael Purcell Soler y Alys Collazo | C/O Ramón Ortiz Palmieri | PO Box 331429 | | | Ponce | PR | 00733-1429 |
| 1460169 | Ismael Purcell Soler y Alys Collazo | 35271 Calle Clavelina | | | | Ponce | PR | 00730 |
| 1511757 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit H**

Exhibit H

Four Hundred Eleven Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1499680 | Consolidated Waste Services | P.O. Box 1322 | | | | Gurabo | PR | 00778 |
| 2251249 | Ismael Purcell Soler and Alys Collazo Bougeois and the community property they compose | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 |
| 2588962 | M Solar Generating, LLC | C/o Ismael H. Herrero III | P.O. Box 362159 | | | San Juan | PR | 00936 |
| 2588962 | M Solar Generating, LLC | 80 First Street | | | | Bridgewater | MA | 02324 |
| 2130357 | P.D.C.M Associates S.E. | PO Box 190858 | | | | San Juan | PR | 00919-0858 |
| 2130357 | P.D.C.M Associates S.E. | Rosendo E. Miranda Lopez | PO Box 190006 | | | San Juan | PR | 00919-0006 |
| 2220617 | Velez Melendez, Emeterio | 617 Carr 733 | | | | Cidra | PR | 00739 |

**Exhibit I**

Exhibit I

Four Hundred SIx Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 |
| 1510761 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | | Caguas | PR | 00725 |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 |

**<u>Exhibit J</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Treatment: | Claim to be Disallowed | | | |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|--------------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit K</u>**

Exhibit K

Three Hundred Ninty Nine Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2203248 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | Cidra | PR | 00739 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | Villalba | PR | 00766 |
| 2202590 | Torres Ramos, Laura | PO BOX 9746 | | Cidra | PR | 00739 |

**Exhibit L**

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | | Hato Rey | PR | 00602 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | | TRUJILLO ALTO | PR | 00976-6400 |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | | LAS PIEDRAS | PR | 00771 |
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 |
| 2206966 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2154022 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 |
| 1132693 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 |
| 2204130 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | | San Juan | PR | 00924 |
| 2207143 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 |
| 2153642 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 2148831 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 |
| 2150256 | Acosta Soto, Alberto | HC-1 Box 6320 | | | | Santa Isabel | PR | 00757 |
| 2205577 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | San Juan | PR | 00908 |
| 2204958 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 |
| 2144130 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 |
| 2008068 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estancias Golf | | | | Ponce | PR | 00730 |
| 2153708 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | | Aguirre | PR | 00704 |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | | San Juan | PR | 00922 |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 |
| 2154696 | Alduende Colon, Jose  A | 434 Carr. #707 Compuente Jobos | | | | Guayama | PR | 00784 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 2208834 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | | Bay | PR | 00959 |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 2196518 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 2205573 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | | San Juan | PR | 00926 |
| 2146979 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 |
| 2154325 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 |
| 758045 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | | SANTA ISABEL | PR | 00757 |
| 2209404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 2206179 | Almodovar Ponce, Luis D. | Urb. Los Eucaliptos Calle Trevino Drive | H-5 17057 | | | Canovanas | PR | 00729 |
| 2154313 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 |
| 2153068 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 |
| 2150110 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 |
| 2150101 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 |
| 2153665 | Alvarado Rentas, Antonio | P.O. Box 259 | | | | Jayuya | PR | 00664 |
| 947883 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | | SALINAS, AGUIRRE | PR | 00751 |
| 947883 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | | AGUIRRE | PR | 00704-0152 |
| 2144597 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Mareas Salinas | PR | 00751-9720 |
| 2157921 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 |
| 2196256 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2205014 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | | Guaynabo | PR | 00969 |
| 2147339 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | | Ponce | PR | 00717 |
| 2203171 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | | Guaynabo | PR | 00969 |
| 2152689 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | | Brooklyn | NY | 11206 |
| 2153675 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | | Aguirres | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 22

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2199780 | Amaro Soto, Melvin | P.O. Box 864 | | | | Yabucoa | PR | 00767 |
| 2150262 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | | Aguirre | PR | 00704 |
| 1032704 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | | AGUIRRE | PR | 00704 |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | | Sanford | NC | 27330 |
| 2200188 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | | Bayamon | PR | 00961 |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | | Perth Amboy | NJ | 08861 |
| 2145464 | Anaya Santiago, Elaine | P.O Box 1423 | | | | Santa Isabel | PR | 00757 |
| 2152745 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | | Guayama | PR | 00784 |
| 2201367 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 |
| 2201367 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2148420 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 |
| 2158011 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | | Yabucoa | PR | 00767 |
| 2157675 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 |
| 2157908 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 |
| 2149192 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 |
| 2148390 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | | North Port | FL | 34291 |
| 2209542 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 2157179 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 |
| 2198073 | Aquino Martinez, Migdalia | PO Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 2192222 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 |
| 2149477 | Arocho Perez, Rene | HC6 Box 17157 | | | | San Sebastian | PR | 00685 |
| 2154018 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 2155552 | Arocho Rena, Orlando | HC-6 Box 17157 | | | | San Sebastian | PR | 00685 |
| 2149449 | Arroya Alomar, Rosael | PO Box 1212 | | | | Santa Isabel | PR | 00757 |
| 2146492 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | | Santa Isabel | PR | 00757 |
| 2164575 | Arroyo Castro, Julio | HC #6 Box 11215 | | | | Yabucoa | PR | 00767 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 |
| 2144642 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | | Aguirre | PR | 00704 |
| 1894871 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | | Bayamon | PR | 00961 |
| 2207339 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 |
| 2209269 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 |
| 2209434 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 |
| 1917118 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | | Utuado | PR | 00641 |
| 2193222 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | | Punta Santiago | PR | 00741 |
| 2197862 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | | Punto Santiago | PR | 00741 |
| 2148705 | Ayala Lopez, Amilsa  I | P.O. Box 435 | | | | Aguirre | PR | 00704 |
| 2147144 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | | Salinas | PR | 00751 |
| 2153211 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | | Salinas | PR | 00757 |
| 2153280 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | | Salinas | PR | 00751 |
| 2153316 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorens Torres 333 | | | | Salinas | PR | 00751 |
| 2145437 | Baez Figueroa, Margarita | HC03 Box 11014 | | | | Juana Diaz | PR | 00795 |
| 2143438 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | | Santa Isabel | PR | 00757 |
| 2204198 | Baez Nieves, Ismael | HC 2 Box 3405 | | | | Maunabo | PR | 00707 |
| 2143068 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | | Juana Diaz | PR | 00795 |
| 2157760 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | | Aguirre | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 22

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 2153723 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2153519 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | | Aguirre | PR | 00704 |
| 2153403 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | | Coamo | PR | 00769 |
| 2209428 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 |
| 2200294 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2203715 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 2199623 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | | Ponce | PR | 00716 |
| 2200545 | Bauza, Hugo M. | PO Box 9510 | | | | Carolina | PR | 00988-9510 |
| 1021731 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | | JUANA DIAZ | PR | 00795 |
| 2198512 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 |
| 2150086 | Beltran de Jesus, Casildo | 79 Calle A Bamo Playita | | | | Salinas | PR | 00751 |
| 2157555 | Benito Perez, Luis | P.O. Box 811 | | | | Villalba | PR | 00766 |
| 2149991 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | | Santa Isabel | PR | 00757 |
| 2143135 | Bermudez Davila, Amada | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 |
| 2153484 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | | Aguirre | PR | 00704-2541 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 |
| 2156114 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | | Guayama | PR | 00784 |
| 2156000 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | | Guayama | PR | 00784 |
| 2153548 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | | Aguirre | PR | 00704 |
| 2153369 | Berrios Burgos, Esteban | HC1 Box 6494 | | | | Santa Isabel | PR | 00757 |
| 2207595 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 2200141 | Berrios Pagan, Luis A | Po Box 1638 | | | | Morovis | PR | 00687 |
| 2209158 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | Bayamon | PR | 00961 |
| 2144632 | Berrios Torres, Tomas | HC-2 Box 3666 | | | | Santa Isabel | PR | 00757 |
| 2206611 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | | Bayamón | PR | 00961 |
| 2204268 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729 |
| 2209370 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3910 |
| 2143743 | Bonilla Dias, Ilde | HC01 Box 4764 | | | | Salinas | PR | 00751 |
| 2146019 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 |
| 1995123 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 |
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | | Aguirre | PR | 00704 |
| 2146648 | Borgos Garcia, Norma l. | Comunidad Santi #7 | PO Box 1116 | | | Santa Isabel | PR | 00757 |
| 2143303 | Borrero Rivera, Carlos | Bo Playita A:82 | | | | Salinas | PR | 00751 |
| 2154097 | Bristol Cartagena, Ana L. | RR Box 6513 | | | | Guayama | PR | 00784 |
| 2154720 | Bristol, Antonio | RR-1 Buzon 6562 | | | | Guayama | PR | 00784 |
| 2154692 | Bristol, Isabel | RR 1 Box 6518 | | | | Guaya | PR | 00784 |
| 2178045 | Brito Brito, Ramona | PO Box 294 | | | | Maurabo | PR | 00707 |
| 2154435 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | | Guayama | PR | 00784 |
| 2154427 | Britor, Carmelita L | RR-1 Buzon 6561 | | | | Guayama | PR | 00784 |
| 2155859 | Burgos Acevedo, Angel C. | 35 Wolf Elter | | | | Rochester | NY | 14621 |
| 2155336 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 |
| 2155852 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 |
| 2155829 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 |
| 2145476 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | | Juana Diaz | PR | 00795-9515 |

Exhibit L
Four Hundred Three Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2203562 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | | Maurabo | PR | 00707 |
| 2145717 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | | Juana Diaz | PR | 00795 |
| 2145448 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | | Juana Diaz | PR | 00795 |
| 2206915 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | | Bayamón | PR | 00957 |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 |
| 2199881 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 |
| 2208580 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 |
| 2154749 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |
| 2156204 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 |
| 2148009 | Burgos, Efrain | HC-01 Box 4902 | | | | Juana Diaz | PR | 00795 |
| 2201245 | Burgos, William Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 |
| 2203754 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | | Carolina | PR | 00985 |
| 2209445 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 2149995 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | | Perth Amboy | NJ | 08861 |
| 2149816 | Campos Martinez, Nelly | HC-06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 2145036 | Campos Torres, Alicia | HC-06 BOX 6222 | | | | Juana Diaz | PR | 00795 |
| 2152696 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | | Yauco | PR | 00698 |
| 2153375 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | | Ponce | PR | 00716 |
| 2154215 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | | Maguellos Ponce | PR | 00728 |
| 2154044 | Caraballo, Osvaldo | HC 08 1342 | | | | Ponce | PR | 00731 |
| 2154195 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | | Salinas | PR | 00751 |
| 2155615 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | | San Sebastian | PR | 00685 |
| 2198065 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 |
| 2150288 | Cardonas Torres, Raul | PO Box 148 | | | | Coamo | PR | 00769-0148 |
| 2154698 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 |
| 2153352 | Carrillo Torres, Maria Iris | HC8 Box 86954 | Bo Cibao | | | San Sebastian | PR | 00685 |
| 2173023 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | | Yabucoa | PR | 00767 |
| 2152830 | Cartagena Colon, Jose | HC-04-Box 7767 | | | | Juana Dia | PR | 00795-9604 |
| 2171470 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | | Yabucoa | PR | 00767 |
| 2156920 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | | Salinas | PR | 00751 |
| 2144463 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | | Guayama | PR | 00784 |
| 2153311 | Cartagena Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | | Salinas | PR | 00751 |
| 2144617 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | | Ponce | PR | 00728 |
| 2150252 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | | Aguirre | PR | 00704 |
| 1793604 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | | Caguas | PR | 00725 |
| 2153630 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | | Aguirre | PR | 00704 |
| 2200551 | Casiano, Roberto Coreano | GC-S, Calle 201 Country Club | | | | Carolina | PR | 00982 |
| 2196984 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | Ponce | PR | 00716-2224 |
| 2167433 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATANO | PR | 00962-5918 |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 |
| 2153533 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | | Salinas | PR | 00751-9722 |
| 2148874 | Cintron Diaz, Ana Miriam | Apt. 236 | | | | Aguirre | PR | 00704 |
| 2157299 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | | Guayama | PR | 00784 |
| 2143131 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 2144038 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 22

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2154103 | Cintron Gonzales, Cristina | HC5 5785 | | | | Juana Diaz | PR | 00795 |
| 2166558 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | | Yabucoa | PR | 00767-9660 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 |
| 2199907 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | | Manati | PR | 00674 |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | | Maunabo | PR | 00707 |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | | Turka | PR | 00704 |
| 2162303 | Collazo Cardona, Jose | HC 04 Box 4170 | | | | Humacao | PR | 00791 |
| 2157610 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 |
| 2191675 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 |
| 2146642 | Colon Colon, Livia | P.O. Box 1334 | | | | Santa Isabel | PR | 00757 |
| 2156073 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | | Aguirre | PR | 00704 |
| 2205349 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 |
| 2205349 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 |
| 2152719 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | | Aguirre | PR | 00704 |
| 2156046 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | | Juana Diaz | PR | 00795 |
| 2154136 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | | Coamo | PR | 00769 |
| 2150051 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | | Santa Isabel | PR | 00757 |
| 2204061 | Colon Gomez, Antonio | HC01 Box 4255 | | | | Coamo | PR | 00769 |
| 2153671 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | | Salinas | PR | 00751 |
| 2166295 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | | Humacao | PR | 00792 |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 2152851 | Colon Maldonado, Paulino | HC01 Box 5286 | | | | Santa Isabel | PR | 00757 |
| 1132942 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | | SANTA ISABEL | PR | 00757 |
| 2191305 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 |
| 2143649 | Colon Olivien, Angel | PO Box 666 | | | | Villalba | PR | 00766 |
| 2145829 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | | Coto Laurel | PR | 00780 |
| 2207984 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | | Carolina | PR | 00983 |
| 2154655 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | | Aguirre | PR | 00704 |
| 2153821 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | | Quebradillas | PR | 00678 |
| 2145809 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 |
| 2149971 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 |
| 2157777 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | |
| 2157777 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 |
| 2143781 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 |
| 2148591 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | | Salinas | PR | 00704 |
| 2094265 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Diaz | PR | 00795 |
| 2208291 | Colon, Julio Sequiz | HC 2 Box 3768 | | | | Maunabo | PR | 00707 |
| 2204844 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | | Greensboro | NC | 27410 |
| 2174550 | Colon-Marquez, Jose | 39 Helms Cove Lane | | | | Penns Grove | NJ | 08069 |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 |
| 2152773 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 |
| 2171632 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 |
| 2171632 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aguirre | PR | 00704 |
| 2205890 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | | San Juan | PR | 00936 |
| 2157177 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 |

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2156885 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 |
| 2157018 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | | Ponce | PR | 00730 |
| 2145113 | Correa de Jesus, Jose M. | PO Box 1538 | | | | Santa Isabel | PR | 00757 |
| 2153801 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | | Salinas | PR | 00751 |
| 2150060 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | | Coamo | PR | 00769-9769 |
| 2144497 | Correa Santiago, Victoria | H C 02 Box 3686 | | | | Santa Isabel | PR | 00757 |
| 2152726 | Correa Torres, Pedro O. | PO Box 496 | | | | Coamo | PR | 00769 |
| 2154974 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | | Caguas | PR | 00725 |
| 2154329 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | | Aguirre | PR | 00704 |
| 2142217 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | | Ponce | PR | 00731 |
| 2148999 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | | San Sebastian | PR | 00685 |
| 1053360 | Cosme Santiago, Maria M. | P.O. Box 3707 | | | | Guaynabo | PR | 00970 |
| 2143265 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | | Juana Diaz | PR | 00795 |
| 2201500 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | | Little Falls | NJ | 07424 |
| 2208445 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2206690 | Crispin Ramirez, Magali | 362 Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2203374 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2207655 | Crispin Santiago, Marina | P.O. Box 987 | | | | Luquillo | PR | 00773 |
| 2148153 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | | Santa Isabel | PR | 00757-9793 |
| 2148153 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | | Santa Isabel | PR | 00757 |
| 1618278 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | | Caguas | PR | 00725 |
| 2149661 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | | Juana Diaz | PR | 00795 |
| 2145842 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | | Juana Diaz | PR | 00795 |
| 2144678 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2178639 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767 |
| 2178645 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 |
| 2152789 | Cruz Cruz, Victor A | HC6 Box 17281 | | | | San Sebastian | PR | 00685 |
| 2154352 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 |
| 2148775 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | | Juana Diaz | PR | 00795 |
| 2176848 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | | Naguabo | PR | 00718-9699 |
| 2197796 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 |
| 2154912 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aguirre | PR | 00704 |
| 2150028 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | | Aguirre | PR | 00704 |
| 2153721 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | | Cabo Rojo | PR | 00623 |
| 2153721 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | | Mayaguez | PR | 00681-9000 |
| 2145569 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 |
| 2145871 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 |
| 2156938 | Cruz Peres, Jose A. | HC01 Box 4766 | | | | Salinas | PR | 00751 |
| 2189230 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | | Maunabo | PR | 00707 |
| 2144154 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2201487 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 |
| 2143209 | Cruz Soto, Lydia | HC-5 Box 5858 | | | | Juana Diaz | PR | 00795 |
| 2204119 | Cruz Torres, Salvador | Urb. Loma Alta Calle 11 K6 | | | | Carolina | PR | 00987 |
| 2171153 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | | Caguas | PR | 00725 |
| 2152924 | Cruz, Josefa | PO Box 156 | | | | Aguirre | PR | 00704 |
| 2144229 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | | Salinas | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 22

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2200531 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | | Bayamon | PR | 00959 |
| 2180433 | Danzot Virola, Saturnino | HC #1  Box  4160 | | | | Yabucoa | PR | 00767 |
| 2155042 | David Espada, Jose | P.O. Box 853 | | | | Coamo | PR | 00769 |
| 2154257 | David Espada, Justo | HC 04 Box 7011 | | | | Coamo | PR | 00769 |
| 2154730 | David Rivera, Ermela Evangelista | PO Box 1086 | | | | Coamo | PR | 00769 |
| 2157731 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2205736 | Davila Diaz, Elvira | HC1 Box 4019 | | | | Yabucoa | PR | 00767 |
| 2155980 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | | Guayama | PR | 00784 |
| 2153462 | Davila Zayas, Edwin | Apt. # 632 | | | | Coamo | PR | 00769 |
| 2155652 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | | Guayama | PR | 00784 |
| 2148980 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | | Santa Isabel | PR | 00757 |
| 2165018 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | | Yabucoa | PR | 00767-9721 |
| 2153395 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | | Aguirre | PR | 00704 |
| 2015783 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | | Bronx | NY | 10453 |
| 2015783 | De Jesus Morales, Melvin W | PO Box 833 | | | | Arroyo | PR | 00714 |
| 2154249 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | | Bayamon | PR | 00959 |
| 2153572 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | | Juana Diaz | PR | 00795 |
| 2203897 | De Leon Torres, Jose A. | PO Box 1296 | | | | Guayama | PR | 00785 |
| 2156004 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | | Juana Diaz | PR | 00795 |
| 2143143 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 2157570 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | | Yabucoa | PR | 00767-9696 |
| 2149055 | DeJesus Maldonado, Eda | P.O. Box 397 | | | | Aguirre | PR | 00704 |
| 2207687 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2209058 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 1855448 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | | Marietta | GA | 30064-4363 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 |
| 2155660 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | | San Juan | PR | 00927 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | | GUAYNABO | PR | 00970 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | | RIO PIEDNAS | PR | 00916 |
| 2206986 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 |
| 2198896 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | | Bayamon | PR | 00957 |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 |
| 2153710 | Diaz Diaz, Oscar | HC8 Box 83693 | | | | San Sebastian | PR | 00685 |
| 2208007 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | | Orlando | FL | 32807 |
| 2206859 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 |
| 2209024 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 |
| 2153245 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | | Aguirre | PR | 00704 |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | | San Juan | PR | 00920 |
| 2204986 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 |
| 2205878 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | Rio Grande | PR | 00745 |
| 2206621 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | | Maunabo | PR | 00707 |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06  BOX 4170 | | | | COTO LAUREL | PR | 00780 |
| 2204554 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | | Caguas | PR | 00725 |
| 2207323 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 |
| 2206034 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 |

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2200640 | Diaz, Nydia  Martell | Villas del Parque Escorial | G Apt 1702 | | | Carolina | PR | 00987 |
| 2204222 | Diaz, Palmira Bultron | PO Box 253 | | | | Maunabo | PR | 00707 |
| 2190944 | Diaz, Rafael Rosa | PO Box 310 | | | | Punta Santiago | PR | 00741 |
| 2154980 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | | Salinas | PR | 00751 |
| 2154956 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | | Juana Diaz | PR | 00795 |
| 2208030 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | | Carolina | PR | 00982 |
| 2155185 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | | Santa Isabel | PR | 00757-9998 |
| 2155007 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | | Santa Isabel | PR | 00757-9998 |
| 2149969 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | | Santa Isabel | PR | 00757 |
| 2148684 | Echevarria, Ada E. | CH 01 Box 6323 | | | | Santa Isabel | PR | 00757 |
| 2199596 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | | Brandon | FL | 33508 |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | | Yabucoa | PR | 00767 |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2152891 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | | Juana Diaz | PR | 00795 |
| 2146961 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | | Santa Isabel | PR | 00757 |
| 2157148 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | | Ponce | PR | 00728 |
| 2197802 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | | Bayamon | PR | 00957-1834 |
| 2206297 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | | Bayamón | PR | 00957-1834 |
| 2155862 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | | Guayama | PR | 00784 |
| 2153745 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | | Aguirre | PR | 00704 |
| 2205392 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | | Bayamon | PR | 00956 |
| 2148968 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | | Santa Isabel | PR | 00757 |
| 2150097 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 |
| 2153183 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | | San Sebastian | PR | 00685 |
| 2207541 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | Yabucoa | PR | 00767 |
| 2196537 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | | Maunabo | PR | 00707-3201 |
| 2192305 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 |
| 2146828 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 |
| 2206229 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | | St. Petersburg | FL | 33710 |
| 2196578 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | | Maunabo | PR | 00707 |
| 2157821 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | | Yabucoa | PR | 00767 |
| 2157638 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 |
| 2145062 | Figueroa Quinones, Lourdes | Po Box 800488 | | | | Coto Laurel | PR | 00780 |
| 2145768 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | | Coto Laurel | PR | 00780 |
| 2201929 | Figueroa Rodriguez , Yolanda | Cond.  La Floresta Carr 831 | Apt 831 | | | Bayamon | PR | 00956 |
| 2157750 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | | Yabucoa | PR | 00767 |
| 2157586 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | | Juana Diaz | PR | 00795 |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | | JUANA DIAZ | PR | 00795 |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | | Guayama | PR | 00784 |
| 2208708 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2155632 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 2146940 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | | Salinas | PR | 00751 |
| 2157757 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 |
| 2157734 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 |
| 2157642 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | | Yabucoa | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 22

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2188712 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 |
| 2158794 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | | Yabucoa | PR | 00767 |
| 2199852 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 |
| 2209111 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | | Toa Baja | PR | 00949 |
| 2159189 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 |
| 2150141 | Galarza Figueroa, Ellis | 455 Calle Parque | | | | Aguirre | PR | 00704 |
| 2148120 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | Aguirre | PR | 00704 |
| 2144774 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | | PONCE | PR | 00716 |
| 2145846 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | | Juana Diaz | PR | 00795 |
| 2145446 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | | JUANA DIAZ | PR | 00795 |
| 2198866 | Garcia Morales, Natividad | P.O. Box 593 | | | | Maunabo | PR | 00707 |
| 2146861 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | | Villalba | PR | 00766 |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 |
| 2145571 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | Santa Isabel | PR | 00757 |
| 2207481 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2207557 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | Moca | PR | 00676 |
| 2153777 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | | Santa Isabel | PR | 00757 |
| 2146545 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | | Santa Isabel | PR | 00757 |
| 2204391 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 |
| 2181133 | García, Esperanza Ortiz | HC1 Box 4060 | | | | Naguabo | PR | 00718 |
| 2147977 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | | Juana Diaz | PR | 00795 |
| 2208979 | George Rodriguez, Catherine | Box 8285 | | | | Bayamon | PR | 00960 |
| 2147917 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2154807 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 |
| 2147369 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 |
| 2146959 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | | Santa Isabel | PR | 00757 |
| 2146963 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | | Santa Isabel | PR | 00757 |
| 2206925 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 |
| 2157582 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | | Yabucoa | PR | 00767 |
| 2157755 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | | Yabucoa | PR | 00767 |
| 2146636 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | | Salinas | PR | 00731 |
| 2153417 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | | Aguirre | PR | 00704 |
| 2155864 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | Guayama | PR | 00784 |
| 2152691 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | | Santa Isabel | PR | 00757 |
| 2209200 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | Bayamon | PR | 00956-9429 |
| 2209200 | Gonzalez Feliciano, Jorge A. | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2173811 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | Yabucoa | PR | 00767 |
| 2149768 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 |
| 2209160 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2204638 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | | Dorado | PR | 00646 |
| 1594602 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 |
| 2149976 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | | Guayama | PR | 00714 |

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2154016 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 |
| 2148046 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | | Salinas | PR | 00751 |
| 2209052 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | | Toa Baja | PR | 00949 |
| 2146310 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 |
| 2142968 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 |
| 2144144 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 |
| 2207145 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2193500 | Gonzalez Santiago, Himia L. | PO Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2144623 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 |
| 2146539 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 |
| 2144182 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 |
| 2206315 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | | Bayamon | PR | 00956 |
| 2154164 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 |
| 2154225 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 |
| 2206897 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2158666 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | Yabucoa | PR | 00767 |
| 2148399 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | Salinas | PR | 00751 |
| 2154700 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 |
| 2146346 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 |
| 2202883 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 |
| 2205543 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | | Carolina | PR | 00987 |
| 2204794 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | | Maunabo | PR | 00707-9657 |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | | YABUCOA | PR | 00767-9506 |
| 2208132 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | | Fajardo | PR | 00738 |
| 2154071 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | | Salinas | PR | 00751 |
| 2202397 | Guzman Herrera, Diana | HC 02 Box 7491 | | | | Lares | PR | 00669 |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2206419 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 |
| 2208732 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | | Cataño | PR | 00962 |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 |
| 2207645 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 |
| 2095140 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 |
| 2145318 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | | Santa Isabel | PR | 00757 |
| 2147039 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | | Santa Isabel | PR | 00757 |
| 2208918 | Hernandez Perez, Aurora | P.O Box 8728 | | | | Bayamon | PR | 00960 |
| 2154706 | Hernandez Perez, Elvin A | Hc 2 Boc 9578 | | | | Juana Diaz | PR | 00795 |
| 2207042 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 |
| 2149122 | Hernandez, Cirilo | HC2 Box 12217 | | | | Moca | PR | 00676-8206 |
| 2145214 | Hernandez, Zoraida  Miranda | #142 Calle  #2 Parcela Jauca | | | | Santa Isabel | PR | 00757 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 2195331 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 |
| 2206929 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | | San Juan | PR | 00936-0647 |
| 2197899 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 |
| 2148864 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | | Aguada | PR | 00602 |

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 2155293 | Juan Echevarria, Jose | PO Box 13808 | | | | Rochester | NY | 14613 |
| 2148327 | Justiniano Lopez, Angel | #31 Calle Marina | | | | Aguirre | PR | 00704 |
| 1428295 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 |
| 1428295 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | | San Juan | PR | 00908-3625 |
| 2204535 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamón | PR | 00956 |
| 2173801 | Laboy, Angel A. | 24 N. Hood St | | | | Springfield | MA | 01109 |
| 2141149 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | | Ponce | PR | 00731 |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | | Humacao | PR | 00791 |
| 1198168 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | | SAN SEBASTIAN | PR | 00685 |
| 2145940 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 |
| 2157553 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 |
| 2173036 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 |
| 2165511 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | | Yabucoa | PR | 00767 |
| 2204206 | Lebron Guzman, Aida M. | Apt. 611 | | | | Maunabo | PR | 00707 |
| 2197729 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | | MAUNABO | PR | 00707 |
| 2196604 | Lebron Lebron, Maria C. | P.O. Box 177 | | | | Maunabo | PR | 00707 |
| 2204718 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | | Maunabo | PR | 00707-0743 |
| 1027378 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | | MAUNABO | PR | 00707 |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 |
| 2187993 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 |
| 757589 | LENY, TANIA | 677 SAGAMORE DRIVE | | | | DELTONA | FL | 32738 |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 |
| 2209223 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 |
| 2199820 | Leon Figueroa, William | Condominio Baldorioty Plaza apt 1204 | Calle Diez de Andino | | | Santurce | PR | 00912 |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | | Summerfield | FL | 34491 |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23RD AVE | | | | SUMMERFIELD | FL | 34491 |
| 2205473 | Lopez Alvarez, Rucelis | | | | | | | |
| 2143057 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 |
| 2172995 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | | Humacao | PR | 00791 |
| 2153177 | Lopez Diaz, Johnny | 116 Park Street | | | | Bridgeport | CT | 06608 |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | | Guayama | PR | 00784 |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | | LOIZA | PR | 00772 |
| 2195449 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 |
| 2207267 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2207659 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 |
| 2153243 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | | Aguirre | PR | 00704 |
| 2208285 | Lopez Morales, Jose Ivan | PO Box 1840 | | | | Yabucoa | PR | 00767 |
| 2155775 | LOPEZ PLAZA, JOSE H | HCO1 BOX 5145 | | | | STA ISABEL | PR | 00757 |
| 2147029 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | | Santa Isabel | PR | 00757 |
| 1667102 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | | Punta Santiago | PR | 00741-2326 |
| 2207293 | Lopez Rodriguez, Rafeal | Estancias de Cerro Gordo | E-13 Calle 8 | | | Bayamón | PR | 00957 |
| 2179088 | López Torres, Eulalia | HC  #1  Box  4160 | | | | Yabucoa | PR | 00767 |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 |
| 2202532 | Lopez Vargas, Rolando | PO Box 521 | | | | Vega Alta | PR | 00692 |

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2205431 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 |
| 2205868 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 |
| 2157590 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 2209283 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 |
| 2153338 | Lugo Marbal, Monserrate | PO Box 519 | | | | Aguirre | PR | 00704 |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | | | Salinas | PR | 00751 |
| 2149540 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | | Aguirre | PR | 00704 |
| 2148888 | Luna Collazo, Jorge | PO Box 1444 | | | | Santa Isabel | PR | 00757 |
| 2153713 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | | Ponce | PR | 00730 |
| 2201817 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | | Maunabo | PR | 00707 |
| 2199809 | Luyando Ortiz, Angel | PO Box 1434 | | | | Maunabo | PR | 00707-1434 |
| 2181135 | Luzunaris Hernandez, Elias | HC04 Box 4671 | | | | Humacao | PR | 00791 |
| 2203191 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | | San Juan | PR | 00920 |
| 2152618 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | | Salinas | PR | 00751 |
| 2152576 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | | Salinas | PR | 00751 |
| 2200680 | Maldanado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | | Toa Alta | PR | 00952-3546 |
| 2149681 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 |
| 2146626 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 |
| 2206708 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 |
| 2201106 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | | Bayamon | PR | 00956 |
| 2147049 | Mangual Colon, Gladys | HC 02 Box 9859 | | | | Juana Diaz | PR | 00795 |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 |
| 2144237 | March Torres, Ana M | A-6 Villa Retiro Norte | | | | San Isabel | PR | 00757 |
| 2168439 | Maria Rodriguez, Gloria | PO Box 1116 | | | | Yabucoa | PR | 00767 |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 |
| 2202050 | Marín Casanova, Julio L. | 7047 Pisos Reales | | | | Vega Baja | PR | 09693 |
| 2201574 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | Viques | PR | 00765-9456 |
| 2147913 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 2145855 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | | Coamo | PR | 00769 |
| 2153525 | Marrero Reyes, Luz M. | PO Box 613 | | | | Santa Isabel | PR | 00757 |
| 2140857 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | | JD | PR | 00795 |
| 2162088 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | Yabucoa | PR | 00767 |
| 2205653 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | | San Juan | PR | 00924-2111 |
| 2149693 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 |
| 2193366 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 |
| 2207064 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 |
| 2200442 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 |
| 2203935 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | | Yabucoa | PR | 00767 |
| 2156186 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | | Aguirre | PR | 00704 |
| 2164614 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | | Canovanas | PR | 00729 |
| 2161938 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 |
| 2207829 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 |
| 2205964 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 2207343 | Mason Velez, Norma I | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 |

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2202681 | Mason Velez, Norma I. | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 |
| 2150313 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | | Guayama | PR | 00784 |
| 2148295 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 |
| 2207161 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 |
| 2157957 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | | Yabucoa | PR | 00714 |
| 2206695 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 |
| 2200170 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | | Vega Alta | PR | 00692 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 |
| 2102856 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 2102856 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 2156313 | Mejias Rosa, Ramon | HC02 Box 12342 | | | | Moca | PR | 00676 |
| 2205986 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 |
| 2194566 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | | Bayamon | PR | 00961 |
| 2193005 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 |
| 2207024 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levitown | | | Toa Baja | PR | 00949 |
| 2205912 | Mercado Rosa, Jose Moises | P.O. Box 5653 Calle Atocha | | | | Ponce | PR | 00733 |
| 2198040 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 |
| 2198040 | Mercado Rosa, Jose Moises | URB. VILLA TABAIBA | | | | PONCE | PR | 00716-1312 |
| 2198040 | Mercado Rosa, Jose Moises | | | | | | | |
| 2145987 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 2204636 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | | Carolina | PR | 00983 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 2208653 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | | Colbert | GA | 30628 |
| 2168268 | Merced Sanchez, William | HC 2 Box 8820 | | | | Yabucoa | PR | 00767 |
| 2155953 | MIRANDA SANTIAGO, ANGELA | HC-O5 BOX 5838 | | | | JUANA DIAZ | PR | 00795 |
| 2207864 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 2206637 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | | Carolina | PR | 00987 |
| 2205730 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 |
| 1525288 | Molina Muniz, Jose  David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 |
| 2201837 | Monclova Rodrigez , Tilsa | PO Box 181 | | | | Maunabo | PR | 00707 |
| 2150118 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | | San Sebastian | PR | 00685 |
| 2157543 | Montanez Camacho, Ruben | HC5-Box 4995 | | | | Yabucoa | PR | 00767 |
| 2157622 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | | Yabucoa | PR | 00767 |
| 2157507 | Montanez Flores, Angel David | HC-5 Box 5139 | | | | Yabucoa | PR | 00767 |
| 2157748 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | | Yabucoa | PR | 00767 |
| 2157741 | Montanez Sanchez, Orlando | 715 Bach Ct | | | | Freemansburg | PA | 18017 |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | | Juncos | PR | 00777 |
| 2154081 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | | Aguirre | PR | 00704 |
| 2168211 | Morales Carrion, Marta | 2505 E. 106th | | | | Chicago | IL | 60617 |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | | San Juan | PR | 00926 |
| 2155556 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | | Aguirre | PR | 00704 |
| 2204714 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | | Carolina | PR | 00985 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 |
| 2204732 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 22

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2171836 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 |
| 2208367 | Morales Lebron, Orlando | 7 Bo. Calzada | | | | Maunabo | PR | 00707 |
| 2157718 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | | Yabucoa | PR | 00767-9442 |
| 2157202 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | | Yabucoa | PR | 00767 |
| 2197956 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | | Toa Baja | PR | 00949 |
| 2204343 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | | Bayamon | PR | 00956 |
| 2154197 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | | Aibonito | PR | 00705 |
| 2207251 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 |
| 2156146 | Morales Santiago, Martha M | Box 9389 | | | | Caguas | PR | 00726 |
| 2162313 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 |
| 2207821 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | | Guayama | PR | 00784 |
| 2157115 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 |
| 2148574 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 |
| 2153032 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 |
| 2197043 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | | Bayamon | PR | 00961 |
| 2149659 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | | San Sebastian | PR | 00685 |
| 2156785 | Muniz Perez, Antonio | HC7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 2155448 | Muniz Perez, Pedro L | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 |
| 2199080 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | | Caguas | PR | 00725 |
| 2149788 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | | San Sebastian | PR | 00685 |
| 2146817 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | | Santa Isabel | PR | 00757 |
| 2207119 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 973145 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | PONCE | PR | 00716 |
| 2157951 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | | Yabucoa | PR | 00767 |
| 2153434 | Naveira, Alicia Torres | P.O Box 394 | | | | Aguirre | PR | 00704 |
| 2202594 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 |
| 1821958 | Negron Estrada, Wanda | PO Box 671 | | | | Canovanas | PR | 00729 |
| 2156027 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | | Coto Laurel | PR | 00780-2828 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 |
| 2204772 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2104443 | NIEVES NIEVES, JUAN R | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 2106794 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2102361 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | | PONCE | PR | 00728-3910 |
| 2197887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | | Toa Baja | PR | 00949 |
| 1889499 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 2063846 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 2206968 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2204262 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | | Bayamon | PR | 00957 |
| 2207702 | Olmo, Adela | 716 Raven Dr., | | | | Fort Worth | TX | 76131 |
| 2144924 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 |
| 2145764 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | | Juana Diaz | PR | 00795 |
| 2209196 | Ortiz Baez, Luis Esteban | HC-04 | Box 8151 | | | Comerio | PR | 00782 |
| 2153717 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 2153753 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | | Salinas | PR | 00751 |
| 1143888 | ORTIZ DIAZ, RUBEN | 1169 CALLE GRECIA | | | | YABUCOA | PR | 00767-3168 |
| 2205463 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2205411 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | | Bayamon | PR | 00957 |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | | Naguabo | PR | 00718 |
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | | Naguabo | PR | 00718 |
| 2153378 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 |
| 2145180 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 2207647 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 |
| 2207647 | Ortiz Otero, Fredesvinda | 10 LAS ROSAS APT 1702 COND. THE TOWERS PLZ. | | | | BAYAMON | PR | 00961 |
| 2207647 | Ortiz Otero, Fredesvinda | | | | | | | |
| 2208894 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 |
| 2155819 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | | Aguirre | PR | 00704 |
| 2150158 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | | Juana Diaz | PR | 00795 |
| 2198849 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | | Maunabo | PR | 00707 |
| 2154553 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | | Santa Isabel | PR | 00757-1933 |
| 2144898 | Ortiz Roman, Luz M | HC2 7228 | | | | Santa Isabel | PR | 00757 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 |
| 2206177 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 2205930 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2208779 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 |
| 1876343 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1876343 | Pabon Rodriguez, Max E. | PO Box 336431 | | | | Ponce | PR | 00733-6431 |
| 2157941 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | | Humacao | PR | 00791 |
| 2200151 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | | Carolina | PR | 00982-3676 |
| 2155564 | Padua Torres, Pedro A. | P.O Box 1405 | | | | Rincon | PR | 00677 |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | | Gurabo | PR | 00778 |
| 2173849 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | | Gurabo | PR | 00778 |
| 2149685 | Pagan Rosa, Nydia | PO Box 1281 | | | | Santa Isabel | PR | 00757 |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | | YABUCOA | PR | 00767 |
| 2208363 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | | Bayamon | PR | 00956 |
| 2205166 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 |
| 2205166 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | CAROLINA | PR | 00985-304 |
| 2209046 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 |
| 2152784 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | | Humacao | PR | 00791 |
| 2178301 | Perez Curet, Rey F. | Apartado 1021 | | | | Toa Baja | PR | 00951 |
| 2202661 | Perez Fontanez , Carmen  S. | HC 04 Box 4328 | | | | Humacao | PR | 00791 |
| 2208385 | Perez Garcia, Felicita | 366 High St 2 | | | | Dedham | MA | 02026 |
| 2205012 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 2157387 | Perez Miranda, Miguel Angel | PO Box 1977 | | | | Coamo | PR | 00769 |
| 2154525 | Perez Montanez, Elba J. | P.O. Box 181 | | | | Santa Isabel | PR | 00757 |
| 2202565 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | | Bayamon | PR | 00959 |
| 2120959 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | | Guaynabo | PR | 00966 |
| 2196602 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | | Ponce | PR | 00731 |
| 2207377 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 22

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2147509 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | | Philadelphia | PA | 19140 |
| 2197883 | Perez Soto, Pedro A | HC-06 Box 10582 | | | | Guaynabo | PR | 00971 |
| 2144954 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | | Santa Isabel | PR | 00757 |
| 2196237 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 |
| 2196237 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | | Juana Diaz | PR | 00795 |
| 2147965 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | | Aguirre | PR | 00704 |
| 2208744 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 |
| 2207418 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 |
| 2204186 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | | Glen Burnie | MD | 21060 |
| 2204186 | Ponce Alonzo, Michele | 725 RAVENWOOD DR | | | | GLEN BURNIE | MD | 21060 |
| 2204186 | Ponce Alonzo, Michele | | | | | | | |
| 2204093 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2204093 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 |
| 2207577 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 |
| 2206549 | Pratts Colon, Orlando | PO Box 923 | | | | Maunabo | PR | 00707 |
| 1361806 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | | PONCE | PR | 00728 |
| 2149367 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 2204676 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2150082 | Quintana Mendez, Danilo | PO Box 5411 | | | | San Sebastian | PR | 00685 |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | AGUIRRE | PR | 00704 |
| 2181062 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 |
| 2201870 | Ramos , Hector  Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 |
| 2149029 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | | Aguirre | PR | 00704 |
| 679107 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 |
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 |
| 2200296 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | | | Carolina | PR | 00983-2080 |
| 2145188 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | | Juana Diaz | PR | 00795 |
| 2143232 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | | Juana Diaz | PR | 00795 |
| 2157725 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | | Yabucoa | PR | 00767 |
| 2209326 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 2154138 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | | Salinas | PR | 00751 |
| 2152935 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | | Coqui Aguirre | PR | 00704 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | | San Sebastian | PR | 00685 |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | | Humacao | PR | 00791 |
| 2202458 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | | San Juan | PR | 00917 |
| 2203432 | Rios Russi, Josue | 964 LLaustina | | | | San Juan | PR | 00924 |
| 2203622 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | | San Juan | PR | 00921 |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 |

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2147955 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | Aguirre | PR | 00704 |
| 2153181 | Rivera Colon, Danny | Box 98 | | | | Central Aguirre | PR | 00704 |
| 2148813 | Rivera David, Esteban | P.O. Box 707 | | | | Coamo | PR | 00769 |
| 2196580 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | | Maunabo | PR | 00707 |
| 2157232 | Rivera Millan, Julio | HC5 Box 13714 | | | | Juana Diaz | PR | 00795 |
| 2195534 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | | Coto Laurel | PR | 00780-2426 |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | | Yabucoa | PR | 00767 |
| 2144172 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | | Juana Diaz | PR | 00795 |
| 2157721 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 2203786 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | | Ponce | PR | 00730 |
| 2148750 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 |
| 2150065 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 |
| 2204335 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | | Carolina | PR | 00987 |
| 2204566 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | | Toa Baja | PR | 00949 |
| 2206728 | Rivera, Edgardo Reyes | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2148841 | Rivera, Felix L. | HC6 Box 171922 | | | | San Sebastian | PR | 00685 |
| 2208289 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 |
| 2208712 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 |
| 2142990 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | | PONCE | PR | 00728 |
| 2200537 | ROBLES TORRES, JOSE R | BOX  2544 | | | | BAYAMON | PR | 00960 |
| 2154311 | Roche Dominguez, Ramon | PO Box 1754 | | | | Juana Diaz | PR | 00795-1754 |
| 2146358 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | | Santa Isabel | PR | 00757 |
| 2167811 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | | Yabucoa | PR | 00767-3103 |
| 2208357 | Rodriguez Amaro, William | PO Box 1269 | | | | Maunabo | PR | 00707 |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 |
| 2153348 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 2153096 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 |
| 2140836 | Rodriguez Colon, Efrain | PO Box 800169 | | | | Coto Laurel | PR | 00780-0169 |
| 2150108 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | | San Sebastian | PR | 00685 |
| 2108656 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | | San Juan | PR | 00926 |
| 2148682 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | | Santa Isabel | PR | 00757 |
| 2204594 | Rodriguez Crespo , Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2154132 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 |
| 2168084 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | | Yabucoa | PR | 00767-9311 |
| 2147654 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 |
| 2205910 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 |
| 2148450 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | | Juana Diaz | PR | 00795 |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 |
| 2154886 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2143078 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | | Juana Diaz | PR | 00795-9604 |

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2158015 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 |
| 2145297 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | | Santa Isabel | PR | 00757 |
| 2150307 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | | Santa Isabel | PR | 00752 |
| 2204956 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| 2146877 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | | Guayama | PR | 00784 |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 |
| 2197751 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo Apt. 80 | | | San Juan | PR | 00926 |
| 2197842 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | | Bayamon | PR | 00961 |
| 2209364 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 |
| 2148363 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | | Santa Isabel | PR | 00757 |
| 2146915 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | | Ponce | PR | 00716 |
| 2166154 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | | Humacao | PR | 00792 |
| 2158357 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | | Yabucoa | PR | 00767-9699 |
| 1946917 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 2199776 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | | Maunabo | PR | 00707 |
| 2153592 | Rodriguez Santiago, Jorge L. | Box 1194 | | | | Santa Isabel | PR | 00757 |
| 2150270 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | | Salinas | PR | 00751 |
| 1904857 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | | Ponce | PR | 00728-1722 |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | | Morovis | PR | 00687 |
| 2209038 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | | Ponce | PR | 00728 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 |
| 2193058 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | | Orlando | FL | 32822 |
| 1941973 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | | Ponce | PR | 00728 |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 |
| 2144128 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | | Salinas | PR | 00751 |
| 2208993 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | | Toa Alta | PR | 00953 |
| 2207921 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | | Orlando | FL | 32826 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 2144968 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | | Santa Isabel | PR | 00757 |
| 2144267 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | | Salinas | PR | 00751-9717 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 |
| 2144579 | Rojas, Raquel | Parcelas Jauca #465 | | | | Santa Isabel | PR | 00757 |
| 2157509 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | | Yabucoa | PR | 00767 |
| 2145873 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | | Santa Isabel | PR | 00757 |
| 1890482 | Roman Lopez, Marcelino | HC6 Box 2122 | | | | Ponce | PR | 00731-9611 |
| 2207404 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 2155524 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | | Guayama | PR | 00784 |
| 2153751 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | | Salinas | PR | 00751 |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 |
| 2148608 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | | Salinas | PR | 00751 |
| 2117112 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | | Bayamon | PR | 00956 |
| 2155501 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | | Guayama | PR | 00784 |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | | HUMACAO | PR | 00791 |
| 2152755 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | | Salinas | PR | 00751 |
| 2203440 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | | Mechanicsburg | PA | 17050 |

Exhibit L

Four Hundred Three Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2203440 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 |
| 2147971 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | | Ponce | PR | 00716 |
| 2203709 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | | Carolina | PR | 00987-7456 |
| 2189170 | Rosario Torres, Israel | HC03 Box 5972 | | | | Humacao | PR | 00791-9568 |
| 2156945 | Rosario, Oscar L. | 351 High St | | | | Highspire | PA | 17034 |
| 2144916 | Rubet, Ramona | HC 01 Box 44201 | | | | Juana Diaz | PR | 00795 |
| 2144682 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | | Ponce | PR | 00730-3669 |
| 2150049 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | | Aguirre | PR | 00704 |
| 2160985 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | | Yabucoa | PR | 00767 |
| 2189348 | Ruiz Ramos, Felix Carlos | P.O. Box 103 | | | | Maunabo | PR | 00707 |
| 2146993 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | | Ponce | PR | 00731 |
| 2157216 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | | Coto Laurel | PR | 00780 |
| 2150075 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | | Coto Laurel | PR | 00780 |
| 2209490 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | | San Juan | PR | 00924 |
| 2110715 | Salgado Santana, Joel | HC 46 Box 6141 | | | | Dorado | PR | 00646 |
| 2110715 | Salgado Santana, Joel | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 2202509 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | | Carolina | PR | 00983 |
| 2152347 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | | Pinellas Park | FL | 33782 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 |
| 2154761 | Sanchez DeAlba, Santos | PO Box 484 | | | | Guayama | PR | 00785 |
| 2168082 | Sanchez Morales, Francisco | 2505 E 106th Street | | | | Chicago | IL | 60617 |
| 2172936 | Sanchez Oquendo, Jacobino | PO Box 385 | | | | Yabucoa | PR | 00767 |
| 2157947 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767-3021 |
| 2201235 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | | San Juan | PR | 00926-3415 |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 |
| 957877 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | | SANTA ISABEL | PR | 00757 |
| 2206505 | Sanchez, Judith A. | 2671 Dolfino Court | | | | Saint Cloud | FL | 34772 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 |
| 2204467 | Santana Freytes, Antonia | P.O. Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2206747 | Santana Freytes, Antonia | P.O. Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2202667 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2191870 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | | Humacao | PR | 00791-9337 |
| 2141920 | Santiago Alicea, Jose | Escarlata B 15 224 | | | | Llanos del Sur | PR | 00780 |
| 2209426 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | | Juncos | PR | 00777 |
| 2153669 | Santiago Aponte, Carlos J. | PO Box 423 | | | | Aguirre | PR | 00704 |
| 2201602 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | | San Juan | PR | 00921 |
| 2209328 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | | San Juan | PR | 00921 |
| 2158706 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | | Yabucca | PR | 00767-9500 |
| 2165451 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | | Yabucoa | PR | 00767 |
| 2144980 | Santiago Astacio, Irma L | PO Box 9492 | | | | Newark | NJ | 07104-0492 |
| 2144984 | Santiago Astacio, Irma L | PO Box 9492 | | | | Newark | NJ | 07104-0492 |
| 2144487 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | | Juana Diaz | PR | 00795 |
| 2155001 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | | Rochester | NY | 14621 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 |
| 2146791 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 22

Exhibit L
Four Hundred Three Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2145610 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | | Juana Diaz | PR | 00795 |
| 2150093 | Santiago David, Anibal | HC-3 Box 19572 | | | | Coamo | PR | 00769 |
| 1295446 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | | Aguirre | PR | 00704 |
| 2196516 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb, Parque Flamingo | | | Bayamon | PR | 00959 |
| 2153507 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 |
| 2203949 | Santiago Perez, Manuel E | Ave. D 2M95 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2207331 | Santiago Ramos, Nelson | #13 Villaronga | | | | Barranquitas | PR | 00794 |
| 2191892 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 |
| 2153247 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | | Juana Diaz | PR | 00795 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 |
| 2157743 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | | YABUCOA | PR | 00767 |
| 2154356 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | | Yabucoa | PR | 00767 |
| 2152693 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | | Santa Isabel | PR | 00757 |
| 2165767 | Santiago Telles, William | PO Box 1087 | | | | Yabucoa | PR | 00767 |
| 2196878 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | | Maunabo | PR | 00707 |
| 2209190 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2203426 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | | Carolina | PR | 00983-3331 |
| 2206358 | Santiago, Irene | P.O Box 29 | | | | Juncos | PR | 00777 |
| 2209411 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | | San Juan | PR | 00925 |
| 2147243 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | | Salinas | PR | 00751 |
| 2205096 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | | Humacao | PR | 00791 |
| 2209285 | Santos Davila, Hector Rosendo | Bo. Unibon HC4 - Box 55904 | | | | Morovis | PR | 00687 |
| 2197756 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 2195633 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | | Bayamon | PR | 00956 |
| 2190133 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 |
| 2209585 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | | Bayamon | PR | 00961 |
| 2206110 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | | Ponce | PR | 00728 |
| 2196633 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | | Ponce | PR | 00728 |
| 2199782 | Serrano Alvarez, Evelin | BB-2 H Santa Elena | | | | Bayamon | PR | 00957 |
| 1896391 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | | Ponce | PR | 00730 |
| 2146380 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | | Guayama | PR | 00784 |
| 2206688 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | | Bloomingdale | IL | 60108 |
| 2201513 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | | JUNCOS | PR | 00777 |
| 2176902 | Soler Gomez, Felina | HC 11 Box 12099 | | | | Humacao | PR | 00791 |
| 2154231 | Solivan Rodriguez, Arnaldo | 130 Laurel Ave | | | | Binghamton | NY | 13905 |
| 2154243 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | | Salinas | PR | 00751 |
| 2149426 | Soto Aponte, Maria | HC-7 Box 5051 | | | | Juana Diaz | PR | 00795 |
| 2199788 | Soto Collazo, Benjamin | PO Box 864 | | | | Yabucoa | PR | 00767 |
| 2152359 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | | San Sebastian | PR | 00685 |
| 2152359 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | | San Sebastian | PR | 00685 |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 |
| 2144118 | Soto Quesada, Gilberto | GPO Box 957 | | | | Santa Isabel | PR | 00757 |
| 2149333 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | | Santa Isabel | PR | 00757 |
| 2208736 | Soto, Eneida | HC 2 Box 6482 | | | | Canovanas | PR | 00729 |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 |
| 2207345 | Sotomayor, Harry | 635 Turin St. | | | | Vega Baja | PR | 00693-3605 |

Exhibit L

Four Hundred Three  Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2199557 | Tavares Vazquez, Eduardo | Box 8292 | | | | Humacao | PR | 00792 |
| 2171558 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | | Humacao | PR | 00791 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 |
| 2206629 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | | Brooksville | FL | 34614 |
| 2144441 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | | Sta. Isabel | PR | 00757 |
| 2145772 | Torres Cruz, Neida | HC1 Box 4484 | | | | Juana Diaz | PR | 00795-9705 |
| 2153019 | Torres Figueroa, Ada | P.O. Box 1060 | | | | Santa Isabel | PR | 00757 |
| 2171838 | Torres Figueroa, Iris | 21 Calle Ensanche | | | | Yabucoa | PR | 00767 |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 |
| 2172931 | Torres Gonzalez, Santiago | Maria Celeste Torres Gonzalez | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00784 |
| 2168349 | Torres Gonzalez, Silverio | Angel Xavier Ayala Bones | Vistas Arroyo Casa-S-6 | | | Arroyo | PR | 00714 |
| 2168349 | Torres Gonzalez, Silverio | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 |
| 2205527 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | | SANTA ISABEL | PR | 00757 |
| 2147522 | Torres Maldonado, Miguel A | Extexiow Cogui Calle Turca D-101 Buzon 613 | | | | Aguire | PR | 00704 |
| 2148169 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | | Juana Diaz | PR | 00795-9504 |
| 2192218 | Torres Melendez, Eduardo | Box 8044 | | | | Ponce | PR | 00732 |
| 2155601 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | | Juana Diaz | PR | 00732 |
| 2207957 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | | Columbus | GA | 31907 |
| 2206692 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | | CAROLINA | PR | 00987 |
| 2153461 | Torres Ramos, Judith | PO Box 324 | | | | Salinas | PR | 00751 |
| 2148922 | Torres Rivera, Iris A. | P.O. Box 638 | | | | Aguirre | PR | 00704 |
| 2142335 | Torres Rosado, Josefina | HC 03 Box 11336 | | | | Juana Diaz | PR | 00795 |
| 2202391 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | | Carolina | PR | 00985 |
| 2157740 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2157557 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | | Yabucoa | PR | 00767 |
| 2205894 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | | Ponce | PR | 00728 |
| 2154026 | Torres Vega, Antonio | Box 450 | | | | Aguirre | PR | 00704 |
| 2206006 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | | Orlando | FL | 32829 |
| 2200539 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | | San Juan | PR | 00936-7175 |
| 2193062 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | | Salinas | PR | 00751 |
| 2144537 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | | Coto Laurel | PR | 00280 |
| 2148454 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | | Aguirre | PR | 00704 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 |
| 2204124 | Troche Lozada, Francisca | P.O. Box 1130 | | | | Maunabo | PR | 00707 |
| 2144824 | Turpo Regior, Jose  Alraldo | 134 Pacla Tauca | | | | Santa Isabel | PR | 00757 |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 |
| 2156117 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | | Aguirre | PR | 00704 |
| 2157912 | Vargas Aguirre, Jose Luis | HC-01 Box 5079 | | | | Santa Isabel | PR | 00757 |
| 2158608 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | | Humacao | PR | 00791 |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 |
| 2207295 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | | Groveland | FL | 34736 |
| 2189735 | Vazquez Clausell, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 |
| 2189732 | Vazquez Clausell, Geraldo | RR 2 Box 6970 | | | | Guayama | PR | 00784 |
| 2202833 | Vazquez Colom, Ariel | PO Box 513 | | | | Aibonito | PR | 00705 |

Exhibit L
Four Hundred Three  Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2203554 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | | San Juan | PR | 00926 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 |
| 2156093 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | | Salinas | PR | 00751 |
| 2198492 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | | Naguabo | PR | 00718-3081 |
| 2157735 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodríguez | | | | Yabucoa | PR | 00767 |
| 2189726 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | | Guayama | PR | 00784 |
| 2157527 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | | Yabucoa | PR | 00767 |
| 2201622 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | | Naranjito | PR | 00719-9607 |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | | YABUCOA | PR | 00767 |
| 2158176 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | | Yabucoa | PR | 00767 |
| 2200306 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | | San Juan | PR | 00907-1183 |
| 2205495 | Vega Burgos, Angel A. | HC 4 Box 17203 | | | | Yabucoa | PR | 00767 |
| 2143357 | Vega Cruz, Maria J | Apt 100 | | | | Juana Diaz | PR | 00795 |
| 2205068 | Vega Lugo, Jose I. | J-22 Calle 16 | | | | San Juan | PR | 00926 |
| 2197819 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | | Ponce | PR | 00728-3400 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 |
| 2153219 | Vega Torres, Miriam | PO Box 178 | | | | Santa Isabel | PR | 00757 |
| 2205477 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | | San Juan | PR | 00924-4586 |
| 2209430 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2144501 | Velazquez Diaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | | Santa Isabel | PR | 00757 |
| 2205066 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2203300 | Velázquez Hernández, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2144583 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | | Juana Diaz | PR | 00795 |
| 2192329 | Velazquez Monclova, Margaro | P.O. Box 177 | | | | Maunabo | PR | 00707 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 |
| 2202632 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 |
| 2143183 | Velez Arroyo, William | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 |
| 2203548 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | | Morovis | PR | 00687 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 |
| 2148719 | Velez Santiago, Edwin | HC 03 Box 9788 | | | | Lares | PR | 00669 |
| 2205423 | Velez, Leticia | 5803 Citadel Drive | | | | Orlando | FL | 32839 |
| 2209323 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III | #313 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 2206114 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2147325 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | | Salinas | PR | 00751 |
| 2145995 | Viera Martinez, Nidza M. | Apartado 1643 | | | | Santa Isabel | PR | 00757 |
| 2209340 | Villanueva Calderon, Hernan | Calle Lia V-848 Urb. Loiza Valley | | | | Canovanas | PR | 00729 |
| 2201215 | Villanueva Calderón, Hernán | Calle Lía #V-848 | Urbanización Loíza Valley | | | Canóvanas | PR | 00729 |
| 2204469 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | | Caguas | PR | 00725 |
| 2204586 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 |
| 2153295 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | | Santa Isabel | PR | 00757 |
| 2146001 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 2153781 | Zambrana Ortiz, Herminio | HC3 18270 | | | | Coamo | PR | 00769 |
| 2205988 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 |
| 2207555 | Zapata, Raul | 9521 NW 10 St | | | | Pembroke Pines | FL | 33024 |
| 2152349 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | | Toa Baja | PR | 00950 |
| 2206388 | Zenaida Cruz, Luz | Box 321 | | | | Sabana Seca St. | PR | 00952 |

**Exhibit M**

Exhibit M
Four Hundred Four Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2230865 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | | Gurabo | PR | 00778 |
| 2215034 | Acevedo Gonzalez, Mayra E. | Los Prados-Islabella Apt. 113 | | | | Caguas | PR | 00727 |
| 2215843 | Adorno Andino, Hector Luis | 1020 Ashford Ave. | Apt. 23 Condado | | | San Juan | PR | 00907 |
| 2221614 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | | San Juan | PR | 00907 |
| 2207809 | Adorno Castro, Angel M. | Bo Pueblo Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 2216590 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | | Vega Baja | PR | 00693 |
| 2222484 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 2209969 | Agosto Morales, Sheila E. | D-18 Belize St. | Urb. Altos de Torrimar | | | Bayamon | PR | 00959-8835 |
| 2216300 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 |
| 2220027 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 |
| 2220027 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | | Las Piedras | PR | 00771 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 2222404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 2220158 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | | Canovanas | PR | 00729 |
| 2215490 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | | Carolina | PR | 00983-2024 |
| 2221779 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | | Carolina | PR | 00983-2024 |
| 2212518 | Alvarez Santiago, Ramon O. | E 7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2212100 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 |
| 2219134 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 |
| 2222488 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | | Guayama | PR | 00784 |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2219357 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 |
| 2215256 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 |
| 2218627 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 |
| 2219286 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 2223203 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 |
| 2221750 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 |
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2217890 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 |
| 2220013 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |
| 2221239 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2219298 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 2222739 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 2220613 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 |
| 2221726 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | | Guaynabo | PR | 00966 |
| 2217232 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 |
| 2207020 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |

Exhibit M
Four Hundred Four Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2220505 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 2221337 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | Guaynabo | PR | 00968 |
| 2222914 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | | Bayamon | PR | 00961 |
| 2220930 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | | Bayamon | PR | 00961-2101 |
| 2222053 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3970 |
| 2222521 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | | Cayey | PR | 00737 |
| 2222339 | Boria Ortiz, Juan | HC 01 Box 6468 | | | | Gurabo | PR | 00778 |
| 2220179 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | | Ponce | PR | 00732 |
| 2220179 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | | Ponce | PR | 00728 |
| 2231185 | Brito Brito, Sergio | HC #3 Box 11961 | | | | Yabucoa | PR | 00767 |
| 2218804 | Burgos Correa, Cynthia M. | PO Box 8615 | | | | San Juan | PR | 00910-8615 |
| 1027647 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | | JUANA DIAZ | PR | 00795-9515 |
| 1027647 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | | Juana Diaz | PR | 00795 |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2220061 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 |
| 2221284 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 2228110 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | | Humacao | PR | 00791 |
| 2216629 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | | Sanford | FL | 32771 |
| 2221556 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 |
| 2219900 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 |
| 2209524 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | | Carolina | PR | 00987-7405 |
| 2210707 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 2221533 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | | Carolina | PR | 00979 |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 |
| 2225971 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | | Aventura | FL | 33160 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 |
| 2220253 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | | Manati | PR | 00674 |
| 2203270 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2210046 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 |
| 2222660 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | | Bayamon | PR | 00957 |
| 2214889 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | | Bayamon | PR | 00961 |
| 2216592 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 |
| 2222350 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 |
| 2215849 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2219819 | Córdova, Juan M. | P.O. Box 360911 | | | | San Juan | PR | 00936 |
| 2219565 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | | Carolina | PR | 00982 |
| 2222616 | Correa Yambo, Eduardo | PO Box 2318 | | | | Arecibo | PR | 00613-2318 |
| 2230411 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | | Bayamon | PR | 00956 |
| 2229618 | Cortez Santana, Jorge | PO Box 1446 | | | | Las Piedras | PR | 00771 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 12

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2230863 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | | Humacao | PR | 00791 |
| 2231794 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | | Little Falls | NJ | 07424-2024 |
| 2214367 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 |
| 2221477 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165  CY-14 | | | Carolina | PR | 00983 |
| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | | Maurabo | PR | 00707 |
| 2219340 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 |
| 2214670 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 |
| 2221132 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | | Ponce | PR | 00716-2612 |
| 2221815 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 |
| 2224324 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 |
| 2212216 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 |
| 2219964 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | | SABANA SECA | PR | 00952 |
| 2222706 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 |
| 2232979 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | | Houston | TX | 77083 |
| 2215861 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | | Cayey | PR | 00736 |
| 2226094 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | | Caguas | PR | 00725 |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines De | San Ignacio 1008A | | | San Juan | PR | 00927 |
| 2223068 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | | San Juan | PR | 00927 |
| 2217962 | Delgado Ramos, Rafael | P.O. Box 1843 | | | | Caguas | PR | 00726 |
| 2222281 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 2210127 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 |
| 2220882 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 |
| 2219171 | Diaz Segura, Nereida E | 787 Panical Dr | | | | Apopka | FL | 32703 |
| 2214772 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 |
| 2214192 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 2217902 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | | Bayamon | PR | 00961 |
| 2212655 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | | Cayey | PR | 00736 |
| 2222595 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 |
| 2216626 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | | Ponce | PR | 00716 |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 |
| 2221002 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | | Orlando | FL | 32829 |
| 2582120 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 |
| 2222035 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 2212255 | Figueroa Medina, Jorge | RR 1 - 6509 | | | | Guayama | PR | 00784-3536 |
| 2221819 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | | Guayama | PR | 00784-3536 |
| 2213685 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 |
| 2222752 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 |
| 2221185 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | | Santurce | PR | 00912 |
| 2216668 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2222611 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2226021 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2217536 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | | Caguas | PR | 00725 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2218653 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | | Caguas | PR | 00725 |
| 2216425 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | | Bayamon | PR | 00956-9696 |
| 2181248 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | | Las Piedras | PR | 00771 |
| 2219656 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | | Las Piedras | PR | 00771-9843 |
| 2222089 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | | Toa Baja | PR | 00949 |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 |
| 2223074 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | | San Juan | PR | 00926-9127 |
| 2220164 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 |
| 2216607 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2220711 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2209508 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | | Carolina | PR | 00987 |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 |
| 2216208 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 2220906 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2216752 | Gomez Santiago, Kareen | Calle Neptuno DD4 Urb. Dorado del Mar | | | | Dorado | PR | 00646 |
| 2221195 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | | Dorado | PR | 00646 |
| 2215000 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | | Toa Baja | PR | 00949 |
| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | Caguas | PR | 00725 |
| 2221903 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | Caguas | PR | 00725 |
| 2212114 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2214194 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | Rio Blanco | PR | 00744-0693 |
| 2233707 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | Maunabo | PR | 00707 |
| 2223130 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2223130 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 |
| 2203448 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2214021 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2209472 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2215333 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas De San Agustin II | | | Bayamon | PR | 00959 |
| 2219439 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | | Bayamon | PR | 00959 |
| 2222415 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | | Toa Baja | PR | 00949 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 2209432 | Gonzalez, Pedro Alejandro | Urbanization Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 2211524 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 |
| 2215602 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 |
| 2220124 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2212479 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 |
| 2212984 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2222780 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 |
| 2219410 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | | San Juan | PR | 00936-1447 |
| 2216666 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 |
| 2221471 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 2216407 | Hicks Tur, James R | 303 Salerno St | College Park | | | San Juan | PR | 00921 |
| 2222905 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | | Guaynabo | PR | 00968 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 |
| 2211549 | Isenberg, Sandra | 480 SE Lillian Loop | Apt. 101 | | | Lake City | FL | 32025 |
| 2220441 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | | Lake City | FL | 32025 |
| 2215629 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936 |
| 2218743 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | | San Juan | PR | 00927 |
| 2220529 | Jimena Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | | San Juan | PR | 00927 |
| 2216459 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 2222498 | Jiménez López, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 2216497 | Kortright Moreno, Josè R. | PO Box 2215 | | | | Guaynabo | PR | 00970 |
| 2220942 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 |
| 2235583 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | | Maunabo | PR | 00707 |
| 2179029 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | | Humacao | PR | 00791 |
| 2221869 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2221796 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 |
| 2220363 | Leon, Miguel A. | HC 1 Box 5083 | | | | Salinas | PR | 00751 |
| 2221149 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 2215336 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 |
| 2220944 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | | Ponce | PR | 00728 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 |
| 2212083 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | | Toa Alta | PR | 00953 |
| 2223038 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | | Toa Alta | PR | 00953 |
| 2213837 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 |
| 2222773 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | | San Juan | PR | 00921 |
| 2215056 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 |
| 2221824 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 |
| 2223002 | Lopez Tolentino, Humberto | PO Box 681 | | | | Toa Alta | PR | 00954 |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 |
| 2220437 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 |
| 2180939 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 |
| 2220188 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 |
| 2233634 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | | Yabucoa | PR | 00767 |
| 2212224 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 |
| 2233719 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | | Juncos | PR | 00777 |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2220354 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 2211697 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2214312 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | | Rio Grande | PR | 00745 |
| 2221171 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2225800 | Maldonado, Andres | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 2237259 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 |
| 2222935 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | Viequez | PR | 00765-9456 |
| 2233657 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 2226919 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 |
| 2216482 | Marrero Melendez, Alberto | Victoria Heights | E36 Calle 7 | | | Bayamon | PR | 00959 |
| 2216559 | Marrero Rodriguez, Renee | PO Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2214296 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 |
| 2219376 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | Humacao | PR | 00791 |
| 2215087 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 |
| 2222226 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 |
| 2214534 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 |
| 2231802 | Martinez Ramos, Victor | 617 Midiron Dr | | | | Kissimmee | FL | 34759 |
| 2231802 | Martinez Ramos, Victor | 727 Bogie Ct | | | | Kissimmee | FL | 34759 |
| 2216529 | Martinez Torres, Israel | 1006 Calle Comercio | | | | San Juan | PR | 00907 |
| 2215389 | Martinez Vargas, Israel | Box 6190 | | | | Mayaguez | PR | 00681 |
| 2210748 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 2220507 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 |
| 2226541 | Medina Rivera, Luis | Hc 12 Box 5496 | | | | Humacao | PR | 00791-9226 |
| 2228100 | Medina Rivera, Luis | HC 12 Box 5496 | | | | Humacao | PR | 00791-9226 |
| 2209565 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | | San Juan | PR | 00980 |
| 2220935 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 |
| 2219089 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | | Ponce | PR | 00733 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 2215506 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | | Sabana Grande | PR | 00637 |
| 2216218 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 |
| 2222196 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2212385 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 2221993 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 |
| 2214698 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 |
| 2222081 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | | San Juan | PR | 00920 |
| 2220700 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | | Bayamon | PR | 00956 |
| 2222388 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 |
| 2222464 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | | Guayama | PR | 00784 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2216227 | Mulero Hernandez , Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 |
| 2220533 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | | Caguas | PR | 00726 |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bainoa | | | Caguas | PR | 00725 |
| 2216540 | Muniz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | Caguas | PR | 00725 |
| 2212453 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2209483 | Nazario Perez, Waldemar | HC10 | Box 49034 | | | Caguas | PR | 00725-9654 |
| 2219316 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725-9654 |
| 2219154 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 2214801 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 2220726 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 |
| 2226052 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | | San Juan | PR | 00923 |
| 2217945 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | | Carolina | PR | 00987 |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | | SAN JUAN | PR | 00910 |
| 2218733 | Nieves, Jose R | 2127 Patrick St | | | | Kissimmee | FL | 34741 |
| 2212315 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 |
| 2220150 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | | Bayamon | PR | 00957 |
| 2209406 | Olivo, Norberta | 315 Diamante | | | | Luquillo | PR | 00773 |
| 2227198 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | | Humacao | PR | 00791-9476 |
| 2227208 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2230495 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 |
| 2214933 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | | Guaynabo | PR | 00966 |
| 2209096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 |
| 2222107 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | | Humacao | PR | 00791 |
| 2214096 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2221882 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2215501 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | | Bayamon | PR | 00957 |
| 2223174 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 |
| 2232515 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 |
| 2236697 | Ortiz Morales, Paula | HC-45 Box 9635 | | | | Cayey | PR | 00736 |
| 2223152 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 2219779 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 |
| 2225961 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 |
| 2226534 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 |
| 2217640 | Ortiz, Angel Luis | 144 Park Apt 3 | | | | Beverly | MA | 01915 |
| 2220896 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2209522 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 |
| 2220936 | Pagan Diaz, Albert | PO Box 926 | | | | Dorado | PR | 00646 |
| 2217908 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | | Caguas | PR | 00725 |
| 2219852 | Penos, Salvador  S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 |
| 2219218 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 |
| 2219146 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 |
| 2220543 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | | San Juan | PR | 00926 |
| 2222301 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 |
| 2222764 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | | Camden | NJ | 08104 |
| 2209348 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 |
| 2220690 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 |
| 2213709 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 |
| 2222153 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | Carolina | PR | 00983 |
| 2219412 | Raimund iRivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 2211459 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 2219518 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 2218810 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 |
| 2216293 | Ramos Camacho, Milton | Villa del Carmen D67 | | | | Cabo Rojo | PR | 00623 |
| 2216581 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | | Guarabo | PR | 00778 |
| 2214417 | Ramos Lozano, Orlando | P.O Box 2014 | | | | Bayamon | PR | 00960 |
| 2220374 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | | Toa Baja | PR | 00949 |
| 2215234 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 |
| 2215234 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 2214141 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 |
| 2222917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 2214337 | Ramos, Eugenio | P.O. Box 1691 | | | | San Sebastian | PR | 00685 |
| 2209400 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 2220474 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | | Bayamon | PR | 00961-3419 |
| 2216146 | Reyes Clausell, Katherine | Condominio Pontezuela Ed B4 | Apt. 1E | | | Carolina | PR | 00983-2080 |
| 2219095 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 |
| 2211221 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2222303 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 2222011 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | | San Juan | PR | 00917 |

Exhibit M
Four Hundred Four Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2221813 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | | San Juan | PR | 00924 |
| 2215081 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 |
| 2221265 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | | Toa Baja | PR | 00949 |
| 2214432 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 |
| 75446 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | | YABUCOA | PR | 00767 |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 |
| 2228520 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | | Bayamon | PR | 00956 |
| 2227600 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 |
| 2224286 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 |
| 2220140 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | | Ponce | PR | 00730-2769 |
| 2215781 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | | Ponce | PR | 00730 |
| 2219531 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | | Humacao | PR | 00791 |
| 2226076 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 |
| 2209593 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2209593 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 2223648 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | | Aguada | PR | 00602 |
| 2233585 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | | Maunabo | PR | 00707 |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 |
| 2209599 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 |
| 2219401 | Rodriguez Cebolloro, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 |
| 2216128 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2221247 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | | Guamaya | PR | 00969 |
| 2215266 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | | San Juan | PR | 00920 |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 |
| 2215833 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hayas | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 |
| 2222228 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 2221429 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 2221177 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | | San Juan | PR | 00926 |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | | Yabucoa | PR | 00767 |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 |
| 2222031 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 2216384 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | | Trujillo Alto | PR | 00976 |
| 2214157 | Rodriguez Rodriguez, Modesto | Bda Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 |
| 2220148 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 |
| 2214625 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 2209289 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2219868 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2209966 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | | Toa Alta | PR | 00953-4895 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2580790 | Rodriguez Vega, Jorge M | PO Box 1171 | | | | Ciales | PR | 00638 |
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | | Seminole | FL | 33775 |
| 2222321 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 |
| 2222724 | Rodriguez, Ricardo | 669 Spinnaker CT | | | | Wellington | FL | 33414 |
| 2209964 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Angueises | | | San Juan | PR | 00926 |
| 2214122 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | | Caguas | PR | 00725 |
| 2222287 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2216437 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 2218657 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 2225084 | Rosa Delgado, Cruz | P.O. Box 465 | | | | Patillas | PR | 00723 |
| 2222390 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | | Ponce | PR | 00716-2630 |
| 2214390 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | | HUMACAO | PR | 00791 |
| 2203440 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | | Mechanicsburg | PA | 17050 |
| 2203440 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 |
| 2213847 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 |
| 2216344 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2212199 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 |
| 2221123 | Salgado Diaz, Antero | P.O. Box 9021055 | | | | San Juan | PR | 00902-1055 |
| 2214947 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 |
| 2214947 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | | Tejas Las Piedras | PR | 00771 |
| 2206269 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2206036 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levittown | | | Toa Baja | PR | 00949 |
| 2212206 | Santana Freytes, Antonia | PO Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2219185 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2219542 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | | Humacao | PR | 00791 |
| 2222143 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 2212375 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | | Mayaguez | PR | 00680 |
| 2216194 | Santiago Acosta, Warner | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 |
| 2220190 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 |
| 2221465 | Santiago Gonzalez, Carlos | Buganvilia # 150 | Ciudad Jardin II | | | Toa Alta | PR | 00953 |
| 2221503 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | | Bayamon | PR | 00959 |
| 2233521 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | | Juncos | PR | 00777 |
| 2212616 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2228534 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | | Toa Baja | PR | 00949-5345 |
| 2230899 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | | Toa Baja | PR | 00949 |
| 2219878 | Santiago Ramos, Nelson | P.O. Box 113 | | | | Barranquitas | PR | 00794 |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 2216231 | Santiago Torres, Jose A. | A-26 St. 2 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 2220086 | Santos Collazo, Pedro A. | Urb. San Thomas D-38 | Calle Lucas Santos Sabater | | | Ponce | PR | 00716 |
| 2219399 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | | Bayamon | PR | 00961 |
| 2221029 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | | Ponce | PR | 00728 |
| 2205716 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | | Bayamon | PR | 00959 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2218788 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | | Carolina | PR | 00985 |
| 2219997 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | | Bayamon | PR | 00956 |
| 2239164 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | | Yabucoa | PR | 00767 |
| 2214307 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | | Caguas | PR | 00725 |
| 2226099 | Smith Rivera, Ivonne | RR6 Box 6596 | | | | Toa Alta | PR | 00953 |
| 2221945 | Sola Villanueva, Marines | Ave. Luis Muñoz Marin 2 C 6 | Urb. Villa Del Rey 2 Sec | | | Caguas | PR | 00725 |
| 2216202 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | | Toa Alta | PR | 00953-3608 |
| 2214254 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 |
| 2207345 | Sotomayor, Harry | 635 Turin St. | | | | Vega Baja | PR | 00693-3605 |
| 2221326 | Sotomayor, Harry | 635 Turin St | | | | Vega Baja | PR | 00693-3605 |
| 2228108 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | | Humacao | PR | 00791 |
| 2222285 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 2212848 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 |
| 2214884 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | | Toa Alta | PR | 00953 |
| 2214792 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | | Mayaguez | PR | 00681 |
| 2222856 | Torres Melendez, Eduardo | Box 8044 | | | | Ponce | PR | 00732 |
| 2211839 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 2211894 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 |
| 2221282 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 |
| 2230433 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 5TA Seccion | | | Toa Baja | PR | 00949 |
| 2210842 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Cardina | PR | 00987 |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 |
| 2221860 | Vazquez del Rosario, Francisco | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 2214246 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | | San Juan | PR | 00926 |
| 2216569 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | | Caguas | PR | 00727 |
| 2220426 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | | Canaguas | PR | 00727 |
| 2221355 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 |
| 2218932 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | | Toa Alta | PR | 00953 |
| 2222614 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | | Naguabo | PR | 00718-3081 |
| 2222800 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | | San Juan | PR | 00907-1183 |
| 2211313 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | | Yabucoa | PR | 00767 |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | | Caguas | PR | 00725 |
| 2221854 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | | San Juan | PR | 00926 |
| 2222802 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | | Yabucoa | PR | 00767-9577 |
| 2233711 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | | Maunabo | PR | 00707 |
| 2211936 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2212416 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2221901 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2221656 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | | Las Piedras | PR | 00771 |

Exhibit M

Four Hundred Four Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2212338 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 |
| 2221991 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 |
| 2221731 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 2222597 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | | Louiza | PR | 00772 |
| 2197925 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2214229 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | | San Juan | PR | 00918 |
| 2219628 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | | San Juan | PR | 00918 |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 |
| 2222699 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 2200703 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 |
| 2220595 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2216239 | Zenaida Cruz, Luz | Box 321 | | | | Sabara Seca St. | PR | 00952 |
| 2221025 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | | Toa Baja | PR | 00952 |

**<u>Exhibit N</u>**

Exhibit N

Four Hundred Seven Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1891040 | Crespo Pena, Glenda J. | HC-56 Box 5134 | | | | Aguada | PR | 00602 |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936-2949 |
| 1587976 | Tens Development, LLC. | Carr.#5 Km. 4.0 Bo. Palmas | | | | Catano | PR | 00962 |

**Exhibit O**

Exhibit O

Four Hundred Eight Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465077 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1465077 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LA | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS | | BAYAMON | PR | 00959 |
| 542344 | Cano Rodriguez, Sucn Efrain A | Cond el Monte Norte | 165 Ave Hostos Apt 630 | | | San Juan | PR | 00918 |
| 542344 | Cano Rodriguez, Sucn Efrain A | Lourdes E Crespo Alirea | Abogada Rus 9347 | Po Box 11377 | | San Juan | PR | 00922 |
| 73387 | Carlos M Flores Labault dba C.E. & L.F | P.O Box 3092 | | | | Bayamon | PR | 00960-0000 |
| 73387 | Carlos M Flores Labault dba C.E. & L.F | J5 Ave Betarces Urb. Hras Davila | | | | Bayamon | PR | 00959 |
| 831258 | Carlos M. Flores Labault DBA CE & L F | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 831258 | Carlos M. Flores Labault DBA CE & L F | Carlos M. Flores Labault, | J5 Ave. Betances Urb. Hnas Davila | | | Bayamon | PR | 00959 |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | | CABO ROJO | PR | 00623 |
| 1552628 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 1552628 | FISA, S.E. | JOSE A. MOREDA DEL V | 4002 AURORA ST. | | | PONCE | PR | 00717-1513 |
| 1457349 | Nustream Communications Inc. | Hector Figueroa Vincenty | Calle San Francisco 310 STE. 32 | | | San Juan | PR | 00901 |
| 1457349 | Nustream Communications Inc. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 333517 | OSUNA RUIZ, MILAGROS | URB SANTA PAULA COLINAS 93 | | | | GUAYNABO | PR | 00969 |
| 1599509 | Plaza Las Americas, Inc. | G. Carlo-Altieri Law Office | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 |
| 1599509 | Plaza Las Americas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 |
| 331865 | SANTOS ORTIZ, MIGDALIA | 21 LUIS LUGO URB FERNANDEZ | | | | CIDRA | PR | 00739 |

**<u>Exhibit P</u>**

Exhibit P

Four Hundred Twelfth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2195721 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 |
| 14152 | Alicea Ayala , Jimmy | Urb Palacio Marbella | 1002 Calle Palmar | | | Toa Alta | PR | 00953 |
| 2208813 | CASTILLO REYES, NEPHTALI | CALLE ARGENTINA 1184 | PLAZA DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 2208126 | Cintron Ortiz, Jose  J | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 |
| 2208315 | COLON MURPHY, JANNETTE | PO BOX 925 | | | | LUQUILLO | PR | 00773-0925 |
| 2208805 | ENCARNACION DOMINGUEZ, JUAN | 107 COND ANDALUCIA APT 3303 | | | | CAROLINA | PR | 00987 |
| 1388291 | ESPARRA MULERO, MYRA | ESTANCIAS DE METROPOLIS | 500 AVE A APT 514 | | | CAROLINA | PR | 00987 |
| 2210130 | Freire Rolon, Edwin A. | Montecasino Heights #465 | | | | Toa Alta | PR | 00953 |
| 186311 | García Meléndez, Carmen A. | HC-01 Box 2330 | | | | Maunabo | PR | 00707 |
| 2196242 | Maldonado Rodriguez, Jorge E. | 2A3 Calle 44 Jards del Caribe | | | | Ponce | PR | 00728 |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 |
| 2208279 | Marin Baez, Jose A. | Urb.Villa Olimpia | Calle 4 D 4 | | | Yauco | PR | 00698 |
| 1511757 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | | Bayamon | PR | 00956 |
| 1531635 | NIGAGLIONI MIGNUCCI, RUBEN  T. | P.O BOX 9023865 | | | | SAN JUAN | PR | 00902 |
| 1531635 | NIGAGLIONI MIGNUCCI, RUBEN  T. | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR, SECOND FLOOR | | | SAN JUAN | PR | 00901 |
| 1451451 | PEREZ ATILES, BENIGNO | P.O. BOX 562 | | | | YABUCOA | PR | 00767 |
| 1451451 | PEREZ ATILES, BENIGNO | ROAD 901 KM 1.1 JUAN MARTIN COUNTY | | | | YABUCOA | PR | 00767 |
| 1502073 | Rios Morales, Awilda | HC-57 Box 11030 | | | | Aguada | PR | 00602 |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 |
| 2197648 | Sanchez Colon, Ivonne I. | B-21 Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2196871 | Scamaroni Cintron, Hector L | 1530 Alyura- Valle Alto | | | | Ponce | PR | 00730-4132 |

**Exhibit Q**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO MODIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT | SATISFIED CLAIM AMOUNT | NO LIABILITY AMOUNT | REMAINING CLAIM |
|---|---|---|---|---|---|---|---|
| Name | Claim Number | Date Filed | Debtor | Asserted Claim Amount | Satisfied Claim Amount | No Liability Amount | Remaining Claim |
| **Treatment:** | **Partially Disallowed** | | | | | | |
| **Reason:** | OMNI Reason | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE MODIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO INVOCADO | MONTO DEL RECLAMO PAGADO | MONTO SIN DEUDA | RECLAMO REMANENTE |
|---|---|---|---|---|---|---|---|
| Name | Claim Number | Date Filed | Debtor | Asserted Claim Amount | Satisfied Claim Amount | No Liability Amount | Remaining Clai |
| **Tratamiento:** | **Desestimado parcialmente** | | | | | | |
| **Reason:** | OMNI Reason | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit R</u>**

Exhibit R

Four Hundred Thirteen Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1392403 | CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 | | | | GUAYNABO | PR | 00969-4272 |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 |
| 1445207 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | | SAN JUAN | PR | 00936-3868 |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | John Ratnaswamy | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | Denise Lemke | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 |

**Exhibit S**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| Name | Claim Number | Date Filed | Asserted Debtor | Asserted Claim Amount | Corrected Debtor | Corrected Claim Amount |
| **Treatment:** | Reclassify | | | | | |
| **Reason:** | OMNI Reason | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO | MONTO DEL RECLAMO CORREGIDO |
|---|---|---|---|---|---|---|
| Name | Claim Number | Date Filed | Debtor | Asserted Claim Amount | Corrected Debtor | Corrected Claim Amount |
| **Tratamiento:** | Reclasificar | | | | | |
| **Reason:** | OMNI Reason | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit T</u>**

Exhibit T

Four Hundred Tenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 |
| 1383132 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659 |
| 2152423 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 |
| 1717088 | Rivera Cruz, Gamaliel | HC 01 Box 2632 | | | | Florida | PR | 00650 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)