**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

       I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

       On December 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Ninth Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [Docket No. 19565]

    On December 20, 2021, at my direction and under my supervision, employees of Prime Clerk documents to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**:

- Ankura Invoice re AAFAF Restructuring Services Title III

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Monthly Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from September 1, 2021 Through September 30, 2021

Dated: January 10, 2022

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 10, 2022, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 58734

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adamslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Aduar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18- 00081/ Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Cieles, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Immobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramírez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | iramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes Gonzalez, María Y. Yiguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.P.O Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 49k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyoriosoaw.com<br>jfiguereoa@arroyoriosoaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | | First Class Mail |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Attn: Juan F. Bigas Valedon<br>PO Box 71325 Suite 84<br>San Juan PR 00936 | asociaciongerencialescfse@gmail.com | First Class Mail |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Attn: Juan C Bigas Valedon | PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13660<br>San Juan PR 00908 | antonio.bauza@biosilawpr.com<br>gsilva@biosilawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the American Federation of State, County and Municipal Employees | Bellver Espinosa Law Firm | Attn: Ana M. Deseda Belaval & Alejandro Bellver Espinosa Cond. El Centro I Ste 801 500 Munoz Ave San Juan PR 00918 | anadeseda@bellverlaw.com alejandro@bellverlaw.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, Garcia & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm-csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod One Financial Center Boston MA 02111 | sbeville@brownrudnick.com taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | | First Class Mail |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | carloscardonafe@hotmail.com | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill-Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Aguet, Sergio E. Criado & Rocio Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund L.P., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series A), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 Apartado 9020192 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOO) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante de Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellalc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferroval Agroman, SA and Ferroval Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferroval.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneycarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia and Cooperativa de Ahorro de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclqpr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandes Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldeg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Oharriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martinez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Deianeira Martinez De Pablo by her, Pedro Rolando Martinez Torres by him and as in heritor of Ondina Finale, and Olga Martinez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Marie Algarin Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jimenez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund IX, L.P, Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>l.negron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Beyowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating, LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroILLI@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martinez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Abierto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pablón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 1S<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mrelaw.com<br>emil@mrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infantería Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martinez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>Jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodriguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 0078S | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kemper Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martinez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP, and the Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendants FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, L.P.; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@plootaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodriguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, María Elena García Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berríos by herself and representantion of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng . Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>B02 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>jLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel To The Board Of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de Leon, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municipales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria I. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Estanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v, Christina Edwards and Donald Burke<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>dburke@robbinsrussell.com<br>cedwards@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt 30 Rockefeller Plaza New York NY 10112 | LLarose@sheppardmullin.com NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg One Manhattan West New York NY 10001 | mark.mcdermott@skadden.com Bram.Strochlic@skadden.com Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed 409 3rd St., SW Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman 10100 Santa Monica Blvd Ste 1400 Los Angeles CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale 180 Maiden Lane New York NY 10038 | cmechling@stroock.com smillman@stroock.com kpasquale@stroock.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejías<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 19

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>EaKleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elías Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 19

**<u>Exhibit B</u>**

Exhibit B

Notice Parties Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Bennazar Garcia & Milian CSP | Attn AJ Bennazar Zequeira | | Avenida Ponce de Leon 416 | Hato Rey San Jua PR | | 00918- | | ajb@bennazar.org | Overnihgt Mail and Email |
| | | Edificio Union Plaza PH A Piso 18 | | | | | | | |
| Casillas Santiago & Torres LLC | Attn J Ayala D Brsrd A Ngrn E Nva | El Caribe Office Building | 53 Palmeras Street Ste 1601 | San Juan | PR | 00901-2419 | | jcasillas@cstlawpr.com; aaneses@cstlawpr.com | Overnight Mail and Email |
| EDGE Legal Strategies, PSC | Attn: Eyck O. Lugo | 252 Ponce de León Avenue | 252 Ponce de León Avenue, Citibank Tower, 12th Floor | San Juan | PR | 00918- | | elugo@edgelegalpr.com | Email |
| Godfrey & Kahn S.C. | Attn: Brady C. Williamson; Katherine Stadler | One East Main Street | Suite 500 | Madison | WI | 53703-3300 | | kstadler@gklaw.com | Email |
| Jenner & Block LLP | Attn Catherine Steege Melissa Root | 353 N Clark Street | | Chicago | IL | 60654 | | mroot@jenner.com; csteege@jenner.com | Overnight Mail and Email |
| Jenner & Block LLP | Attn Robert Gordon Richard Levin | 919 Third Ave | | New York | NY | 10022 3908 | | rgordon@jenner.com; rlevin@jenner.com | Overnihgt Mail and Email |
| Marini Pietrantoni Muniz LLC | Attn L Marini Biaggi C Velaz Rivero | MCS Plaza Suite 500 | 255 Ponce de Leon Ave | San Juan | PR | 00917- | | cvelaz@mpmlawpr.com; lmarini@mpmlawpr.com | Overnight Mail and Email |
| O Melveny Myers LLP | Attn J Rpsrdi S Ulnd P Frdmn D Cntr | 7 Times Square | | New York | NY | 10036 | | jrapisardi@omm.com; dperez@omm.com; suhland@omm.com | Overnight Mail and Email |
| O Neil Borges LLC | H Bauer U Fernandez Refojos Benitez | American International Plaza | 250 Munoz Rivera Ave Ste 800 | San Juan | PR | 00918-1813 | | hermann.bauer@oneillborges.com | Overnight Mail and Email |
| Paul Hastings LLP | Attn LD AT LP JB JW AB MC GB | 200 Park Avenue | | New York | NY | 10166 | | lucdespins@paulhastings.com | Overnight Mail and Email |
| Proskauer Rose LLP | Attn Paul V Possinger | 70 West Madison Street | | Chicago | IL | 60602 | | mbienenstock@proskauer.com; ppossinger@proskauer.com; ebarak@proskauer.com; mzerjal@proskauer.com; sratner@proskauer.com; tmungovan@proskauer.com; bbobroff@proskauer.com; mfirestein@proskauer.com; lrappaport@proskauer.com; cfebus@proskauer.com; kperra@proskauer.com; jerichman@proskauer.com; jalonzo@proskauer.com; ctheodoridis@proskauer.com | Overnighgt Mail and Email |
| Puerto Rico Department of Treasury | Attn: Reylam Guerra Goderich, Omar E. Rodríguez Pérez, Angel L. Pantoja Rodriguez, Francisco Parés Alicea & Francisco Peña Montañez | PO Box 9024140 | | San Juan | PR | 00902-4140 | | | Overnight Mail |
| US Trustee District of Puerto Rico | Attn M Arribas G Gebhardt M Gianrks | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | | USTP.Region21@usdoj.gov; | Overnihgt Mail and Email |