**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re`** | PROMESA |
| | Title III |
| **THE FINANCIAL OVERSIGHT AND** | |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| | |
| As a representative of | (Jointly Administered) |
| | |
| **THE COMMONWEALTH OF PUERTO RICO** | |
| ***et al.***, | |
| | |
| **Debtors.**[1] | |

**EIGHTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

## SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| | |
| Authorized to Provide | |
| Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| | |
| Period for which Compensation | |
| and Reimbursement is Sought: | June 1, 2021 through September 30, 2021 |
| | |
| Amount of Compensation Sought | |
| as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:          $0.00

Amount of Cash Payment Sought:          $3,475,000.00

This is a ____ monthly fee statement __x__ interim fee application ____ final fee application

## SUMMARY OF TIME RECORDED DURING THE EIGHTH INTERIM PERIOD

| Name | Title | Total Hours |
|---|---|---|
| Steven Zelin | Partner | 170.5 |
| William Evarts | Vice President | 629.0 |
| Ashim Midha | Associate | 327.0 |
| Lauren Weetman | Analyst | 825.5 |
| Elina Ma | Analyst | 2.5 |
| **Total Hours** | | **1,954.5** |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | $2,426.81 | $781,875.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/19/21 | 10/01/20 – 10/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 11/01/20 – 11/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 12/01/20 – 12/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 08/26/21 | 01/01/21 – 01/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/03/22 | 02/01/21 – 02/28/21 | $1,250,000.00 | $2,009.01 | $781,875.00 | $2,009.01 |
| 01/06/22 | 03/01/21 – 03/31/21 | $1,250,000.00 | $1,818.03 | $781,875.00 | $1,818.03 |
| 01/06/22 | 04/01/21 – 04/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/06/22 | 05/01/21 – 05/31/21 | $1,250,000.00 | $16.39 | $781,875.00 | $16.39 |

---

[1] Amount reflects net amount paid to PJT.

| Total Fees and Expenses Paid To Date | $21,892,790.00 | $60,533.21 |
|---|---|---|

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.[1]** | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**EIGHTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its eighth interim fee application

(the "Eighth Interim Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico

Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of

title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by

section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of June 1, 2021 through September 30, 2021 (the "Eighth Interim Period"). In support of this Eighth Interim Fee Application, PJT states as follows:

## I. Background

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim*

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

*Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim

Compensation Order").

## II. The PJT Engagement

3.   The Oversight Board retained PJT as its investment banker pursuant to the terms

of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective

as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the

following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b)   assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

(f)   review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g)   participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h)   value securities offered by the Specified Entities in connection with a Restructuring;

(i)   provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j)   provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

4.      Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

(a)   A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b)   Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Eighth Interim Period

5.      The nature of the work performed by PJT during the Eighth Interim Period included the following:

(a)   preparing analysis and materials for presentation to the Oversight Board's members and executives, including introductory materials for new Oversight Board executives;

(b)   participating in Oversight Board meetings, including attending Oversight Board public meetings;

(c)   preparing for testimony in advance of confirmation hearing, including participating in discussions with Oversight Board advisors regarding scope of testimony;

(d)   participating in working group calls with Oversight Board advisors regarding multiple case matters;

(e)   participating in mediation sessions with creditor constituencies and other parties in interest;

(f)   preparing materials related to mediation, including creating presentation materials and subsequently presenting materials in discussions with the mediation team, creditor constituencies, and other parties in interest;

(g)   engaging with creditors and other parties in interest, along with their advisors, in settlement discussions;

(h)   facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses, preparing presentation materials,

4

and hosting diligence meetings with various creditor constituencies and their advisors;

(i) assisting counsel in reviewing and preparing various legal filings, including plan support agreements, qualifying modifications, plans of adjustment, disclosure statements, and attached exhibits;

(j) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and various other entities;

(k) reviewing and preparing press releases and other public materials;

(l) conducting analysis related to any potential claims of the Commonwealth; and

(m) participating in meetings with creditors, representatives of creditors, government officials, and other parties in interest regarding various other multiple case matters.

## IV. **The PJT Team**

6.  The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Vice President; Ashim Midha, Associate; Lauren Weetman, Analyst; Elina Ma, Analyst; and other PJT professionals as needed.

## V. **PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses**

7.  For the Eighth Interim Period, PJT seeks allowance of Monthly Fees in the amount of $5,000,000.00. Although every effort has been made to include all expenses incurred during the Eighth Interim Period, some expenses may not be included in this Eighth Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Eighth Interim Period but not included herein.

8.   Invoices detailing the fees earned by PJT during the Eighth Interim Period are attached hereto as Appendix A. A summary of all fees earned during the Eighth Interim Period is outlined below:

| Eighth Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Total |
|---|---|---|---|---|
| June 1 – 30, 2021 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 |
| July 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 868,750.00 |
| August 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 868,750.00 |
| September 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 868,750.00 |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **$1,450,000.00** | **$3,475,000.00** |

9.   The amount of fees sought in this Eighth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.   PJT has never billed its clients based on the number of hours expended by its professionals.   Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.   PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,954.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Eighth Interim Period are provided in Appendix B.

10.  A summary of the total amount of hours expended by PJT professionals during the Eighth Interim Period is provided below:

| Professional | Title | June 2021 | July 2021 | August 2021 | September 2021 | Total |
|---|---|---|---|---|---|---|
| Steven Zelin | Partner | 47.5 | 48.5 | 29.5 | 45.0 | **170.5** |
| William Evarts | Vice President | 167.5 | 213.5 | 104.5 | 143.5 | **629.0** |
| Ashim Midha | Associate | 69.5 | 112.5 | 79.0 | 66.0 | **327.0** |
| Lauren Weetman | Analyst | 212.5 | 247.5 | 197.5 | 168.0 | **825.5** |
| Elina Ma | Analyst | - | - | - | 2.5 | **2.5** |
| **Total Hours** | | **497.0** | **622.0** | **410.5** | **425.0** | **1,954.5** |

11.  Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any

6

disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)  All cross-country airfare charges are based upon coach class rates;

(b)  With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c)  PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d)  The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT.  The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)  The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a)  allow PJT's Monthly Fees in the amount of $5,000,000.00 in respect of the Eighth Interim Period;

(b)  authorize and direct the Debtors to pay PJT's allowed Monthly Fees that remain unpaid, including all holdbacks, earned or incurred during the Eighth Interim Period;

and

(c)  grant such other and further relief as this Court deems just and proper.


Dated: January 18, 2022                    PJT PARTNERS LP

                                           By: /s/ *Steven Zelin*
                                           Steven Zelin
                                           Partner
                                           280 Park Avenue
                                           New York, NY 10017
                                           (212) 364-7800

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| | (Jointly Administered) |
| As a representative of | |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.**[1] | |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF EIGHTH INTERIM FEE APPLICATION
OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

*2.* In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Professionals* [Docket No. 3269] (the "Interim Compensation Order") , this certification is made

with respect to PJT's eighth interim fee application dated January 18, 2022 (the "Eighth Interim

Fee Application"), for allowance of compensation and reimbursement of out-of-pocket expenses

incurred during the period of June 1, 2021 through September 30, 2021.

3.  In respect of Local Rule 2016-1(a)(4), I certify that:

    a.  I have read the Eighth Interim Fee Application;

    b.  To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

    c.  The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ *Steven Zelin*
Steven Zelin
Partner

**APPENDIX A**

PJT Partners



January 18, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of June 1, 2021 through June 30, 2021:  $    1,250,000.00

**Total Amount Due**(1)                         $    **1,250,000.00**

**Invoice No. 10019694**

---
(1) Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners

PJT

January 18, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of July 1, 2021 through July 31, 2021:      $         1,250,000.00

**Total Amount Due**[1]                                                 **$         1,250,000.00**

**Invoice No. 10019695**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



January 18, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of August 1, 2021 through August 31, 2021: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10019696**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



January 18, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of September 1, 2021 through September 30, 2021: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10019697**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 47.5 |
| William Evarts | Vice President | 167.5 |
| Ashim Midha | Associate | 69.5 |
| Lauren Weetman | Analyst | 212.5 |
| | **Total** | **497.0** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Steve Zelin | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 06/04/21 | 1.5 | Preparation Calls for Board Meeting | CW |
| Steve Zelin | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/08/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Steve Zelin | 06/09/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/11/21 | 0.5 | Call with UCC | CW |
| Steve Zelin | 06/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/13/21 | 2.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Steve Zelin | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/16/21 | 1.0 | Calls with PSA Creditors | CW |
| Steve Zelin | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Steve Zelin | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |
| Steve Zelin | 06/18/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/19/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |
| Steve Zelin | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Steve Zelin | 06/20/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 06/21/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Steve Zelin | 06/21/21 | 0.5 | Review of Mediation Materials | CW |
| Steve Zelin | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/25/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 06/25/21 | 1.5 | Preparation for Board Meeting | CW |
| Steve Zelin | 06/25/21 | 1.0 | Review of PSA | CW |
| Steve Zelin | 06/26/21 | 1.0 | Calls with FOMB Advisors re Settlement Proposal | CW |
| Steve Zelin | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 06/27/21 | 1.0 | Mediation | CW |
| Steve Zelin | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Steve Zelin | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/30/21 | 1.5 | Calls with FOMB Counsel | CW |
| Steve Zelin | 06/30/21 | 1.5 | Mediation | CW |
| Steve Zelin | 06/30/21 | 2.0 | Preparation for Mediation | CW |
| | | **47.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Willie Evarts | 06/01/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/01/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 06/01/21 | 1.5 | Review of Analysis for Confirmation Litigation | CW |
| Willie Evarts | 06/01/21 | 1.5 | Review of Analysis for Mediation | CW |
| Willie Evarts | 06/01/21 | 2.5 | Review of NGO Report and Drafting of Talking Points | CW |
| Willie Evarts | 06/02/21 | 1.0 | Analysis on Settlement Cash Requirements | CW |
| Willie Evarts | 06/02/21 | 1.0 | Analysis and Calls re GUC Claims | CW |
| Willie Evarts | 06/02/21 | 0.5 | Email Correspondence with UCC Advisors | CW |
| Willie Evarts | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/03/21 | 1.5 | Analysis on Settlement Cash Requirements | CW |
| Willie Evarts | 06/03/21 | 0.5 | Analysis of Unsecured Claim | CW |
| Willie Evarts | 06/03/21 | 0.5 | Call with UCC Advisor | CW |
| Willie Evarts | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/03/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/03/21 | 0.5 | Review of GUC Claim Compilation | CW |
| Willie Evarts | 06/03/21 | 3.5 | Revisions to Proposal for Mediation | CW |
| Willie Evarts | 06/04/21 | 0.5 | Emails re Creditor Confirmation Objection | CW |
| Willie Evarts | 06/04/21 | 1.0 | Emails re PSA Amendment | CW |
| Willie Evarts | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 06/04/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/04/21 | 1.5 | Preparation Calls for Board Meeting | CW |
| Willie Evarts | 06/07/21 | 1.0 | Edits to Mediation Settlement Proposal | CW |
| Willie Evarts | 06/07/21 | 1.0 | Emails re Settlement Cash Requirements | CW |
| Willie Evarts | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/07/21 | 0.5 | Review of Joinders Received | CW |
| Willie Evarts | 06/08/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 06/08/21 | 0.5 | Call with Creditor re Claims Reconciliation | CW |
| Willie Evarts | 06/08/21 | 1.0 | Edits to Mediation Settlement Proposal | CW |
| Willie Evarts | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/08/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Willie Evarts | 06/08/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Willie Evarts | 06/08/21 | 0.5 | Responses to Joinder Inquiry | CW |
| Willie Evarts | 06/08/21 | 0.5 | Review of Trade Disclosure | CW |
| Willie Evarts | 06/09/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/09/21 | 0.5 | Call with UCC Advisor | CW |
| Willie Evarts | 06/09/21 | 1.5 | Disclosure Statement Edits | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/09/21 | 0.5 | FOMB and AAFAF Advisor Call re Cash | CW |
| Willie Evarts | 06/09/21 | 1.5 | Mediation Settlement Proposal Responses and Follow-Up | CW |
| Willie Evarts | 06/10/21 | 0.5 | Diligence on ERS Asset Value | ERS |
| Willie Evarts | 06/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/10/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/10/21 | 0.5 | Review of PSA Trades | CW |
| Willie Evarts | 06/11/21 | 0.5 | Call with UCC | CW |
| Willie Evarts | 06/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/11/21 | 1.0 | Internal Discussions re Mediation Materials | CW |
| Willie Evarts | 06/11/21 | 1.5 | Review of Analysis for Mediation | CW |
| Willie Evarts | 06/11/21 | 0.5 | Review of Press Fact Sheets | CW |
| Willie Evarts | 06/11/21 | 0.5 | Review of Updated Portfolio Valuations | ERS |
| Willie Evarts | 06/11/21 | 1.5 | Revisions to Presentation for Legislator | CW |
| Willie Evarts | 06/12/21 | 0.5 | Analysis of Emergence Cash Requirements | CW |
| Willie Evarts | 06/12/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/12/21 | 0.5 | Review of Updated Portfolio Valuations | ERS |
| Willie Evarts | 06/13/21 | 1.0 | Correspondence with UCC Advisors | CW |
| Willie Evarts | 06/13/21 | 2.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Willie Evarts | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/14/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 06/14/21 | 0.5 | Response to Joinder Inquiry | CW |
| Willie Evarts | 06/14/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/14/21 | 1.5 | Revisions to Mediation Settlement Proposal | CW |
| Willie Evarts | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/15/21 | 0.5 | FOMB Advisor Call re Cash | CW, PBA |
| Willie Evarts | 06/15/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/15/21 | 1.0 | Review of Emergence Cash Availability | CW |
| Willie Evarts | 06/16/21 | 1.0 | Calls with PSA Creditor Advisors | CW |
| Willie Evarts | 06/16/21 | 1.0 | Calls with PSA Creditors | CW |
| Willie Evarts | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/16/21 | 0.5 | Response to Inquiry re PE Portfolio | ERS |
| Willie Evarts | 06/16/21 | 2.0 | Revisions to Materials for FOMB Executive | CW |
| Willie Evarts | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Willie Evarts | 06/17/21 | 1.0 | Correspondence with FOMB Counsel re Court Hearing | CW |
| Willie Evarts | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 06/17/21 | 0.5 | Internal Call re Mediation and Litigation | CW |
| Willie Evarts | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/17/21 | 1.5 | Revisions to Materials for FOMB Executive | CW |
| Willie Evarts | 06/18/21 | 2.5 | Preparation of Analysis for FOMB Executive | CW |
| Willie Evarts | 06/18/21 | 2.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/18/21 | 2.0 | Preparation of Mediation Settlement Proposal Response | CW |
| Willie Evarts | 06/19/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |
| Willie Evarts | 06/19/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/19/21 | 2.5 | Mediation Settlement Proposal Response | CW |
| Willie Evarts | 06/20/21 | 2.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 06/20/21 | 1.0 | Review of Materials re Emergence Cash Availability | CW |
| Willie Evarts | 06/20/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 06/21/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/21/21 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 06/21/21 | 1.0 | Emails and Calls re Emergence Cash Availability | CW |
| Willie Evarts | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/21/21 | 0.5 | FOMB and AAFAF Advisor Call re Mediation Analysis | CW |
| Willie Evarts | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Willie Evarts | 06/21/21 | 0.5 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/21/21 | 3.5 | Revisions to Board Materials | CW |
| Willie Evarts | 06/22/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/22/21 | 0.5 | Response to Joinder Inquiry | CW |
| Willie Evarts | 06/22/21 | 3.0 | Responses to Confirmation Litigation Discovery | CW, ERS |
| Willie Evarts | 06/22/21 | 1.0 | Review of Analysis re Mediation | CW |
| Willie Evarts | 06/22/21 | 1.0 | Review of Claims Summary for Public Disclosure | CW |
| Willie Evarts | 06/22/21 | 2.0 | Review of Revised PSA Draft | CW |
| Willie Evarts | 06/22/21 | 1.0 | Revisions to Settlement Analysis re Mediation | CW |
| Willie Evarts | 06/23/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 06/23/21 | 1.0 | Internal Discussions re Claims Summary for Public Disclosure | CW |
| Willie Evarts | 06/23/21 | 1.0 | Review and Response to Joinder Inquiry | CW |
| Willie Evarts | 06/23/21 | 3.0 | Review and Revision of Public Claims Disclosure | CW |
| Willie Evarts | 06/24/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/24/21 | 1.0 | Edits to Revised PSA | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/24/21 | 0.5 | FOMB and AAFAF Advisor Call re Exchange | CW |
| Willie Evarts | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 06/24/21 | 2.0 | FOMB Presentation Materials Revisions | CW |
| Willie Evarts | 06/24/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/24/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Willie Evarts | 06/24/21 | 1.5 | Review and Analysis of Settlement Proposal | CW |
| Willie Evarts | 06/24/21 | 1.0 | Review and Revision of Claims Summary for Public Disclosure | CW |
| Willie Evarts | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/25/21 | 0.5 | Correspondence with Board Member | CW |
| Willie Evarts | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/25/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 06/25/21 | 2.0 | Preparation for Board Meeting | CW |
| Willie Evarts | 06/25/21 | 1.0 | Review of PSA | CW |
| Willie Evarts | 06/25/21 | 0.5 | Review of PSA Joinder Disclosures | CW |
| Willie Evarts | 06/26/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/26/21 | 2.0 | Calls with FOMB Advisors re Settlement Proposal | CW |
| Willie Evarts | 06/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Willie Evarts | 06/26/21 | 1.0 | Review of Analysis for Creditor Advisors | CW |
| Willie Evarts | 06/27/21 | 1.0 | Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 06/27/21 | 1.0 | Mediation | CW |
| Willie Evarts | 06/27/21 | 1.0 | Review of Edits to PSA | CW |
| Willie Evarts | 06/27/21 | 3.0 | Revisions to Settlement Analysis | CW |
| Willie Evarts | 06/28/21 | 0.5 | Call with Creditors re Mediation | CW |
| Willie Evarts | 06/28/21 | 1.0 | Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/28/21 | 0.5 | FOMB Advisor Call with Creditor Advisors re Mediation | CW |
| Willie Evarts | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Willie Evarts | 06/28/21 | 0.5 | Internal Discussion re Mediation | CW |
| Willie Evarts | 06/28/21 | 1.0 | Internal Discussion re Mediation Analysis | CW |
| Willie Evarts | 06/28/21 | 1.5 | Revisions to Analysis for Mediator Financial Advisor | CW |
| Willie Evarts | 06/28/21 | 2.5 | Revisions to Mediation Settlement Analysis | CW |
| Willie Evarts | 06/29/21 | 1.5 | Calls with FOMB Counsel | CW |
| Willie Evarts | 06/29/21 | 1.0 | Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 06/29/21 | 1.0 | Correspondence with Creditor Advisors and Revisions of Plan | CW |
| Willie Evarts | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/29/21 | 1.5 | Internal Discussions re Claims Reconciliation | CW |
| Willie Evarts | 06/30/21 | 1.5 | Calls with FOMB Counsel | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/30/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 06/30/21 | 1.5 | Mediation | CW |
| Willie Evarts | 06/30/21 | 2.0 | Preparation for Mediation | CW |
| | | **167.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Ashim Midha | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/01/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 06/01/21 | 3.5 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 06/01/21 | 1.5 | Review of NGO Report and Drafting of Talking Points | CW |
| Ashim Midha | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/02/21 | 1.5 | Preparation and Review of Materials re Mediation | CW |
| Ashim Midha | 06/02/21 | 0.5 | Preparation of Diligence Response for FOMB Advisor | CW |
| Ashim Midha | 06/02/21 | 0.5 | Review of Materials re Diligence | CW |
| Ashim Midha | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/03/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/03/21 | 1.0 | Preparation and Review of Board Materials | CW |
| Ashim Midha | 06/03/21 | 0.5 | Research and Review of Disclosure Statement | CW |
| Ashim Midha | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 06/04/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/04/21 | 1.0 | Preparation of Materials re Diligence | CW |
| Ashim Midha | 06/04/21 | 0.5 | Research and Call with FOMB Communications Team | CW, HTA |
| Ashim Midha | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/08/21 | 0.5 | Call with Creditor re Claims Reconciliation | CW |
| Ashim Midha | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/08/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Ashim Midha | 06/08/21 | 1.0 | Preparation and Review of Materials re Diligence | CW |
| Ashim Midha | 06/12/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 06/13/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Ashim Midha | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/14/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/15/21 | 0.5 | FOMB Advisor Call re Cash | CW, PBA |
| Ashim Midha | 06/15/21 | 1.0 | Preparation of Materials re Diligence | CW |
| Ashim Midha | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/16/21 | 1.5 | Review of Disclosure Statement Objections | CW |
| Ashim Midha | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Ashim Midha | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 06/17/21 | 0.5 | Internal Call re Mediation and Litigation | CW |
| Ashim Midha | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |
| Ashim Midha | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/19/21 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 06/20/21 | 2.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 06/20/21 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 06/20/21 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/21/21 | 0.5 | FOMB and AAFAF Advisor Call re Mediation Analysis | CW |
| Ashim Midha | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 06/21/21 | 1.0 | Preparation and Review of Mediation Materials | CW |
| Ashim Midha | 06/21/21 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 06/21/21 | 0.5 | Review of Mediation Materials | CW |
| Ashim Midha | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/24/21 | 0.5 | FOMB and AAFAF Advisor Call re Exchange | CW |
| Ashim Midha | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 06/24/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/24/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Ashim Midha | 06/24/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/25/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 06/25/21 | 1.0 | Review of Claims Summary for Public Disclosure | CW |
| Ashim Midha | 06/25/21 | 1.5 | Review of PSA | CW |
| Ashim Midha | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 06/27/21 | 1.0 | Mediation | CW |
| Ashim Midha | 06/27/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 06/28/21 | 0.5 | Call with Creditors re Mediation | CW |
| Ashim Midha | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/28/21 | 0.5 | FOMB Advisor Call with Creditor Advisors re Mediation | CW |
| Ashim Midha | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Ashim Midha | 06/28/21 | 0.5 | Internal Discussion re Mediation | CW |
| Ashim Midha | 06/28/21 | 1.0 | Internal Discussion re Mediation Analysis | CW |
| Ashim Midha | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/29/21 | 1.5 | Internal Discussions re Claims Reconciliation | CW |
| Ashim Midha | 06/30/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/30/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 06/30/21 | 1.5 | Mediation | CW |
| Ashim Midha | 06/30/21 | 1.0 | Preparation of Mediation Materials | CW |
| Ashim Midha | 06/30/21 | 0.5 | Review of Materials re Mediation | CW |
| | | **69.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Lauren Weetman | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/01/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 06/01/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 06/01/21 | 3.0 | Preparation of Materials re Confirmation | CW, PBA, ERS |
| Lauren Weetman | 06/01/21 | 1.0 | Review of Analysis for Confirmation Litigation | CW |
| Lauren Weetman | 06/01/21 | 0.5 | Review of NGO Report and Drafting of Talking Points | CW |
| Lauren Weetman | 06/01/21 | 0.5 | Revision of Proposal Materials | CW |
| Lauren Weetman | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/02/21 | 1.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 06/02/21 | 0.5 | Revision of Proposal Materials | CW |
| Lauren Weetman | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/03/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/03/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/03/21 | 0.5 | Preparation of Disclosure Statement Materials | CW |
| Lauren Weetman | 06/03/21 | 0.5 | Preparation of GUC Analysis | CW |
| Lauren Weetman | 06/03/21 | 1.0 | Preparation of Proposal for Mediation | CW |
| Lauren Weetman | 06/03/21 | 0.5 | Review of GUC Claim Compilation | CW |
| Lauren Weetman | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 06/04/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/04/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/04/21 | 0.5 | Preparation of PSA Fee Analysis | CW |
| Lauren Weetman | 06/05/21 | 3.0 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/07/21 | 1.0 | Review of Analysis re Prime Clerk | CW |
| Lauren Weetman | 06/08/21 | 0.5 | Call with Creditor re Claims Reconciliation | CW |
| Lauren Weetman | 06/08/21 | 0.5 | Edits to Mediation Settlement Proposal | CW |
| Lauren Weetman | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/08/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Lauren Weetman | 06/08/21 | 1.5 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/09/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 06/09/21 | 1.5 | Disclosure Statement Edits | CW |
| Lauren Weetman | 06/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/09/21 | 0.5 | FOMB and AAFAF Advisor Call re Cash | CW |
| Lauren Weetman | 06/09/21 | 0.5 | Review of Comments re Disclosure Statement | CW |
| Lauren Weetman | 06/09/21 | 0.5 | Review of Disclosure Statement Analysis | CW |
| Lauren Weetman | 06/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/10/21 | 3.0 | Preparation of Analysis re Mediation | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/10/21 | 2.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/10/21 | 0.5 | Review of PSA Trades | CW |
| Lauren Weetman | 06/11/21 | 0.5 | Call with UCC | CW |
| Lauren Weetman | 06/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/11/21 | 1.0 | Internal Discussions re Mediation Materials | CW |
| Lauren Weetman | 06/11/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/11/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/11/21 | 1.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/11/21 | 0.5 | Review of Press Fact Sheets | CW |
| Lauren Weetman | 06/13/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Lauren Weetman | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/14/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 06/14/21 | 1.5 | Review of External Press Materials | CW |
| Lauren Weetman | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/15/21 | 0.5 | FOMB Advisor Call re Cash | CW, PBA |
| Lauren Weetman | 06/15/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/16/21 | 4.0 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 06/16/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/16/21 | 0.5 | Review of Disclosure Statement Objections | CW |
| Lauren Weetman | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 06/17/21 | 0.5 | Email Correspondence | CW |
| Lauren Weetman | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 06/17/21 | 0.5 | Internal Call re Mediation and Litigation | CW |
| Lauren Weetman | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |
| Lauren Weetman | 06/17/21 | 3.0 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/18/21 | 1.0 | Preparation of Mediation Settlement Proposal Response | CW |
| Lauren Weetman | 06/18/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/18/21 | 2.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |
| Lauren Weetman | 06/19/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/19/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/19/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/19/21 | 4.0 | Revision of Board Materials | CW |
| Lauren Weetman | 06/20/21 | 2.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 06/20/21 | 2.0 | Preparation of Analysis re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/20/21 | 1.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 06/20/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/20/21 | 2.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/21/21 | 0.5 | FOMB and AAFAF Advisor Call re Mediation Analysis | CW |
| Lauren Weetman | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 06/21/21 | 2.0 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/21/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/21/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/21/21 | 1.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/21/21 | 1.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/22/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/22/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/22/21 | 0.5 | Preparation of Cash Analysis re Mediation | CW |
| Lauren Weetman | 06/22/21 | 10.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/22/21 | 1.0 | Review of Revised PSA Draft | CW |
| Lauren Weetman | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 06/23/21 | 1.0 | Internal Discussions re Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/23/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/23/21 | 8.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/23/21 | 0.5 | Response to Joinder Inquiry | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Edits to Revised PSA | CW |
| Lauren Weetman | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/24/21 | 0.5 | FOMB and AAFAF Advisor Call re Exchange | CW |
| Lauren Weetman | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/24/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/24/21 | 4.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Review and Analysis of Settlement Proposal | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Review of Disclosure Statement | CW |
| Lauren Weetman | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/25/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/25/21 | 6.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/25/21 | 0.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 06/25/21 | 1.0 | Review of PSA | CW |
| Lauren Weetman | 06/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Lauren Weetman | 06/26/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/26/21 | 0.5 | Preparation of Materials for Creditor Advisor | CW |
| Lauren Weetman | 06/26/21 | 0.5 | Review of Analysis for Creditor Advisors | CW |
| Lauren Weetman | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 06/27/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 06/27/21 | 3.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/27/21 | 1.0 | Revisions to Settlement Analysis | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Call with Creditors re Mediation | CW |
| Lauren Weetman | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/28/21 | 0.5 | FOMB Advisor Call with Creditor Advisors re Mediation | CW |
| Lauren Weetman | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Internal Discussion re Mediation | CW |
| Lauren Weetman | 06/28/21 | 1.0 | Internal Discussion re Mediation Analysis | CW |
| Lauren Weetman | 06/28/21 | 2.5 | Preparation of Analysis for Mediator Financial Advisor | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/28/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/28/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/28/21 | 3.0 | Preparation of Various Materials re Disclosure Statement | CW |
| Lauren Weetman | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/29/21 | 1.5 | Internal Discussions re Claims Reconciliation | CW |
| Lauren Weetman | 06/29/21 | 1.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/29/21 | 1.5 | Preparation of Materials re Disclosure Statement | CW |
| Lauren Weetman | 06/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/30/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 06/30/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 06/30/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/30/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/30/21 | 3.5 | Preparation of Mediation Materials | CW |
| | | **212.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 48.5 |
| William Evarts | Vice President | 213.5 |
| Ashim Midha | Associate | 112.5 |
| Lauren Weetman | Analyst | 247.5 |
| | Total | 622.0 |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Steve Zelin | 07/02/21 | 1.0 | Review of FOMB Annual Report | CW |
| Steve Zelin | 07/03/21 | 1.0 | Calls with FOMB Advisors re Mediator Proposal | CW |
| Steve Zelin | 07/03/21 | 1.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 07/05/21 | 1.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Steve Zelin | 07/06/21 | 1.5 | Preparation for FOMB Board Call | CW |
| Steve Zelin | 07/07/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 07/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Steve Zelin | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/08/21 | 1.0 | Mediation | CW |
| Steve Zelin | 07/08/21 | 0.5 | Preparation for Mediation | CW |
| Steve Zelin | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/09/21 | 1.5 | Mediation | CW |
| Steve Zelin | 07/09/21 | 0.5 | Preparation for FOMB Board Call | CW |
| Steve Zelin | 07/11/21 | 1.0 | Internal Calls re Mediation | CW |
| Steve Zelin | 07/11/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Steve Zelin | 07/12/21 | 0.5 | Preparation for FOMB Board Call | CW |
| Steve Zelin | 07/13/21 | 1.0 | Calls with Creditor Advisors re Mediation | CW |
| Steve Zelin | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Steve Zelin | 07/13/21 | 0.5 | Review of Materials for FOMB Board Call | CW |
| Steve Zelin | 07/13/21 | 3.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Steve Zelin | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/14/21 | 1.0 | Mediation | CW |
| Steve Zelin | 07/15/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/16/21 | 0.5 | Internal Calls and Emails re Mediation Settlement | CW |
| Steve Zelin | 07/19/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/23/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Steve Zelin | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/28/21 | 0.5 | Review of Disclosure Statement Draft | CW |
| Steve Zelin | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Steve Zelin | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Steve Zelin | 07/30/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 07/30/21 | 0.5 | Review of Materials for FOMB Board Call | CW |
| | | **48.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/01/21 | 0.5 | Calls and Email Correspondence re Bond Issuance Mechanics | CW |
| Willie Evarts | 07/01/21 | 4.0 | Calls and Email Correspondence re UCC Settlement Revisions | CW |
| Willie Evarts | 07/01/21 | 0.5 | Calls with FOMB Advisors re Mediation Analysis | CW |
| Willie Evarts | 07/01/21 | 1.0 | Email Correspondence and Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 07/01/21 | 0.5 | Preparation of Analysis re Claims Reconciliation | CW |
| Willie Evarts | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/01/21 | 0.5 | FOMB Advisor Call re Objections | CW |
| Willie Evarts | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Willie Evarts | 07/02/21 | 1.0 | Preparation of Analysis re Email from Board Member | CW |
| Willie Evarts | 07/02/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call | CW |
| Willie Evarts | 07/02/21 | 4.0 | Mediator Proposal Receipt and Related Analysis | CW |
| Willie Evarts | 07/02/21 | 2.0 | Review of FOMB Annual Report | CW |
| Willie Evarts | 07/03/21 | 1.5 | Calls with FOMB Advisors re Mediator Proposal | CW |
| Willie Evarts | 07/03/21 | 1.0 | Internal Discussions re Analysis | CW |
| Willie Evarts | 07/03/21 | 1.0 | Review of PBA Loan Documentation | CW |
| Willie Evarts | 07/03/21 | 3.5 | Revisions to Materials re Mediation | CW |
| Willie Evarts | 07/04/21 | 0.5 | Internal Calls and Emails re Mediation Analysis | CW |
| Willie Evarts | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 07/05/21 | 0.5 | Internal Discussion re Mediation Materials | CW |
| Willie Evarts | 07/05/21 | 4.0 | Revision of Board Materials | CW |
| Willie Evarts | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 07/06/21 | 1.0 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/06/21 | 1.0 | Internal Call re Analysis for Board Materials | CW |
| Willie Evarts | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/06/21 | 3.0 | Revision of Board Materials | CW |
| Willie Evarts | 07/07/21 | 1.0 | Call with FOMB and AAFAF Advisors re Governmental Claims | CW |
| Willie Evarts | 07/07/21 | 2.0 | Calls and Email Correspondence with FOMB Executive | CW |
| Willie Evarts | 07/07/21 | 1.0 | Claim Allocation Detail | ERS |
| Willie Evarts | 07/07/21 | 1.0 | Edits to Mediation Settlement Proposal | CW |
| Willie Evarts | 07/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/07/21 | 1.5 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/07/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/07/21 | 1.5 | Review of Creditor Plan Comments | CW |
| Willie Evarts | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/08/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 07/08/21 | 1.0 | Edits to UCC Settlement Proposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/08/21 | 1.5 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Willie Evarts | 07/08/21 | 1.0 | Mediation | CW |
| Willie Evarts | 07/08/21 | 2.0 | Review of Settlement Proposal Modeling | CW |
| Willie Evarts | 07/09/21 | 2.5 | Analysis for FOMB | CW |
| Willie Evarts | 07/09/21 | 3.0 | Analysis of Mediation Settlement Proposal | CW |
| Willie Evarts | 07/09/21 | 1.0 | Edits to UCC Settlement Proposal | CW |
| Willie Evarts | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/09/21 | 1.0 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/09/21 | 1.5 | Mediation | CW |
| Willie Evarts | 07/10/21 | 1.5 | Calls and Emails with PSA Creditors re Plan Changes | CW |
| Willie Evarts | 07/10/21 | 1.0 | Internal Discussions re Analysis for Board Materials | CW |
| Willie Evarts | 07/10/21 | 2.5 | Revisions to Analysis for Board Materials | CW |
| Willie Evarts | 07/11/21 | 1.0 | Call with FOMB Advisors | CW |
| Willie Evarts | 07/11/21 | 2.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/11/21 | 1.5 | Review and Discussion of Edits to PSA | CW |
| Willie Evarts | 07/11/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Willie Evarts | 07/12/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/12/21 | 1.0 | Review and Discussion of Edits to Plan | CW |
| Willie Evarts | 07/12/21 | 5.0 | Revisions to Board Materials | CW |
| Willie Evarts | 07/13/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/13/21 | 2.0 | Calls with Creditor Advisors re Mediation | CW |
| Willie Evarts | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/13/21 | 1.5 | PSA Execution and Signature Collection | CW |
| Willie Evarts | 07/13/21 | 3.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Willie Evarts | 07/14/21 | 2.0 | Correspondence with Mediation team | CW |
| Willie Evarts | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/14/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/14/21 | 1.0 | Mediation | CW |
| Willie Evarts | 07/14/21 | 1.0 | Review and Edits to Press Release | CW |
| Willie Evarts | 07/14/21 | 2.0 | Revisions to Term Sheet for Mediation Settlement Agreement | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/15/21 | 1.0 | Emails and Calls with PSA Creditor Advisors | CW |
| Willie Evarts | 07/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/15/21 | 2.0 | Mediation Claims Reconciliation | CW |
| Willie Evarts | 07/15/21 | 1.0 | Review and Edits to Press Release | CW |
| Willie Evarts | 07/16/21 | 2.0 | Discussion and Responses on Court Production Requirements | CW |
| Willie Evarts | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/16/21 | 0.5 | Internal Calls and Emails re Mediation Settlement | CW |
| Willie Evarts | 07/16/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Willie Evarts | 07/18/21 | 2.0 | Analysis of Mediation Settlement Proposal | CW |
| Willie Evarts | 07/18/21 | 0.5 | Discussion and Responses on Court Production Requirements | CW |
| Willie Evarts | 07/18/21 | 2.0 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 07/18/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/18/21 | 0.5 | Internal Call re PSA | CW |
| Willie Evarts | 07/19/21 | 2.0 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/19/21 | 4.0 | Calls with Creditor Advisors re Mediation | CW |
| Willie Evarts | 07/19/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/20/21 | 1.5 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/20/21 | 0.5 | Call with AAFAF and FOMB Advisors re Mediation | CW |
| Willie Evarts | 07/20/21 | 2.0 | Calls and Emails re CUSIP Exchange | CW |
| Willie Evarts | 07/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/20/21 | 3.5 | PSA Drafting and Revisions with AAFAF | CW |
| Willie Evarts | 07/21/21 | 2.0 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/21/21 | 1.0 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/21/21 | 1.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/21/21 | 0.5 | Internal Discussion re Claims | CW |
| Willie Evarts | 07/21/21 | 4.0 | Review of PSA Draft | CW |
| Willie Evarts | 07/22/21 | 2.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/22/21 | 1.0 | Edits to Media Talking Points | CW |
| Willie Evarts | 07/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/22/21 | 1.0 | FOMB Board Materials for Settlement Approval | CW |
| Willie Evarts | 07/22/21 | 0.5 | Plan Implementation Call | CW |
| Willie Evarts | 07/22/21 | 4.0 | PSA Edits and Revisions | CW |
| Willie Evarts | 07/22/21 | 1.0 | Review of Model Provided in Discovery Dataroom | CW |
| Willie Evarts | 07/23/21 | 2.5 | Calls and Emails with Creditor Advisors re Mediation | CW |
| Willie Evarts | 07/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/23/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/23/21 | 1.5 | Review and Preparation of Materials re Plan | CW |
| Willie Evarts | 07/23/21 | 3.0 | Review and Preparation of Materials re PSA | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/24/21 | 1.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/24/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 07/24/21 | 3.0 | Review and Preparation of Materials re Plan | CW |
| Willie Evarts | 07/25/21 | 0.5 | Call with Creditor Advisors re Plan | CW |
| Willie Evarts | 07/25/21 | 0.5 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 07/25/21 | 3.5 | Plan Edits and Revisions | CW |
| Willie Evarts | 07/26/21 | 3.0 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/26/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/26/21 | 1.0 | Internal Calls re Plan and Disclosure Statement | CW |
| Willie Evarts | 07/26/21 | 5.0 | Plan Edits and Revisions | CW |
| Willie Evarts | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Willie Evarts | 07/27/21 | 2.0 | Calls with Creditor Advisors re Settlement | CW |
| Willie Evarts | 07/27/21 | 1.5 | Calls and Email Correspondence re CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/27/21 | 1.0 | Review and Preparation of Disclosure Statement | CW |
| Willie Evarts | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/27/21 | 1.0 | Responses to Press Inquiries | CW |
| Willie Evarts | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/28/21 | 1.0 | Internal Calls re Disclosure Statement | CW |
| Willie Evarts | 07/28/21 | 2.5 | Internal Discussions re Allocation Analysis for Disclosure Statement | CW |
| Willie Evarts | 07/28/21 | 3.0 | Review of Disclosure Statement Draft | CW |
| Willie Evarts | 07/29/21 | 1.5 | Calls and Emails re Disclosure Statement | CW |
| Willie Evarts | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/29/21 | 1.0 | Internal Calls re Workstreams | CW |
| Willie Evarts | 07/29/21 | 2.0 | Preparation of CVI and PoA Explanation Presentation | CW |
| Willie Evarts | 07/29/21 | 1.5 | Review of Plan Analysis for Proskauer | CW |
| Willie Evarts | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Willie Evarts | 07/30/21 | 2.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 07/30/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 07/30/21 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| Willie Evarts | 07/31/21 | 1.0 | Emails with Proskauer re Confirmation Witnesses | CW |
| | | **213.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/01/21 | 0.5 | FOMB Advisor Call re Objections | CW |
| Ashim Midha | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 07/02/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call | CW |
| Ashim Midha | 07/02/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/02/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 07/03/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 07/03/21 | 1.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 07/05/21 | 0.5 | Internal Discussion re Mediation Materials | CW |
| Ashim Midha | 07/05/21 | 1.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Ashim Midha | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 07/06/21 | 1.0 | Internal Call re Analysis for Board Materials | CW |
| Ashim Midha | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/06/21 | 1.5 | Preparation and Review of Materials re Proposal | CW |
| Ashim Midha | 07/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/07/21 | 1.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/07/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/08/21 | 0.5 | Call with Prime Clerk re Disclosure Statement | CW |
| Ashim Midha | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Ashim Midha | 07/08/21 | 1.0 | Mediation | CW |
| Ashim Midha | 07/08/21 | 1.0 | Preparation and Review of Analysis re Mediation | CW |
| Ashim Midha | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/09/21 | 1.5 | Mediation | CW |
| Ashim Midha | 07/10/21 | 1.0 | Review of Analysis for Board Materials | CW |
| Ashim Midha | 07/11/21 | 2.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/11/21 | 1.0 | Preparation of PRIFA Summary Term Sheet | CW |
| Ashim Midha | 07/11/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Ashim Midha | 07/12/21 | 1.0 | Internal Calls re Mediation | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/12/21 | 0.5 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/12/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 07/13/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/13/21 | 1.5 | PSA Execution and Signature Collection | CW |
| Ashim Midha | 07/13/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 07/13/21 | 1.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Ashim Midha | 07/14/21 | 0.5 | Email Correspondence re PSA | CW |
| Ashim Midha | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/14/21 | 1.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/14/21 | 1.0 | Mediation | CW |
| Ashim Midha | 07/14/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/15/21 | 1.0 | Internal Discussion re Mediation | CW |
| Ashim Midha | 07/15/21 | 1.0 | Mediation Claims Reconciliation | CW |
| Ashim Midha | 07/16/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/17/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/18/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/18/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/18/21 | 0.5 | Internal Call re PSA | CW |
| Ashim Midha | 07/18/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Ashim Midha | 07/18/21 | 3.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/19/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/19/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/20/21 | 0.5 | Call with AAFAF and FOMB Advisors re Mediation | CW |
| Ashim Midha | 07/20/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/20/21 | 4.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/21/21 | 1.0 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/21/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/21/21 | 3.0 | Preparation of Analysis re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/21/21 | 2.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/22/21 | 0.5 | FOMB Advisor Call re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/22/21 | 1.5 | Preparation of Model Provided in Discovery Dataroom | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/22/21 | 0.5 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/23/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/23/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/23/21 | 0.5 | Review of Materials re External Communications | CW |
| Ashim Midha | 07/23/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 07/24/21 | 0.5 | Call with AAFAF and FOMB Advisors re Mediation | CW |
| Ashim Midha | 07/24/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 07/24/21 | 1.0 | Internal Discussion re Claims | CW |
| Ashim Midha | 07/25/21 | 0.5 | Call with Creditor Advisors re Plan | CW |
| Ashim Midha | 07/25/21 | 0.5 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 07/25/21 | 2.0 | Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 07/25/21 | 0.5 | Preparation of Materials re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/25/21 | 2.0 | Review and Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/26/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/26/21 | 1.0 | Internal Calls re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/26/21 | 0.5 | Internal Discussions re PSA Settlement Summary | CW |
| Ashim Midha | 07/26/21 | 2.0 | Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 07/26/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 07/26/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/27/21 | 0.5 | Call with Creditor | CW |
| Ashim Midha | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Ashim Midha | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/27/21 | 0.5 | Preparation of Materials re PSA | CW |
| Ashim Midha | 07/28/21 | 0.5 | Call with FOMB Advisor re Disclosure Statement | CW |
| Ashim Midha | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/28/21 | 1.0 | Internal Calls re Disclosure Statement | CW |
| Ashim Midha | 07/28/21 | 1.0 | Review of Materials re Disclosure Statement | CW |
| Ashim Midha | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/29/21 | 0.5 | Internal Calls re Analysis for Proskauer | CW |
| Ashim Midha | 07/29/21 | 1.0 | Internal Calls re Workstreams | CW |
| Ashim Midha | 07/29/21 | 1.0 | Preparation of Materials re Plan | CW |
| Ashim Midha | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Ashim Midha | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 07/30/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/30/21 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| | | **112.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/01/21 | 0.5 | Preparation of Analysis re Claims Reconciliation | CW |
| Lauren Weetman | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/01/21 | 0.5 | FOMB Advisor Call re Objections | CW |
| Lauren Weetman | 07/01/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/01/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/01/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Lauren Weetman | 07/02/21 | 2.0 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/02/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call | CW |
| Lauren Weetman | 07/02/21 | 7.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/02/21 | 5.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/02/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/03/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/03/21 | 1.0 | Internal Discussions re Analysis | CW |
| Lauren Weetman | 07/03/21 | 5.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/03/21 | 4.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/04/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/04/21 | 0.5 | Internal Calls and Emails re Mediation Analysis | CW |
| Lauren Weetman | 07/04/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Internal Discussion re Mediation Materials | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/05/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 7.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Lauren Weetman | 07/06/21 | 1.0 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 07/06/21 | 1.0 | Internal Call re Analysis for Board Materials | CW |
| Lauren Weetman | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/06/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/06/21 | 4.5 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/07/21 | 0.5 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/07/21 | 2.0 | Calls with Prime Clerk re Disclosure Statement | CW |
| Lauren Weetman | 07/07/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/07/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/07/21 | 1.0 | Preparation of Analysis re Disclosure Statement | ERS |
| Lauren Weetman | 07/07/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/07/21 | 4.0 | Preparation of Mediation Settlement Proposal | CW |
| Lauren Weetman | 07/07/21 | 0.5 | Review of Creditor Plan Comments | CW |
| Lauren Weetman | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 07/08/21 | 0.5 | Call with Prime Clerk re Disclosure Statement | CW |
| Lauren Weetman | 07/08/21 | 1.0 | Calls with Prime Clerk re Disclosure Statement | CW |
| Lauren Weetman | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Lauren Weetman | 07/08/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 07/08/21 | 0.5 | Preparation of Analysis re External Communications | CW |
| Lauren Weetman | 07/08/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 07/09/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 07/09/21 | 1.0 | Preparation of Analysis for AAFAF Advisor | CW |
| Lauren Weetman | 07/09/21 | 5.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 07/09/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/09/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/10/21 | 1.0 | Internal Discussions re Analysis for Board Materials | CW |
| Lauren Weetman | 07/10/21 | 4.5 | Preparation of Analysis for Board Materials | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Call with FOMB Advisors | CW |
| Lauren Weetman | 07/11/21 | 2.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/11/21 | 3.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/11/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Preparation of PRIFA Proposal | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Preparation of PRIFA Summary Term Sheet | CW |
| Lauren Weetman | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Lauren Weetman | 07/12/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/12/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/12/21 | 5.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/12/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/12/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 07/13/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/13/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/13/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/13/21 | 4.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/13/21 | 1.0 | Preparation of PRIFA Mediation Proposal | CW |
| Lauren Weetman | 07/13/21 | 1.5 | PSA Execution and Signature Collection | CW |
| Lauren Weetman | 07/13/21 | 3.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Lauren Weetman | 07/14/21 | 0.5 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/14/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/14/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 07/14/21 | 0.5 | Preparation of Analysis for FOMB Advisor | CW |
| Lauren Weetman | 07/14/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/14/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/14/21 | 3.5 | Preparation of PRIFA Summary Term Sheet | CW |
| Lauren Weetman | 07/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/15/21 | 1.0 | Internal Discussion re Mediation | CW |
| Lauren Weetman | 07/15/21 | 3.0 | Mediation Claims Reconciliation | CW |
| Lauren Weetman | 07/15/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/15/21 | 2.0 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/19/21 | 1.0 | Preparation of Analysis for Mediation Settlement | CW |
| Lauren Weetman | 07/21/21 | 0.5 | Internal Discussion re Claims | CW |
| Lauren Weetman | 07/22/21 | 1.5 | Preparation of Model Provided in Discovery Dataroom | CW |
| Lauren Weetman | 07/24/21 | 1.0 | Internal Discussion re Claims | CW |
| Lauren Weetman | 07/24/21 | 0.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 07/25/21 | 0.5 | Call with Creditor Advisors re Plan | CW |
| Lauren Weetman | 07/25/21 | 0.5 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 07/25/21 | 1.0 | Plan Edits and Revisions | CW |
| Lauren Weetman | 07/25/21 | 8.0 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 07/26/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/26/21 | 1.0 | Internal Calls re Plan and Disclosure Statement | CW |
| Lauren Weetman | 07/26/21 | 0.5 | Internal Discussions re PSA Settlement Summary | CW |
| Lauren Weetman | 07/26/21 | 2.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/26/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/26/21 | 1.0 | Preparation of Analysis re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/26/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 07/26/21 | 1.5 | Review of Disclosure Statement | CW |
| Lauren Weetman | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Lauren Weetman | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/27/21 | 0.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/27/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 07/27/21 | 3.0 | Preparation of Materials re Government Officials | CW |
| Lauren Weetman | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/28/21 | 1.0 | Internal Calls re Disclosure Statement | CW |
| Lauren Weetman | 07/28/21 | 2.5 | Internal Discussions re Allocation Analysis for Disclosure Statement | CW |
| Lauren Weetman | 07/28/21 | 10.0 | Preparation of Allocation Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/28/21 | 1.5 | Preparation of Analysis | ERS |
| Lauren Weetman | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/29/21 | 0.5 | Internal Calls re Analysis for Proskauer | CW |
| Lauren Weetman | 07/29/21 | 1.0 | Internal Calls re Workstreams | CW |
| Lauren Weetman | 07/29/21 | 2.5 | Preparation of Allocation Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/29/21 | 1.5 | Preparation of Analysis re Mediation | ERS |
| Lauren Weetman | 07/29/21 | 2.0 | Preparation of CVI and PoA Explanation Presentation | CW |
| Lauren Weetman | 07/29/21 | 2.5 | Preparation of Plan Analysis for Proskauer | CW |
| Lauren Weetman | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Lauren Weetman | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 07/30/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 07/30/21 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| Lauren Weetman | 07/30/21 | 1.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/30/21 | 4.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 07/30/21 | 3.5 | Preparation of Plan Analysis for Proskauer | CW |
| | | **247.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Vice President | 104.5 |
| Ashim Midha | Associate | 79.0 |
| Lauren Weetman | Analyst | 197.5 |
| | **Total** | **410.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Steve Zelin | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/05/21 | 1.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/06/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 08/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/11/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 08/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Steve Zelin | 08/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/12/21 | 0.5 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/13/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Steve Zelin | 08/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Steve Zelin | 08/17/21 | 1.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/18/21 | 1.0 | FOMB Counsel Call / Confirmation Prep | CW |
| Steve Zelin | 08/18/21 | 0.5 | Preparation for FOMB Counsel Call | CW |
| Steve Zelin | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Steve Zelin | 08/22/21 | 1.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Steve Zelin | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Steve Zelin | 08/23/21 | 2.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/25/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |
| Steve Zelin | 08/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/27/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 08/30/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/31/21 | 0.5 | Call with FOMB Executive | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/01/21 | 1.0 | Emails with Proskauer re Confirmation Witnesses | CW |
| Willie Evarts | 08/02/21 | 0.5 | Call with Executive Director | CW |
| Willie Evarts | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/02/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 08/02/21 | 0.5 | FOMB Advisor Call re Exchange | CW |
| Willie Evarts | 08/02/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/02/21 | 1.0 | Internal Calls re Materials for PR Legislature | CW |
| Willie Evarts | 08/02/21 | 3.0 | Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/03/21 | 2.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/03/21 | 1.0 | Email Correspondence with Proskauer re Confirmation Witnesses | CW |
| Willie Evarts | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/03/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/03/21 | 0.5 | Internal Call re Workstreams | CW |
| Willie Evarts | 08/03/21 | 3.0 | Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 08/04/21 | 1.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/04/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 08/04/21 | 1.5 | Response to Joinder Inquiries | CW |
| Willie Evarts | 08/04/21 | 2.0 | Review of AAFAF Proposal | CW |
| Willie Evarts | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Willie Evarts | 08/05/21 | 0.5 | Emails with FOMB Executive on Analysis for FOMB | CW |
| Willie Evarts | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/05/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/05/21 | 1.0 | Internal Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/05/21 | 3.0 | Revisions to Materials for Legislature | CW |
| Willie Evarts | 08/06/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Willie Evarts | 08/12/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Willie Evarts | 08/13/21 | 0.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/14/21 | 1.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/14/21 | 1.0 | Internal Discussion re Analysis for Mediation | CW |
| Willie Evarts | 08/15/21 | 0.5 | Calls and Email Correspondence re Mediation Settlement | CW |
| Willie Evarts | 08/16/21 | 0.5 | Preparation of Analysis re Claims Reconciliation | CW |
| Willie Evarts | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/16/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/16/21 | 0.5 | Internal Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/16/21 | 1.5 | Review of Materials for PR Legislature | CW |
| Willie Evarts | 08/16/21 | 3.0 | Review of Mediation Settlement Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/16/21 | 1.0 | Review of Press Release on Results of Exchange | CW |
| Willie Evarts | 08/17/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Willie Evarts | 08/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/17/21 | 0.5 | FOMB Advisor Call re Cash | CW, HTA |
| Willie Evarts | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 08/17/21 | 1.0 | Preparation for FOMB Advisor Call | CW, HTA |
| Willie Evarts | 08/17/21 | 2.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/18/21 | 0.5 | Call with FOMB Advisor re Materials for PR Legislature | CW |
| Willie Evarts | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/18/21 | 1.0 | FOMB Counsel Call / Confirmation Prep | CW |
| Willie Evarts | 08/18/21 | 3.0 | Preparation for FOMB Counsel Call | CW |
| Willie Evarts | 08/18/21 | 0.5 | Response to Inquiries re CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/18/21 | 1.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/19/21 | 2.5 | Calls and Email Correspondence re CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/19/21 | 0.5 | Confirmation Witness Preparation | CW |
| Willie Evarts | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Willie Evarts | 08/20/21 | 0.5 | Internal Call re Preparation of Materials for PR Legislature | CW |
| Willie Evarts | 08/20/21 | 1.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/21/21 | 1.0 | Emails re CUSIP Exchange | CW |
| Willie Evarts | 08/21/21 | 1.0 | Internal Calls re Plan | CW |
| Willie Evarts | 08/21/21 | 1.0 | Internal Discussions re CUSIP Exchange | CW |
| Willie Evarts | 08/21/21 | 1.0 | Review of Analysis on CUSIP Reconciliation | CW |
| Willie Evarts | 08/22/21 | 2.0 | Calls with Creditor Advisors re Insurance Status | CW |
| Willie Evarts | 08/22/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 08/22/21 | 1.0 | FOMB Advisor Call re Solicitation | CW |
| Willie Evarts | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 1.0 | FOMB Advisor Calls re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 1.0 | Internal Discussion re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 1.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/24/21 | 1.0 | FOMB Advisor Call re Indenture | CW |
| Willie Evarts | 08/24/21 | 2.0 | FOMB Counsel Call re PoA Summary | CW |
| Willie Evarts | 08/24/21 | 0.5 | Internal Discussion re Indenture | CW |
| Willie Evarts | 08/24/21 | 2.0 | Preparation for FOMB Counsel Call re PoA Summary | CW |
| Willie Evarts | 08/25/21 | 0.5 | Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/25/21 | 1.0 | Calls and Email Correspondence re ERS Private Equity Portfolio Claim | CW |
| Willie Evarts | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |
| Willie Evarts | 08/25/21 | 1.5 | Preparation of Information for FOMB Economist | CW |
| Willie Evarts | 08/25/21 | 1.5 | Review of Letter from Monoline and Calls re Monoline Claims | CW |
| Willie Evarts | 08/25/21 | 0.5 | Review of Materials from FOMB Advisor re SUT | CW |
| Willie Evarts | 08/26/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 08/26/21 | 1.5 | Calls and Email Correspondence re PSA MFN Settlement | CW, ERS |
| Willie Evarts | 08/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/26/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 08/26/21 | 0.5 | Internal Discussion re Prime Clerk | CW |
| Willie Evarts | 08/27/21 | 1.5 | Discussions and Analysis re Monoline Insurer Claims | CW |
| Willie Evarts | 08/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/27/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 08/29/21 | 0.5 | Internal Discussion re Prime Clerk | CW |
| Willie Evarts | 08/30/21 | 0.5 | Call with FOMB Team re Presentation Materials | CW |
| Willie Evarts | 08/30/21 | 0.5 | Calls and Emails with FOMB Executive Director | CW |
| Willie Evarts | 08/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/30/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 08/30/21 | 1.0 | Internal Discussion re Workstreams | CW |
| Willie Evarts | 08/30/21 | 1.0 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/31/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 08/31/21 | 1.5 | Calls, Email Correspondence, and Analysis re Confirmation Litigation Arguments | CW |
| | | **104.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/02/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/02/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 08/02/21 | 0.5 | FOMB Advisor Call re Exchange | CW |
| Ashim Midha | 08/02/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/02/21 | 1.0 | Internal Calls re Materials for PR Legislature | CW |
| Ashim Midha | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/03/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/03/21 | 0.5 | Internal Call re Workstreams | CW |
| Ashim Midha | 08/03/21 | 4.0 | Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 08/04/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Ashim Midha | 08/04/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/04/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Ashim Midha | 08/05/21 | 0.5 | Calls with Creditors re Exchange | CW |
| Ashim Midha | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/05/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/05/21 | 1.0 | Internal Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/05/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/06/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/06/21 | 0.5 | FOMB Advisor Call with Creditor Advisors | CW |
| Ashim Midha | 08/06/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 08/06/21 | 1.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/07/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/08/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/09/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Ashim Midha | 08/09/21 | 1.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/09/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/09/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Ashim Midha | 08/09/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/10/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Ashim Midha | 08/10/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/10/21 | 0.5 | Calls with Creditors re Exchange | CW |
| Ashim Midha | 08/10/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/10/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/10/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 08/10/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 08/11/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 08/11/21 | 0.5 | Calls with Creditors re Exchange | CW |
| Ashim Midha | 08/11/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Ashim Midha | 08/12/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/12/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Ashim Midha | 08/12/21 | 1.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 08/13/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/13/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/15/21 | 0.5 | Email Correspondence re Materials for PR Legislature | CW |
| Ashim Midha | 08/15/21 | 0.5 | Preparation of Materials | CW |
| Ashim Midha | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/16/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/16/21 | 0.5 | Internal Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/16/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/16/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/16/21 | 0.5 | Review of Materials re Exchange | CW |
| Ashim Midha | 08/17/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/17/21 | 0.5 | FOMB Advisor Call re Cash | CW, HTA |
| Ashim Midha | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 08/17/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/18/21 | 1.0 | FOMB Counsel Call / Confirmation Prep | CW |
| Ashim Midha | 08/18/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/19/21 | 0.5 | Email Correspondence re PRIFA | CW |
| Ashim Midha | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/19/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 08/20/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Ashim Midha | 08/20/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Ashim Midha | 08/20/21 | 0.5 | FOMB Advisor Call re Prime Clerk | CW |
| Ashim Midha | 08/20/21 | 0.5 | Internal Call re Preparation of Materials for PR Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/20/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/20/21 | 1.0 | Preparation of Presentation Materials | CW |
| Ashim Midha | 08/21/21 | 1.0 | Internal Calls re Plan | CW |
| Ashim Midha | 08/21/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/22/21 | 1.0 | FOMB Advisor Call re Solicitation | CW |
| Ashim Midha | 08/22/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/23/21 | 1.0 | FOMB Advisor Calls re Materials for PR Legislature | CW |
| Ashim Midha | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/23/21 | 2.5 | Review of Materials re Indenture | CW |
| Ashim Midha | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/24/21 | 1.0 | FOMB Advisor Call re Indenture | CW |
| Ashim Midha | 08/24/21 | 2.0 | FOMB Counsel Call re PoA Summary | CW |
| Ashim Midha | 08/24/21 | 0.5 | Internal Discussion re Indenture | CW |
| Ashim Midha | 08/24/21 | 1.0 | Preparation and Review of Materials re Disclosure Statement | CW |
| Ashim Midha | 08/25/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 08/25/21 | 0.5 | FOMB Advisor Call re Plan Component | CW |
| Ashim Midha | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |
| Ashim Midha | 08/25/21 | 0.5 | Preparation and Review of Materials re Disclosure Statement | CW |
| | | **79.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/02/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 08/02/21 | 0.5 | FOMB Advisor Call re Exchange | CW |
| Lauren Weetman | 08/02/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/02/21 | 1.0 | Internal Calls re Materials for PR Legislature | CW |
| Lauren Weetman | 08/02/21 | 4.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/02/21 | 5.0 | Preparation of Reference Materials for Proskauer | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Call with FOMB Advisor re CUSIPs | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Email Correspondence re PRIFA | CW |
| Lauren Weetman | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/03/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Internal Call re Workstreams | CW |
| Lauren Weetman | 08/03/21 | 2.0 | Preparation of Analysis for Prime Clerk | CW |
| Lauren Weetman | 08/03/21 | 6.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/04/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Lauren Weetman | 08/04/21 | 0.5 | Email Correspondence re Joinders | CW |
| Lauren Weetman | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/04/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 08/04/21 | 5.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/04/21 | 1.5 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/05/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/05/21 | 1.0 | Internal Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/05/21 | 1.0 | Preparation of Analysis re CUSIPs | CW |
| Lauren Weetman | 08/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/06/21 | 0.5 | FOMB Advisor Call with Creditor Advisors | CW |
| Lauren Weetman | 08/06/21 | 2.0 | Preparation and Review of Documentation | CW |
| Lauren Weetman | 08/06/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 08/08/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/08/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/09/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Lauren Weetman | 08/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/09/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/09/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Lauren Weetman | 08/09/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 08/09/21 | 3.0 | Preparation of Materials for PR Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/10/21 | 0.5 | Admin re Materials for PR Legislature | CW |
| Lauren Weetman | 08/10/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Lauren Weetman | 08/10/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/10/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 08/10/21 | 2.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/11/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/11/21 | 0.5 | Email Correspondence re Prime Clerk | CW |
| Lauren Weetman | 08/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/11/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Lauren Weetman | 08/11/21 | 1.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 08/12/21 | 1.0 | Call with FOMB Advisor re Materials for PR Legislature | CW |
| Lauren Weetman | 08/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/12/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Lauren Weetman | 08/12/21 | 3.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/13/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/13/21 | 0.5 | CUSIP Exchange Mechanics | CW |
| Lauren Weetman | 08/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/13/21 | 1.5 | Preparation of Analysis re CUSIPs | CW |
| Lauren Weetman | 08/14/21 | 1.0 | Internal Discussion re Analysis re Mediation | CW |
| Lauren Weetman | 08/14/21 | 6.0 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 08/15/21 | 1.0 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 08/15/21 | 0.5 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 08/15/21 | 4.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/16/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 0.5 | Internal Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 1.0 | Preparation of Analysis re PRIFA Joinders | CW |
| Lauren Weetman | 08/16/21 | 3.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 2.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/17/21 | 0.5 | Call with FOMB Advisor re CUSIPs | CW |
| Lauren Weetman | 08/17/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/17/21 | 0.5 | FOMB Advisor Call re Cash | CW, HTA |
| Lauren Weetman | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 08/17/21 | 4.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/17/21 | 2.0 | Preparation of Presentation Materials for Proskauer | CW |
| Lauren Weetman | 08/18/21 | 0.5 | Call with FOMB Advisor re Materials for PR Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/18/21 | 0.5 | FOMB Counsel Call / Confirmation Prep | CW |
| Lauren Weetman | 08/18/21 | 1.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/18/21 | 1.5 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 08/18/21 | 1.0 | Preparation of Presentation Materials for Proskauer | CW |
| Lauren Weetman | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/19/21 | 4.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Lauren Weetman | 08/20/21 | 0.5 | FOMB Advisor Call re Prime Clerk | CW |
| Lauren Weetman | 08/20/21 | 0.5 | Internal Call re Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/20/21 | 8.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/20/21 | 2.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/21/21 | 1.0 | Email Correspondence | CW |
| Lauren Weetman | 08/21/21 | 1.0 | Internal Calls re Plan | CW |
| Lauren Weetman | 08/21/21 | 1.0 | Internal Discussions re CUSIP Exchange | CW |
| Lauren Weetman | 08/21/21 | 8.0 | Preparation of Analysis on CUSIP Reconciliation | CW |
| Lauren Weetman | 08/22/21 | 1.0 | FOMB Advisor Call re Solicitation | CW |
| Lauren Weetman | 08/22/21 | 1.0 | Preparation of Analysis on CUSIP Reconciliation | CW |
| Lauren Weetman | 08/22/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 1.0 | FOMB Advisor Calls re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 1.0 | Internal Discussion re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 2.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/23/21 | 5.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 3.0 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 08/24/21 | 0.5 | Email Correspondence re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/24/21 | 1.0 | FOMB Advisor Call re Indenture | CW |
| Lauren Weetman | 08/24/21 | 2.0 | FOMB Counsel Call re PoA Summary | CW |
| Lauren Weetman | 08/24/21 | 1.0 | FOMB Counsel Call re PoA Summary | CW |
| Lauren Weetman | 08/24/21 | 0.5 | Internal Discussion re Indenture | CW |
| Lauren Weetman | 08/24/21 | 5.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/24/21 | 0.5 | Preparation of Analysis re PRIFA | CW |
| Lauren Weetman | 08/25/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/25/21 | 0.5 | FOMB Advisor Call re Plan Component | CW |
| Lauren Weetman | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/25/21 | 2.5 | Preparation of Analysis re Confirmation | CW |
| Lauren Weetman | 08/25/21 | 1.5 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/25/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/25/21 | 1.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 08/25/21 | 0.5 | Review of Materials from FOMB Advisor re SUT | CW |
| Lauren Weetman | 08/26/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 08/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/26/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 08/26/21 | 1.0 | Internal Discussion re Prime Clerk | CW |
| Lauren Weetman | 08/26/21 | 0.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 08/26/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/26/21 | 1.5 | Preparation of Analysis re PoA Support | CW |
| Lauren Weetman | 08/27/21 | 0.5 | Email Correspondence re Prime Clerk | CW |
| Lauren Weetman | 08/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/27/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 08/27/21 | 3.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/29/21 | 0.5 | Internal Discussion re Prime Clerk | CW |
| Lauren Weetman | 08/29/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/30/21 | 0.5 | Call with FOMB Team re Presentation Materials | CW |
| Lauren Weetman | 08/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/30/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 08/30/21 | 1.0 | FOMB Advisor Calls re Presentation Materials | CW |
| Lauren Weetman | 08/30/21 | 1.0 | Internal Discussion re Workstreams | CW |
| Lauren Weetman | 08/30/21 | 2.0 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 08/31/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/31/21 | 0.5 | Calls, Email Correspondence, and Analysis re Confirmation Litigation Arguments | CW |
| Lauren Weetman | 08/31/21 | 1.0 | Review and Preparation of Press Materials | CW |
| | | **197.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 45.0 |
| William Evarts | Vice President | 143.5 |
| Ashim Midha | Associate | 66.0 |
| Lauren Weetman | Analyst | 168.0 |
| Elina Ma | Analyst | 2.5 |
| | **Total** | **425.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/01/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 09/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/07/21 | 1.0 | Review of Witness Disclosure Materials | CW |
| Steve Zelin | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Steve Zelin | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Steve Zelin | 09/08/21 | 1.0 | Review of Expert Disclosure | CW |
| Steve Zelin | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Steve Zelin | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Steve Zelin | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Steve Zelin | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Steve Zelin | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/10/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Steve Zelin | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Steve Zelin | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Steve Zelin | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Steve Zelin | 09/13/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Steve Zelin | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Steve Zelin | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 09/15/21 | 1.0 | Review of Materials for FOMB Board Call | CW |
| Steve Zelin | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/16/21 | 3.0 | FOMB Strategy Session | CW |
| Steve Zelin | 09/17/21 | 0.5 | Review of CCDA Qualifying Modification | CW |
| Steve Zelin | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Steve Zelin | 09/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Steve Zelin | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/23/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 09/23/21 | 1.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 09/24/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 09/24/21 | 1.0 | Review of DRA Pleading | CW |
| Steve Zelin | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/28/21 | 2.0 | Review of Testimony Preparation Materials | CW |
| Steve Zelin | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| | | **45.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/01/21 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 09/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/01/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 09/01/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 09/01/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Materials for PR Legislature | CW |
| Willie Evarts | 09/01/21 | 1.0 | Preparation of Supplemental Material for Declaration | CW |
| Willie Evarts | 09/01/21 | 2.0 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 09/01/21 | 1.0 | Review of External Communications Materials | CW |
| Willie Evarts | 09/01/21 | 1.0 | Review of Revisions to PR Legislature Presentation | CW |
| Willie Evarts | 09/02/21 | 1.0 | Call with Creditor Advisors re HTA | CW, HTA |
| Willie Evarts | 09/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/02/21 | 0.5 | FOMB Advisor Call re Materials | CW |
| Willie Evarts | 09/02/21 | 1.0 | Response to Discovery Request | CW |
| Willie Evarts | 09/02/21 | 1.0 | Review of Confirmation Declaration Exhibits | CW |
| Willie Evarts | 09/02/21 | 1.5 | Revision of External Communications Materials | CW |
| Willie Evarts | 09/03/21 | 0.5 | Call with FOMB Counsel re Declaration | CW |
| Willie Evarts | 09/03/21 | 1.5 | Calls and Emails re Expert Disclosure for Confirmation | CW |
| Willie Evarts | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/05/21 | 0.5 | Emails with FOMB Counsel re Confirmation Discovery Requests | CW |
| Willie Evarts | 09/06/21 | 0.5 | Emails with Claim Agent re Voting Eligibility | CW |
| Willie Evarts | 09/07/21 | 0.5 | Call with Creditor re Joinder | CW |
| Willie Evarts | 09/07/21 | 0.5 | Coordination with FOMB Team re Call | CW, HTA |
| Willie Evarts | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/07/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 09/07/21 | 1.5 | Response to Confirmation Discovery Requests | CW |
| Willie Evarts | 09/07/21 | 1.0 | Review of Witness Disclosure Materials | CW |
| Willie Evarts | 09/07/21 | 1.0 | Revision of External Communications Materials | CW |
| Willie Evarts | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Willie Evarts | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Willie Evarts | 09/08/21 | 0.5 | Response to Creditor Advisor | CW |
| Willie Evarts | 09/08/21 | 2.0 | Review and Revision of CVI Indenture | CW |
| Willie Evarts | 09/08/21 | 1.0 | Review and Revision to Expert Disclosure | CW |
| Willie Evarts | 09/09/21 | 0.5 | Coordination with FOMB Team re Call | CW, HTA |
| Willie Evarts | 09/09/21 | 0.5 | Emails with FOMB Counsel re Confirmation Discovery Requests | CW |
| Willie Evarts | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Willie Evarts | 09/09/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/09/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Willie Evarts | 09/09/21 | 1.0 | Review and Revision to Expert Disclosure | CW |
| Willie Evarts | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Willie Evarts | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Willie Evarts | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/10/21 | 0.5 | Review of Materials from Local Bondholder Group | CW |
| Willie Evarts | 09/10/21 | 2.5 | Review of Mediation Analysis from AAFAF | CW |
| Willie Evarts | 09/10/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Willie Evarts | 09/11/21 | 1.5 | Follow-up Calls re Confirmation Litigation | CW |
| Willie Evarts | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Willie Evarts | 09/11/21 | 2.5 | Review of Confirmation Declaration Exhibits | CW |
| Willie Evarts | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Willie Evarts | 09/12/21 | 3.5 | Review of Materials re External Communications | CW |
| Willie Evarts | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 09/13/21 | 1.0 | Review of Edits to CVI Indenture | CW |
| Willie Evarts | 09/13/21 | 1.0 | Review of Expert Disclosure | CW |
| Willie Evarts | 09/13/21 | 1.5 | Review of Materials for External Communications | CW |
| Willie Evarts | 09/13/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Willie Evarts | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Willie Evarts | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/14/21 | 0.5 | FOMB Advisor Call re CVI Indenture | CW |
| Willie Evarts | 09/14/21 | 0.5 | Internal Discussion re CVI Indenture | CW |
| Willie Evarts | 09/14/21 | 1.0 | Preparation of Materials re Confirmation | CW |
| Willie Evarts | 09/14/21 | 2.0 | Review of Materials for External Communications | CW |
| Willie Evarts | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/15/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Willie Evarts | 09/15/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 09/15/21 | 2.5 | Testimony Preparation | CW |
| Willie Evarts | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/16/21 | 3.0 | FOMB Strategy Session | CW |
| Willie Evarts | 09/16/21 | 2.5 | Review of CVI Indenture Edits | CW |
| Willie Evarts | 09/17/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 09/17/21 | 2.0 | Review of CCDA Qualifying Modification | CW |
| Willie Evarts | 09/17/21 | 1.5 | Review of CVI Indenture Edits | CW |
| Willie Evarts | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Willie Evarts | 09/19/21 | 2.5 | Review of CVI Indenture Edits | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/20/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 09/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 09/20/21 | 1.0 | Call with Creditor re Settlement Mechanics | CW |
| Willie Evarts | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 09/20/21 | 0.5 | Review of Claims Reconciliation | CW |
| Willie Evarts | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Willie Evarts | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/21/21 | 1.5 | Call with FOMB, Government, and Creditor Advisors Call re Indenture | CW |
| Willie Evarts | 09/21/21 | 1.5 | Review of Materials re Cash Requirements Reconciliation | CW |
| Willie Evarts | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/21/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Willie Evarts | 09/21/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 09/21/21 | 1.0 | Review of CVI Indenture Edits | CW |
| Willie Evarts | 09/22/21 | 0.5 | Call with FOMB Counsel re Mediation Settlement | CW, ERS |
| Willie Evarts | 09/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/22/21 | 1.0 | FOMB Advisor Call re PBA | PBA |
| Willie Evarts | 09/22/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 09/22/21 | 2.0 | Preparation of Mediation Settlement Materials | CW |
| Willie Evarts | 09/22/21 | 2.5 | Review of Creditor CVI Indenture Edits | CW |
| Willie Evarts | 09/23/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 09/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 09/23/21 | 3.0 | Review of Discovery Requests | CW |
| Willie Evarts | 09/23/21 | 2.0 | Review of Mediation Settlement Material | CW |
| Willie Evarts | 09/24/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 09/24/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Willie Evarts | 09/24/21 | 1.0 | Review of AAFAF Summary of Cash Disbursements | CW |
| Willie Evarts | 09/24/21 | 2.0 | Review of DRA Pleading | CW |
| Willie Evarts | 09/25/21 | 2.0 | Review of PRIFA QM Draft | CW |
| Willie Evarts | 09/26/21 | 1.0 | Emails with Proskauer re Discovery Request | CW |
| Willie Evarts | 09/26/21 | 1.0 | Review of Press Release | CW |
| Willie Evarts | 09/26/21 | 1.5 | Review of Responses to Creditor Advisor Questions | CW |
| Willie Evarts | 09/27/21 | 1.5 | Call with FOMB Counsel re Mediation Settlement | CW |
| Willie Evarts | 09/27/21 | 1.5 | Emails and Calls to Creditors on Plan Treatment | CW |
| Willie Evarts | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/27/21 | 0.5 | FOMB and AAFAF Advisor Call re PRIFA QM | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/27/21 | 1.0 | FOMB, AAFAF, Creditor Advisor Call re PRIFA QM | CW |
| Willie Evarts | 09/27/21 | 1.0 | Review of FOMB Board Materials | CW |
| Willie Evarts | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/28/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Willie Evarts | 09/28/21 | 2.5 | Review of Testimony Preparation Materials | CW |
| Willie Evarts | 09/29/21 | 1.5 | Clarification on Plan Treatment and Cash Requirements | CW |
| Willie Evarts | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/29/21 | 0.5 | Internal Discussion re Discovery Request | CW |
| Willie Evarts | 09/29/21 | 3.0 | Preparation Materials for FOMB Executive | CW |
| Willie Evarts | 09/30/21 | 2.0 | Edits to PRIFA Solicitation Materials | CW |
| Willie Evarts | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| Willie Evarts | 09/30/21 | 1.5 | Preparation Materials for FOMB Counsel | CW |
| Willie Evarts | 09/30/21 | 1.0 | Review of CVI Indenture Edits | CW |
| | | **143.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/07/21 | 0.5 | Call with Creditor re PRIFA | CW |
| Ashim Midha | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/07/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Ashim Midha | 09/07/21 | 0.5 | Review of Materials re PRIFA | CW |
| Ashim Midha | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Ashim Midha | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Ashim Midha | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Ashim Midha | 09/09/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 09/09/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Ashim Midha | 09/09/21 | 1.0 | Preparation of Materials re Confirmation | CW |
| Ashim Midha | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Ashim Midha | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Ashim Midha | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Ashim Midha | 09/11/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Ashim Midha | 09/12/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/13/21 | 0.5 | Call with Creditor re PRIFA | CW |
| Ashim Midha | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 09/13/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Ashim Midha | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/14/21 | 0.5 | FOMB Advisor Call re CVI Indenture | CW |
| Ashim Midha | 09/14/21 | 0.5 | Internal Discussion re CVI Indenture | CW |
| Ashim Midha | 09/14/21 | 2.0 | Preparation of Materials re Confirmation | CW |
| Ashim Midha | 09/14/21 | 1.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/15/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Ashim Midha | 09/15/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 09/15/21 | 0.5 | Review of Materials re Confirmation | CW |
| Ashim Midha | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/16/21 | 3.0 | FOMB Strategy Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/17/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Ashim Midha | 09/18/21 | 0.5 | Review of CVI Indenture Edits | CW |
| Ashim Midha | 09/19/21 | 1.5 | Review and Preparation of Materials re Confirmation | CW |
| Ashim Midha | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Ashim Midha | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 09/21/21 | 1.5 | Call with FOMB, Government, and Creditor Advisors Call re Indenture | CW |
| Ashim Midha | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/21/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Ashim Midha | 09/21/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Ashim Midha | 09/21/21 | 1.5 | Review of Materials re Indenture | CW |
| Ashim Midha | 09/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/22/21 | 1.0 | FOMB Advisor Call re PBA | PBA |
| Ashim Midha | 09/22/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Ashim Midha | 09/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 09/23/21 | 1.0 | Review of Materials re Indenture | CW |
| Ashim Midha | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 09/24/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Ashim Midha | 09/24/21 | 1.0 | Review of Materials re Confirmation | CW |
| Ashim Midha | 09/24/21 | 1.0 | Review of Materials re PRIFA | CW |
| Ashim Midha | 09/26/21 | 0.5 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/26/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/27/21 | 0.5 | FOMB and AAFAF Advisor Call re PRIFA QM | CW |
| Ashim Midha | 09/27/21 | 1.0 | FOMB, AAFAF, Creditor Advisor Call re PRIFA QM | CW |
| Ashim Midha | 09/27/21 | 0.5 | Review of Materials re Confirmation | CW |
| Ashim Midha | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/28/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Ashim Midha | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| Ashim Midha | 09/30/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 09/30/21 | 2.0 | Review of Materials re PRIFA | CW |
| | | **66.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/01/21 | 0.5 | Admin re Solicitation Materials | CW |
| Lauren Weetman | 09/01/21 | 0.5 | Communications with FOMB Advisors | CW |
| Lauren Weetman | 09/01/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/01/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 09/01/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 09/01/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 09/01/21 | 0.5 | Preparation of Analysis re Settlement | CW, ERS |
| Lauren Weetman | 09/01/21 | 1.5 | Preparation of Supplemental Material for Declaration | CW |
| Lauren Weetman | 09/01/21 | 3.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 09/01/21 | 1.0 | Preparation of External Communications Materials | CW |
| Lauren Weetman | 09/01/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/01/21 | 1.0 | Revision of External Communications Materials | CW |
| Lauren Weetman | 09/02/21 | 1.0 | Call with Creditor Advisors re HTA | CW, HTA |
| Lauren Weetman | 09/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/02/21 | 0.5 | FOMB Advisor Call re Materials | CW |
| Lauren Weetman | 09/02/21 | 2.0 | Preparation of Diligence Materials | CW |
| Lauren Weetman | 09/02/21 | 1.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/02/21 | 0.5 | Review of CUSIP Analysis | CW |
| Lauren Weetman | 09/02/21 | 0.5 | Revision of External Communications Materials | CW |
| Lauren Weetman | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/07/21 | 0.5 | Email correspondence with FOMB Advisors | CW |
| Lauren Weetman | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/07/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 09/07/21 | 0.5 | Preparation of Analysis re GUCs | CW |
| Lauren Weetman | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Lauren Weetman | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Lauren Weetman | 09/08/21 | 4.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/08/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Lauren Weetman | 09/09/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 09/09/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Lauren Weetman | 09/09/21 | 1.0 | Preparation of Analysis re Confirmation | CW |
| Lauren Weetman | 09/09/21 | 4.5 | Preparation of Materials re Declaration | CW |
| Lauren Weetman | 09/09/21 | 0.5 | Preparation of Materials re Expert Disclosure | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/09/21 | 1.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 09/10/21 | 0.5 | Call with FOMB Advisor re Materials | CW |
| Lauren Weetman | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Lauren Weetman | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Lauren Weetman | 09/10/21 | 0.5 | Email Correspondence re Claims Analysis | CW |
| Lauren Weetman | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/10/21 | 1.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/10/21 | 3.0 | Preparation of Materials re Declaration | CW |
| Lauren Weetman | 09/10/21 | 2.0 | Preparation of Script for Public Meeting | CW |
| Lauren Weetman | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Lauren Weetman | 09/11/21 | 3.0 | Preparation of Script re PoA | CW |
| Lauren Weetman | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Lauren Weetman | 09/13/21 | 0.5 | Email Correspondence re Prime Clerk | CW |
| Lauren Weetman | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 09/13/21 | 1.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Lauren Weetman | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/14/21 | 0.5 | FOMB Advisor Call re CVI Indenture | CW |
| Lauren Weetman | 09/14/21 | 0.5 | Internal Discussion re CVI Indenture | CW |
| Lauren Weetman | 09/14/21 | 1.5 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 09/14/21 | 2.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 09/14/21 | 1.0 | Preparation of Script re PoA | CW |
| Lauren Weetman | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/15/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Lauren Weetman | 09/15/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 09/15/21 | 1.0 | Preparation of Analysis re Fiscal Plan | CW |
| Lauren Weetman | 09/15/21 | 2.0 | Virtual Attendance of FOMB Executive Prep Session | CW |
| Lauren Weetman | 09/16/21 | 1.0 | Email Correspondence re CCDA | CW |
| Lauren Weetman | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/16/21 | 3.0 | FOMB Strategy Session | CW |
| Lauren Weetman | 09/17/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Lauren Weetman | 09/18/21 | 1.0 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 09/18/21 | 5.0 | Preparation of Materials re Testimony | CW |
| Lauren Weetman | 09/19/21 | 1.0 | Preparation of Analysis for AAFAF Advisor | CW |
| Lauren Weetman | 09/19/21 | 0.5 | Preparation of Materials for Creditor Advisor | CW |
| Lauren Weetman | 09/19/21 | 4.0 | Preparation of Materials re Testimony | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/20/21 | 0.5 | Call with AAFAF Advisor re Cash | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Call with AAFAF Advisor re Confirmation | CW |
| Lauren Weetman | 09/20/21 | 0.5 | Call with AAFAF Advisor re PRIFA / CCDA | CW |
| Lauren Weetman | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Preparation of Claims Reconciliation | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Review and Comment on Materials re Confirmation | CW |
| Lauren Weetman | 09/20/21 | 0.5 | Review of Materials from Prime Clerk | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Lauren Weetman | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 09/21/21 | 1.5 | Call with FOMB, Government, and Creditor Advisors Call re Indenture | CW |
| Lauren Weetman | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/21/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Lauren Weetman | 09/21/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 09/21/21 | 2.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 09/22/21 | 0.5 | Call with AAFAF Advisor re Cash | CW |
| Lauren Weetman | 09/22/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 09/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/22/21 | 1.0 | FOMB Advisor Call re PBA | PBA |
| Lauren Weetman | 09/22/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 09/22/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 09/22/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 09/22/21 | 4.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 09/22/21 | 1.0 | Review of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 09/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 09/23/21 | 6.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 09/23/21 | 1.0 | Revision of Materials | CW |
| Lauren Weetman | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 09/24/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Lauren Weetman | 09/24/21 | 1.0 | Review of DRA Pleading | CW |
| Lauren Weetman | 09/24/21 | 3.0 | Revision of Materials re Mediation | CW |
| Lauren Weetman | 09/26/21 | 0.5 | Review of Analysis for Prime Clerk | CW |
| Lauren Weetman | 09/26/21 | 0.5 | Review of Press Release | CW |
| Lauren Weetman | 09/26/21 | 1.5 | Review of PRIFA QM Draft | CW |
| Lauren Weetman | 09/27/21 | 1.0 | Analysis re Plan Treatment | CW |
| Lauren Weetman | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/27/21 | 0.5 | FOMB and AAFAF Advisor Call re PRIFA QM | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/27/21 | 1.0 | FOMB, AAFAF, Creditor Advisor Call re PRIFA QM | CW |
| Lauren Weetman | 09/27/21 | 0.5 | Preparation of Analysis for AAFAF Advisor | CW |
| Lauren Weetman | 09/27/21 | 3.5 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 09/27/21 | 3.0 | Preparation of FOMB Board Materials | CW |
| Lauren Weetman | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/28/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Lauren Weetman | 09/28/21 | 3.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 09/28/21 | 3.0 | Preparation of Testimony Preparation Materials | CW |
| Lauren Weetman | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/29/21 | 0.5 | Internal Discussion re Discovery Request | CW |
| Lauren Weetman | 09/29/21 | 0.5 | Preparation of Analysis for Prime Clerk | CW |
| Lauren Weetman | 09/29/21 | 0.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 09/29/21 | 1.5 | Preparation of Analysis re HTA | CW, HTA |
| Lauren Weetman | 09/29/21 | 2.0 | Preparation of Reference Materials | CW |
| Lauren Weetman | 09/29/21 | 1.5 | Preparation of Reference Materials re Mediation | CW |
| Lauren Weetman | 09/29/21 | 1.0 | Preparation of Response re Discovery Request | CW |
| Lauren Weetman | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| Lauren Weetman | 09/30/21 | 1.5 | Preparation of Materials re Testimony | CW |
| | | **168.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Elina Ma | 09/14/21 | 1.5 | Internal Discussions re Various Matters | CW |
| | | **2.5** | | |